Exhibit B43

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/adelphi-projects-youths-museum-clubwomen-supporting-plan-to-set-up.html | Adelphi Projects Youths' Museum; Clubwomen Supporting Plan to Set Up Exhibition at Long Island College | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/revival-of-berliozs-opera-hard-in-paris.html | REVIVAL OF BERLIOZ'S OPERA HARD IN PARIS | True | By Herbert F. Peyser | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/the-log-of-a-caribbean-cruise.html | THE LOG OF A CARIBBEAN CRUISE | True | By James C. Vermeer | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/heating-economies-basement-is-held-unnecessary-with-forced-water.html | HEATING ECONOMIES; Basement Is Held Unnecessary With Forced Water System | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/major-cw-pike-dies-electrical-engineer-former-chief-of-philadelphia.html | MAJOR C.W. PIKE DIES; ELECTRICAL ENGINEER; Former Chief of Philadelphia Bureau Served in War | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/laurette-taylor-player.html | LAURETTE TAYLOR, PLAYER | True | By Brooks Atkinson | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/from-the-mail-pouch-plea-for-refugee-students.html | FROM THE MAIL POUCH; Plea for Refugee Students | True | ARNOLD SCHOENBERG. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/eeny-meeny-miny-mo.html | EENY, MEENY, MINY, MO | True | By Frank S. Nugent | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/chinas-weakness-puzzles-experts-foreign-observers-in-china-say.html | CHINA'S WEAKNESS PUZZLES EXPERTS; Foreign Observers in China Say 30,000 Americans Could Rout Invaders POWERS' RIGHTS DWINDLE Tokyo Traders Have Already Started to Get Business While Barring Others | True | By Hallett Abend Special Cable To the New York Times. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/15808-see-rangers-top-bruins-2-to-1-in-overtime-game-the-first.html | 15,808 SEE RANGERS TOP BRUINS 2 TO 1, IN OVERTIME GAME; The First Score During Last Night's Game in the Garden | True | By Joseph C. Nichols | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/sara-p-dalzell-will-be-a-bride-vassar-graduate-engaged-to-owen.html | Sara P. Dalzell Will Be a Bride; Vassar Graduate Engaged to Owen Donald Collins-- Ceremony in Autumn | True | Chidnoff | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/honors-won-at-peddie-school.html | Honors Won at Peddie School | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/ticket-code-lifted-quickly-restored-broadway-brokers-have-no-time.html | TICKET CODE LIFTED, QUICKLY RESTORED; Broadway Brokers Have No Time to Raise Prices Before Injunction Is Stayed CASE TO WAIT TILL FRIDAY Academic Question for New Year's Eve, With Hit Shows Sold Out, Says Agent | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/moderate-dip-expected-fenner-beane-finds-prospects-less-favorable.html | MODERATE DIP EXPECTED; Fenner & Beane Finds Prospects Less Favorable in 6 Groups | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/sea-labor-inquiry-sends-out-queries-senate-committee-asks-both.html | SEA LABOR INQUIRY SENDS OUT QUERIES; Senate Committee Asks Both Operators and Unions to Report on Conditions REPLIES TO GUIDE SURVEY Ship and Longshore Groups Are Mainly at Peace With Operators, Reports Show | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/otello-given-in-evening.html | 'Otello' Given in Evening | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/rebels-gain-anew-in-catalan-drive-push-nearer-to-artesa-and-advance.html | REBELS GAIN ANEW IN CATALAN DRIVE; Push Nearer to Artesa and Advance in Lerida Zone-- Barcelona Bombed at Night | True | By William P. Carney Wireless To the New York Times. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/cooperative-group-of-100-tries-farm-experiment-in-missouri-venture.html | Cooperative Group of 100 Tries Farm Experiment in Missouri; Venture Under Tutelage of the FSA to Change Share-Croppers Into Land Owners --Only Small Units Are Worked | True | By John M. Collins Special To the New York Times. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/tvas-net-income-is-set-at-300000-rise-to-1000000-in-fiscal-year.html | TVA'S NET INCOME IS SET AT $300,000; Rise to $1,000,000 in Fiscal Year 1940 Is Predicted in Annual Report POWER USERS INCREASE Agency Says It Has Striven to Avoid Competing With Private Utilities | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/brooklyn-college-recaptures-lead-annexes-3to1-victory-over.html | BROOKLYN COLLEGE RECAPTURES LEAD; Annexes 3-to-1 Victory Over Washington Square Branch of N.Y.U. in Chess | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/sisters-join-in-motherhood.html | Sisters Join in Motherhood | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/1938-richest-year-hitler-tells-nation-he-says-1939-must-continue.html | 1938 'RICHEST' YEAR, HITLER TELLS NATION; He Says 1939 Must Continue Nazi Training of People | True | Wireless to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/ends-life-as-sister-dies-man-74-inhales-gas-in-pairs-home-in.html | ENDS LIFE AS SISTER DIES; Man, 74, Inhales Gas in Pair's Home in Paterson | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/of-every-age-and-clime-publications-of-the-year-have-treated-art.html | OF EVERY AGE AND CLIME; Publications of the Year Have Treated Art Field From Primitive to Modern | True | By Edward Alden Jewell | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/of-thirtythree-years-or-victor-moore-from-kid-burns-to-the-present.html | OF THIRTY-THREE YEARS; Or, Victor Moore From Kid Burns to the Present Ambassador Goodhue | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/bucknell-to-honor-lowry-will-mark-75th-year-of-shall-we-gather-at.html | Bucknell to Honor Lowry; Will Mark 75th Year of 'Shall We Gather at the River' | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/trends-of-the-year-abroad.html | TRENDS OF THE YEAR; ABROAD | True | By Francis Brown | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/gruen-watchs-plan.html | Gruen Watch's Plan | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/poultry-show-opening-record-displays-planned-when-public-enters-on.html | POULTRY SHOW OPENING; Record Displays Planned When Public Enters on Wednesday | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/shields-annexes-sailing-laurels-takes-three-dinghy-races-as-3day.html | SHIELDS ANNEXES SAILING LAURELS; Takes Three Dinghy Races as 3-Day Regatta Starts at Manhasset Bay Club ALLAN CLARK ALSO WINS Shows Way to Class D Rivals With 27 Points--Dean Fox Is Second With 23 | True | By James Robbins Special To the New York Times. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/bettina-to-fight-mignault.html | Bettina to Fight Mignault | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/montanez-wins-in-third-stops-raymond-in-feature-bout-at-ridgewood.html | MONTANEZ WINS IN THIRD; Stops Raymond in Feature Bout at Ridgewood Grove | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/czech-refugees-rise-past-200000-mark-chinese-here-send-gift-to-aid.html | CZECH REFUGEES RISE PAST 200,000 MARK; Chinese Here Send Gift to Aid Work of Relief Committee | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/evelyn-adamss-troth-boonton-girls-engagement-to-dean-wolf-made.html | Evelyn Adams's Troth; Boonton Girl's Engagement to Dean Wolf Made Known | | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/experts-vision-education-gains-federal-state-city-officials-and.html | Experts Vision Education Gains; Federal, State, City Officials and Others Stress Training for Democracy in '39 | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/home-interest-strong-in-queens-savings-bank-reports-20-per-cent.html | HOME INTEREST STRONG IN QUEENS; Savings Bank Reports 20 Per Cent Sales Increase Last Year Over 1937 | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/tennessee-spirit-worries-neyland-head-coach-concerned-with-teams.html | TENNESSEE SPIRIT WORRIES NEYLAND; Head Coach Concerned With Team's Attitude Toward Miami Game Tomorrow | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/new-york-holiday.html | NEW YORK; Holiday | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/shakespeares-london-gives-way-to-change.html | SHAKESPEARE'S LONDON GIVES WAY TO CHANGE | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocquetinker | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/ski-center-in-vermont-development-on-slope-of-mount-pico-is-impetus.html | SKI CENTER IN VERMONT; Development on Slope of Mount Pico Is Impetus to Sport in Rutland Area | True | W.W. Dexter | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/hollywoods-roses-born-to-blush-unseen.html | HOLLYWOODS ROSES BORN TO BLUSH UNSEEN | True | By Douglas W. Churchill Hollywood. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/pipe-lines-head-retires-ds-bushnell-quits-presidency-of-northern.html | PIPE LINES' HEAD RETIRES; D.S. Bushnell Quits Presidency of Northern Group | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/fireworks-salute-new-year-at-fair-dazzling-display-visible-to.html | FIREWORKS SALUTE NEW YEAR AT FAIR; Dazzling Display Visible to Thousands--Termed Largest of Kind Ever Seen Here 700 AIR BOMBS SET OFF Likenesses of Roosevelt and La Guardia Glow at Grounds After Whalen Tosses Torch | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/bank-insurance-ready-thursday-mechanics-involved-in-setting-up-new.html | BANK INSURANCE READY THURSDAY; Mechanics Involved in Setting Up New Departments Delay Start LICENSES ALSO FACTOR Comparison With the Results in Massachusetts Show Saving to Residents | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/miss-whitney-a-brideelect-pittsfield-girl-graduate-of-smith-is.html | Miss Whitney A Bride-Elect; Pittsfield Girl, Graduate of Smith, Is Betrothed to W. Anderson Williams | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/lucille-krueger-to-wed-oradell-girls-engagement-to-stanley-tussler.html | Lucille Krueger to Wed; Oradell Girl's Engagement to Stanley Tussler Announced | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/feathered-visitors.html | FEATHERED VISITORS | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/girls-at-good-counsel-will-hear-journalists.html | Girls at Good Counsel Will Hear Journalists | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/hall-on-top-again-in-eastern-tennis-rated-no-1-for-second-year-in.html | HALL ON TOP AGAIN IN EASTERN TENNIS; Rated No. 1 for Second Year in Row--Miss Pedersen Heads Women's List | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/clubs-in-greenwich-have-holiday-fetes-many-members-entertain-at.html | Clubs in Greenwich Have Holiday Fetes; Many Members Entertain at Dinners Before Dances | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/samuel-p-baldwin-dies-in-cleveland-ornithologist-and-lawyer-was.html | SAMUEL P. BALDWIN DIES IN CLEVELAND; Ornithologist and Lawyer Was Dartmouth Graduate in 1892 | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/fishbach-reaches-junior-net-final-by-beating-bellis-us-junior-final.html | FISHBACH REACHES JUNIOR NET FINAL BY BEATING BELLIS; U.S. JUNIOR FINALISTS | True | By William D. Richardson | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/poets-to-compete-fair-as-the-theme-1500-in-prizes-to-be-offered-for.html | POETS TO COMPETE, FAIR AS THE THEME; $1,500 in Prizes to Be Offered for Best Works on 'The World of Tomorrow' | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/fancy-dress-party-at-tuxedo-weekend-visitors-fill-park.html | Fancy Dress Party at Tuxedo; Week-End Visitors Fill Park | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/rochester-splits-science-sections-courses-for-arts-classes-will.html | Rochester Splits Science Sections; Courses for Arts Classes Will Avoid Stress on Technical Phases of Major Study | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/8-course-meal-brings-divorce.html | 8 Course Meal Brings Divorce | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/to-be-a-bachelor-is-an-art-brazilian-feminist-holds.html | To Be a Bachelor Is an Art, Brazilian Feminist Holds | True | Special Cable to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/columbia-gets-work-for-7500-students-aided-in-1938-earn-1000000.html | Columbia Gets Work for 7,500; Students Aided in 1938 Earn $1,000,000 Toward Outlays in the University | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/fidelio-is-given-at-matinee-here-kirsten-flagstad-appears-in-the.html | 'FIDELIO' IS GIVEN AT MATINEE HERE; Kirsten Flagstad Appears in the Title Role at Revival of Beethoven Opera EMANUEL LIST AS ROCCO Male Choristers in Scene of Prison Yard Provide an Outstanding Feature | True | By Noel Straus | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/anne-white-affianced-perth-amboy-teacher-will-be-wed-to-je-mullane.html | Anne White Affianced; Perth Amboy Teacher Will Be Wed to J.E. Mullane | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/mgill-six-scores-43-sets-back-olympics-at-boston-on-goal-in-last.html | M'GILL SIX SCORES, 4-3; Sets Back Olympics at Boston on Goal in Last Period | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/dictators-won-in-1938-1939-is-another-year-free-nations-show-new.html | DICTATORS WON IN 1938; 1939 IS ANOTHER YEAR!; Free Nations Show New Determination To Defend Their Regimes Against Threats of Totalitarians ARMAMENTS RACE SPEEDS ON | True | By Edwin L. James | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/neurosis-of-rats-wins-science-prize-maier-of-michigan-is-honored-at.html | 'NEUROSIS OF RATS' WINS SCIENCE PRIZE; Maier of Michigan Is Honored at Richmond Session for Paper on Experiments VALUE OF TESTS STRESSED Committee Thinks They May Throw Light on Causes of Man's Similar Behavior | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/savings-in-canada-rise-chartered-banks-show-gain-in-year-but.html | SAVINGS IN CANADA RISE; Chartered Banks Show Gain in Year but Decline in Month | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/humor-and-fantasy-in-high-degree-mr-whites-the-sword-in-the-stone.html | Humor and Fantasy In High Degree; Mr. White's 'The Sword in the Stone' Is a Rare Concoction | True | By Beatrice Sherman | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/new-reich-bans-in-force-make-it-next-to-impossible-for-jews-to-earn.html | NEW REICH BANS IN FORCE; Make It Next to Impossible for Jews to Earn Living | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/asks-same-lake-diversion.html | Asks Same Lake Diversion | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/cf-darlington-rites-presbyterian-leaders-funeral-attended-by-500.html | C.F. DARLINGTON RITES; Presbyterian Leader's Funeral Attended by 500 Persons | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/fire-traps-20-men-in-indiana-coal-mine-two-of-first-eight-rescued.html | Fire Traps 20 Men in Indiana Coal Mine; Two of First Eight Rescued Are Dead | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/americans-to-meet-leaf-sextet-tonight-league-game-slated-in-garden.html | AMERICANS TO MEET LEAF SEXTET TONIGHT; League Game Slated in Garden -- Rovers Face Gulls | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/home-decoration-the-room-of-many-purposes-compact-and-multipleuse.html | Home Decoration: The Room of Many Purposes; COMPACT AND MULTIPLE-USE FURNITURE | True | By Walter Rendell Storey | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/berlin-stocks-dull-prices-are-irregular-fixedinterest-list-firmer.html | BERLIN STOCKS DULL, PRICES ARE IRREGULAR; Fixed-Interest List Firmer, Call Money Rates Up Sharply | True | Wireless to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/lucy-fleming-and-susan-strange-to-bow-at-tenth-debutantes-ball.html | Lucy Fleming and Susan Strange To Bow at Tenth Debutantes' Ball | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/holland-to-open-own-office.html | Holland to Open Own Office | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/club-to-give-reception-montclair-womens-group-to-entertain-tomorrow.html | Club to Give Reception; Montclair Women's Group to Entertain Tomorrow | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/latham-sues-in-reno-exattache-charges-cruelty-to-former-mrs-winslow.html | LATHAM SUES IN RENO; Ex-Attache Charges Cruelty to Former Mrs. Winslow | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/mr-moores-autobiographical-sonnets.html | Mr. Moore's Autobiographical Sonnets | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/new-year-new-congress.html | NEW YEAR, NEW CONGRESS | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/hold-scholarship-tests.html | Hold Scholarship Tests | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/hungary-assailed-by-slovak-leader-sidor-pragues-vice-premier-asks.html | HUNGARY ASSAILED BY SLOVAK LEADER; Sidor, Prague's Vice Premier, Asks 'Revenge' and Meetings Protest Surany Incident | True | Wireless to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/landau-and-szabo-still-in-deadlock-former-draws-with-milnerbarry.html | LANDAU AND SZABO STILL IN DEADLOCK; Former Draws With MilnerBarry and Latter WithGolombek in Chess | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/ibanez-back-in-chile-uniformed-nazis-welcome-former-president-to.html | IBANEZ BACK IN CHILE; Uniformed Nazis Welcome Former President to Santiago | True | Special Cable to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/northern-nations-stress-trade-role-envoys-of-scandinavian-lands-in.html | NORTHERN NATIONS STRESS TRADE ROLE; Envoys of Scandinavian Lands in Washington Issue a Booklet on Survey OPPOSE AUTARCHIC TREND Figures Show That 5 Countries Combined Lead the World in Various Fields | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/jane-d-howell-married-becomes-bride-of-wh-kieffer-2d-in-easton-pa.html | Jane D. Howell Married; Becomes Bride of W.H. Kieffer 2d in Easton, Pa. | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/new-congress-meeting-in-a-revisionist-mood-presidents-concessions.html | NEW CONGRESS MEETING IN A REVISIONIST MOOD; President's Concessions Fail to Allay Misgivings About His Trying to Revive Fourth New Deal RESULTS REST ON LEADERSHIP | True | By Arthur Krock | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/syracuse-in-front-4323-subdues-penn-state-as-sidatsingh-cages-18.html | SYRACUSE IN FRONT, 43-23; Subdues Penn State as SidatSingh Cages 18 Points | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/notes-of-school-activities.html | Notes of School Activities | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/1939-salute-a-2hour-show-farley-leads-cabinet-as-a-broadcaster.html | 1939 SALUTE A 2-HOUR SHOW; FARLEY LEADS CABINET AS A BROADCASTER | True | Geoffrey Landesman Photo | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/the-new-year-puts-a-challenge-to-us-the-united-states-becomes.html | THE NEW YEAR PUTS A CHALLENGE TO US; The United States Becomes Proving Ground For the Validity and Strength of Democracy | True | By Henry Steele Commager | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/wright-in-ring-tuesday-coast-boxer-will-face-spiegal-at-broadway.html | WRIGHT IN RING TUESDAY; Coast Boxer Will Face Spiegal at Broadway Arena | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/quatation-marks.html | Quatation Marks | True | From the Week's News | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/wc-salmon-dead-boonton-banker-74-president-of-trust-company-and.html | W.C. SALMON DEAD; BOONTON BANKER, 74; President of Trust Company and Lumber Firm Executive | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/coed-is-killed-hunting-oklahoma-girl-is-found-with-her-rifle-at.html | CO-ED IS KILLED HUNTING; Oklahoma Girl Is Found With Her Rifle at Side | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/store-sales-drop-put-at-75-for-38-improvement-in-last-2-months.html | STORE SALES DROP PUT AT 7.5% FOR '38; Improvement in Last 2 Months Indicates Retail Comeback, Controllers Declare SPRING RISE PREDICTED Kleinhaus Says Signs Point to Volume Gain With Unit Value Increased | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/sports-of-the-times-cartes-du-jour.html | Sports of the Times; Cartes du Jour | True | Reg. U.S. Pat. Off. By John Kieran | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/diesel-engine-for-aircraft-ready-for-department-of-commerce-tests.html | DIESEL ENGINE FOR AIRCRAFT READY FOR DEPARTMENT OF COMMERCE TESTS | True | By Paul H. Wilkinson | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/fantastic-life-of-the-sea-brought-to-land-in-a-new-kind-of-aquarium.html | FANTASTIC LIFE OF THE SEA BROUGHT TO LAND; In a New Kind of Aquarium Fish Can Be Seen And Studied as They Never Have Been Before | True | By Kay Halle | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/tea-dance-planned-jan-14.html | Tea Dance Planned Jan. 14 | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/marjorie-morse-wed-married-in-scarsdale-home-to-ralph-a-emling.html | Marjorie Morse Wed; Married in Scarsdale Home to Ralph A. Emling | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/pinewood-goes-to-denham.html | PINEWOOD GOES TO DENHAM | True | By C.a. Lejeune London, Dec. 3. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/mcgill-skiing-team-wrests-lead-from-dartmouth-at-lake-placid-mamen.html | McGill Skiing Team Wrests Lead From Dartmouth at lake Placid; Mamen Paces Canadians to Cross-Country Triumph--Gignac of Middlebury Wins Downhill Race in an Upset | True | By Robert F. Kelley Special To the New York Times. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/business-index-declines-steel-miscellaneous-loadings-cotton-auto.html | BUSINESS INDEX DECLINES; Steel, Miscellaneous Loadings, Cotton, Auto and Lumber Series Lower in Week; Electric Power and 'All-Other' Loadings Components Advance | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/mary-dunning-fiancee-new-rochelle-girl-betrothed-to-mills-moody.html | Mary Dunning Fiancee; New Rochelle Girl Betrothed to Mills Moody | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/thousands-greet-1939-in-churches-the-way-to-start-a-new-year-is-on.html | THOUSANDS GREET 1939 IN CHURCHES; 'The Way to Start a New Year Is on Your Knees,' Dean Gates Says at St. John's | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/holiday-parties-at-miami-beach-dances-held-at-clubs-there-and.html | Holiday Parties At Miami Beach; Dances Held at Clubs There and Annual Reception to Follow Today | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/polish-ball-on-jan-20-pageant-to-feature-event-for-scholarship-fund.html | Polish Ball on Jan. 20; Pageant to Feature Event for Scholarship Fund | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/new-things-in-city-shops-gadgets-to-do-housework-inventions.html | New Things in City Shops: Gadgets to Do Housework; Inventions Continue to Be Put Out Which Are Intended Still Further to Lighten the Chores of the Homemaker | True | By Charlotte Hughes | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/automobiles-kill-two-pedestrians-woman-66-and-unidentified-man-are.html | AUTOMOBILES KILL TWO PEDESTRIANS; Woman, 66, and Unidentified Man Are Victims | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/angloreich-talks-on-navies-halted-without-an-accord-germany-held.html | ANGLO-REICH TALKS ON NAVIES HALTED WITHOUT AN ACCORD; Germany Held Determined to Equal Britain's Strength in Submarine Tonnage 2 BIG CRUISERS PLANNED Ocean-Going U-Boats Reported in New Nazi Program--U.S. Fleet in Atlantic Cited | True | By Otto D. Tolischus Wireless To the New York Times. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/demands-disturb-french.html | Demands Disturb French | True | Wireless to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/hospital-music-rises-in-favor-1200-concerts-given-in-1938-brought.html | Hospital Music Rises in Favor; 1,200 Concerts Given in 1938 Brought Cheer to Patients in City Institutions | True | By Anne Petersen | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/kiwanis-to-cite-liberty-sets-emphasis-on-advantages-as-one-of-main.html | KIWANIS TO CITE LIBERTY; Sets Emphasis on Advantages as One of Main Jobs in 1939 | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/accused-of-extortion-wpa-worker-seized-picking-up-waterbury-mayors.html | ACCUSED OF EXTORTION; WPA Worker Seized Picking Up Waterbury Mayor's Decoy | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/sheila-egan-affianced-she-will-be-bride-of-lieut-john-edward.html | Sheila Egan Affianced; She Will Be Bride of Lieut. John Edward Hollwedel Jr. | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/children-and-parents-a-youngand-intentaudience.html | Children and Parents; A YOUNG--AND INTENT--AUDIENCE | True | By Catherine MacKenzie | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/the-bauhaus-in-chicago-moholynagy-explains.html | THE BAUHAUS IN CHICAGO: MOHOLY-NAGY EXPLAINS | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/florida-play-centers-palm-beach-clubs-and-hotels-begin-their.html | FLORIDA PLAY CENTERS; Palm Beach Clubs and Hotels Begin Their Regular Programs--East, West Coasts | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/a-new-congress-faces-an-old-problem-relief-wpa-must-ask-for-new.html | A NEW CONGRESS FACES AN OLD PROBLEM: RELIEF; WPA Must Ask for New Funds at Time When Its Methods Are Criticized | True | By F. Raymond Daniell | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/runways-of-cotton-four-government-bureaus-testing-material-as.html | RUNWAYS OF COTTON; Four Government Bureaus Testing Material as Airport Surface | True | By Alice Rogers Hager | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/franc-sterling-decline-mark-and-guilder-up-1000000-gold-engaged.html | FRANC, STERLING DECLINE; Mark and Guilder Up--$1,000,000 Gold Engaged Abroad | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/tea-is-arranged-by-mrs-carnegie-she-will-be-hostess-to-group.html | Tea Is Arranged By Mrs. Carnegie; She Will Be Hostess to Group Assisting Opera Benefit for Grenfell Project | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/state-meet-set-for-cornell.html | State Meet Set for Cornell | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/state-realtors-look-for-gains-survey-reveals-singlefamily-homes.html | STATE REALTORS LOOK FOR GAINS; Survey Reveals Single-Family Homes Will Lead Sales Volume This Year | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/call-for-help-sent-by-disabled-ship-arlyn-is-in-distress-67-miles.html | CALL FOR HELP SENT BY DISABLED SHIP; Arlyn Is in Distress 67 Miles Off Ambrose Light | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/railway-earnings-union-pacific.html | RAILWAY EARNINGS; Union Pacific | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/memoirs-of-an-expatriate-logan-pearsall-smith-of-trivia-sets-down-a.html | MEMOIRS OF AN EXPATRIATE; Logan Pearsall Smith (of "Trivia") Sets Down a Personal Record | True | By Katherine Woods | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/this-hunter-couldnt-miss.html | This Hunter Couldn't Miss | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/anderson-may-quic-force-soon.html | Anderson May Quic Force Soon | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/senators-will-ride-on-a-smoother-subway.html | Senators Will Ride On a Smoother Subway | True | Special Correspondence. THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/citys-death-rate-reaches-new-low-records-set-in-eight-causes-of.html | CITY'S DEATH RATE REACHES NEW LOW; Records Set in Eight Causes of Death, Report by Dr. Rice to Mayor Reveals RATE CUT TO 9.8 IN 1,000 No Epidemics or Catastrophes and Little Bad Weather Contributed to Drop | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/mdonald-predicts-big-building-year-he-expects-home-construction-to.html | M'DONALD PREDICTS BIG BUILDING YEAR; He Expects Home Construction to Exceed 1938 Record | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/move-against-america.html | Move Against America | True | Special Cable to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/ice-skating-results-at-gay-blades.html | ICE SKATING RESULTS; At Gay Blades | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/mortgage-demands-on-fha-are-up-300-insuranceapplication-data-in.html | MORTGAGE DEMANDS ON FHA ARE UP 300%; Insurance-Application Data in Year Are Compared | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/harvest-by-sports-stars-in-1938-hailed-in-annual-nyac-report-eight.html | Harvest by Sports Stars in 1938 Hailed in Annual N.Y.A.C. Report; Eight Teams and Fourteen Individuals Took National Honors--Club Regained Laurels In Outdoor Track--Finances Sound | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/accused-of-slaying-wife-colorado-osteopath-had-said-that-she-broke.html | ACCUSED OF SLAYING WIFE; Colorado Osteopath Had Said That She Broke Neck in Fall | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/message-to-employes-head-of-westinghouse-electric-addresses-40000.html | MESSAGE TO EMPLOYES; Head of Westinghouse Electric Addresses 40,000 | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/increase-of-136-in-ontarios-gold-90004916-total-produced-in-11.html | INCREASE OF 13.6% IN ONTARIO'S GOLD; $90,004,916 Total Produced in 11 Months of 1938, Rise of $9,981,453 From 1937 SILVER IN CANADA UP 5.4% Output This Year to Nov. 1 Was 18,878,000 Ounces-- Lead and Zinc Gain | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/senior-golf-set-for-june.html | Senior Golf Set for June | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/moves-to-guard-news-sources.html | Moves to Guard News Sources | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/women-voters-set-4point-program-league-supports-proposal-for-single.html | WOMEN VOTERS SET 4-POINT PROGRAM; League Supports Proposal for Single Administrator of Civil Service Regulations BACKS TRADE AGREEMENTS More Flexible Application of Neutrality Law Provisions Is Stressed in Statement | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/thomas-issues-reply-to-hague-criticism-letter-to-jersey-city-mayor.html | THOMAS ISSUES REPLY TO HAGUE CRITICISM; Letter to Jersey City Mayor Denies 'Red' Charges | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/the-week-in-science-science-has-its-say.html | The Week in Science; SCIENCE HAS ITS SAY | True | By Waldemar Kaempffert | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/william-a-de-long-montclair-man-89-was-retired-crude-rubber.html | WILLIAM A. DE LONG; Montclair Man, 89, Was Retired Crude Rubber Merchant | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest-on.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; On the Wet Side Dr. Reisner's Arguments Are Used Against Him | True | JACOB J. GLASSER, | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/the-oneact-play-and-todays-theatre.html | The One-Act Play and Today's Theatre | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/1000-to-attend-luncheon-womens-republican-club-plans-victory-party.html | 1,000 TO ATTEND LUNCHEON; Women's Republican Club Plans Victory Party Jan. 14 | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/goebbels-at-home-for-radio-speech-acclaims-1938-as-germanys-most.html | GOEBBELS AT HOME FOR RADIO SPEECH; Acclaims 1938 as Germany's 'Most Prosperous' Year, 'Filled With Victories' VOICE IS FIRM AS USUAL But Critics Declare Minister Will Be Divested of His Propaganda Functions | True | Wireless to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/seized-in-102000-theft-promoter-hunted-here-since-1929-is-held-in.html | SEIZED IN $102,000 THEFT; Promoter Hunted Here Since 1929 Is Held in West | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/japanese-pleased-by-peace-proposal-wangs-move-believed-to-give-face.html | JAPANESE PLEASED BY PEACE PROPOSAL; Wang's Move Believed to Give Face to Puppet Regimes Organized in China | True | Wireless to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/cardenas-reiterates-mexicans-will-pay-says-government-is-depositing.html | CARDENAS REITERATES MEXICANS WILL PAY; Says Government Is Depositing Money for Oil Indemnities | True | Special Cable to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/fire-department.html | Fire Department | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/city-greets-1939-with-joyous-din-vast-crowds-out-million-noisy.html | CITY GREETS 1939 WITH JOYOUS DIN; VAST CROWDS OUT; Million Noisy Merrymakers Surge in Times Square as the Old Year Passes BIG HOTELS ARE JAMMED But Curfew Cuts Night Club Throngs--Many at Services in the Churches | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/moller-ice-yacht-wins-lingwees-takes-three-races-on-lake.html | MOLLER ICE YACHT WINS; Lingwees Takes Three Races on Lake Musconetcong | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/gertrude-doughty-to-wed.html | Gertrude Doughty to Wed | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/a-genial-discourse-on-antiques.html | A Genial Discourse on Antiques | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/group-weighs-plans-to-revive-rail-line-leasing-of-westchester-route.html | GROUP WEIGHS PLANS TO REVIVE RAIL LINE; Leasing of Westchester Route Is Urged by Bondholders | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/55000-given-university-fund-will-be-used-by-virginia-for-biological.html | $55,000 GIVEN UNIVERSITY; Fund Will Be Used by Virginia for Biological Laboratory | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/think-miss-martin-suffered-torture-officials-say-autopsy-findings.html | THINK MISS MARTIN SUFFERED TORTURE; Officials Say Autopsy Findings Indicate That She Was Tied to Chair and Beaten DESPERATE FIGHT SHOWN Pennsylvania Police Believe Girl Was Held Captive in Spot Yet Undiscovered | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/an-adventurous-life-for-the-newsreel-man-a-newsreel.html | AN ADVENTUROUS LIFE FOR THE NEWSREEL MAN; A NEWSREEL | True | By Thomas M. Pryor | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/problems-found-in-new-drug-rules-less-stringent-regulations-still.html | PROBLEMS FOUND IN NEW DRUG RULES; Less Stringent Regulations Still Make Individual Case of Each Label THREATEN BRAND NAMES Titles Cannot Consist of Only One of Several Ingredients in the Product | True | By William J. Enright | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/motor-boating-and-cruising-two-of-the-trim-cruisers-to-be-seen-at.html | Motor Boating and Cruising; TWO OF THE TRIM CRUISERS TO BE SEEN AT SHOW AND LEADING FIGURES IN THE MOTOR-BOAT WORLD | True | Times Studio | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/plans-northern-fencing-tour.html | Plans Northern Fencing Tour | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/the-dramatic-early-years-of-the-great-oil-industry-dr-giddens.html | The dramatic Early Years of the Great Oil Industry; Dr. Giddens Writes a Graphic and Detailed Study of Its Birth in Pennsylvania | True | By R.l. Duffus | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/calendar-of-this-weeks-club-activities-in-the-metropolitan-area.html | Calendar of This Week's Club Activities in the Metropolitan Area | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/seton-circle-plans-party.html | Seton Circle Plans Party | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/children-show-taste-in-art-their-response-to-junior-programs-seen.html | Children Show, Taste in Art; Their Response to Junior Programs Seen as Proof of Their Discernment | True | By Dorothy L. McFadden Founder-Director of Junior Programs, Inc. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/show-of-jades-open-jan-11-committee-of-debutantes-to-assist-at.html | Show of Jades Open Jan. 11; Committee of Debutantes to Assist at Preview Tea for Relief of China | True | Delar | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/for-the-gourmets-and-others-meals-to-follow-the-feast-days-plain.html | For the Gourmets and Others: Meals to Follow the Feast Days; PLAIN FARE AFTER THE FEAST | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/small-submarines-are-hope-of-reich-tonnage-parity-with-britain-is.html | SMALL SUBMARINES ARE HOPE OF REICH; Tonnage Parity With Britain Is Expected to Involve Numerical Superiority TOTAL COULD REACH 115 'Minnow' Undersea Craft Are Adapted to North Sea Work --Experiments on Engine | True | By Hanson W. Baldwin | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/bombs-do-not-scare-them.html | BOMBS DO NOT SCARE THEM | True | By Thomas M. Pryor | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/lekeu-competition.html | LEKEU COMPETITION | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/final-weeks-retail-trade-above-1937-unit-sales-ahead-on-lower.html | Final Week's Retail Trade Above 1937; UNIT SALES AHEAD ON LOWER PRICES Pre-Christmas Volume Made Gains in Closing Days Despite Pessimism RUSH REORDERS MOUNT Many Stores Need Goods for 'Clearances'-- Industrial Decline Is Reduced | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/prophecy-of-upturn-recalled-by-green-afl-head-expects-gradual.html | PROPHECY OF UPTURN RECALLED BY GREEN; A.F.L. Head Expects Gradual Re-employment in 1939 | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/new-cossack-operas.html | NEW COSSACK OPERAS | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/rambler-six-victor-74.html | Rambler Six Victor, 7-4 | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/annual-exhibition-of-pekingese-club-again-limited-to-americanbred.html | Annual Exhibition of Pekingese Club Again Limited to American-Bred Dogs; SOME OF THE PEKINGESE OWNED BY MRS. HERBERT L. MAPES OF LITTLE FALLS, N.J. | True | By Henry R. Ilsley | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/air-mail-over-british-empire.html | AIR MAIL OVER BRITISH EMPIRE | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/steel-shows-lag-in-reemployment-hiring-of-labor-since-summer-slower.html | STEEL SHOWS LAG IN RE-EMPLOYMENT; Hiring of Labor Since Summer Slower Than Disemployment of a Year Previous EARLIER 'INFLATION' NOTED Industry Expected to Augment Week of Regular Workers in Preference to Adding Jobs | True | By Kenneth L. Austin | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/sale-to-pennsylvania-of-coal-land-upheld-special-master-in.html | SALE TO PENNSYLVANIA OF COAL LAND UPHELD; Special Master in Philadelphia & Reading Case Rules | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/the-north-skiing-competition-opens-at-placid.html | THE NORTH; Skiing Competition Opens at Placid | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/notes-on-theatre-during-the-year-1938-being-a-clinical-note-on.html | NOTES ON THEATRE DURING THE YEAR 1938; Being a Clinical Note on Broadway in The Last Twelve Months | True | By Brock Pemberton | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/old-christmas-cactus-favored-may-be-kept-for-many-years-and-is.html | Old Christmas Cactus Favored; May Be Kept for Many Years And Is Easily Propagated To Produce New Plants | True | By Dorothy H. Jenkins | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/federal-commissioner-predicts-upsurge-in-vocational-study-swing.html | Federal Commissioner Predicts Upsurge in Vocational Study; Swing From the Academic | True | By John W. Studebaker, Commissioner of Education | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/ccny-five-beats-scranton-by-4332-secondhalf-drive-decides-for.html | C.C.N.Y. FIVE BEATS SCRANTON BY 43-32; Second-Half Drive Decides for Lavender, in Front at Half by 21-19 VICTORS START RESERVES Then Varsity Takes Command After Rivals Forge Ahead --Soupios Top Scorer | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/unions-students-face-the-world-at-chapel-talks-by-many-leaders.html | Union's Students 'Face the World' at Chapel Talks by Many Leaders | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/pays-1-fine-for-phantom-fight.html | Pays $1 Fine for Phantom Fight | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/temple-opens-new-music-school-plans-law-and-hospital-expansion.html | Temple Opens New Music School; Plans Law and Hospital Expansion | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/monument-to-the-chrysanthemum-advice-of-voltaire.html | Monument to the Chrysanthemum; Advice of Voltaire | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/study-plumbing-safety-research-work-is-sponsored-by-standards.html | STUDY PLUMBING SAFETY; Research Work Is Sponsored by Standards Bureau | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/reno-divorces-decline-but-states-1938-total-compares-with.html | RENO DIVORCES DECLINE; But State's 1938 Total Compares With Average-- Marriages High | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/van-alen-scores-in-court-tennis-beats-martin-by-63-and-62-then-pell.html | VAN ALEN SCORES IN COURT TENNIS; Beats Martin by 6-3 and 6-2, Then Pell to Reach Final in Gold Racquet Play | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/holds-marriages-valid-counsel-says-ceremonies-by-tudor-were.html | HOLDS MARRIAGES VALID; Counsel Says Ceremonies by Tudor Were Official | True |  | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/along-wall-street-by-edward-j-condlon.html | ALONG WALL STREET; By EDWARD J. CONDLON | True |  | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/plans-in-nassau-and-bermuda-events-at-bermuda.html | PLANS IN NASSAU AND BERMUDA; EVENTS AT BERMUDA | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/a-pilgrims-issue-renewed-provincetown-of-the-compact-and-plymouth.html | A PILGRIMS' ISSUE RENEWED; Provincetown of the Compact and Plymouth Of the Rock War Over Historical Claims | True | By F. Lauriston Bullard | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/snow-helped-sales-of-sportswear-here-ski-clothes-volume-rose-43-in.html | SNOW HELPED SALES OF SPORTSWEAR HERE; Ski Clothes Volume Rose 43% in December, Store Reports | True |  | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True |  | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/dance-tomorrow-will-honor-players-in-princeton-triangle-clubs-revue.html | Dance Tomorrow Will Honor Players In Princeton Triangle Club's Revue | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/mayor-wilson-sets-sales-tax-veto-day-asks-philadelphia-holiday-jan.html | MAYOR WILSON SETS 'SALES TAX VETO DAY'; Asks Philadelphia Holiday Jan. 9 for Protest Demonstration | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/events-of-interest-in-shipping-world-new-york-companies-fighting.html | EVENTS OF INTEREST IN SHIPPING WORLD; New York Companies Fighting Move to Cut Rail Charge in Long Haul Freight LINER ON LAST CROSSING Netherlands Ship Out of West Indies Service-- Hudson Day Line to Make Fair Trips | True |  | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/notes-of-the-camera-world-bromoil-transfer-prints.html | NOTES OF THE CAMERA WORLD; Bromoil Transfer Prints | True |  | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/strong-u-s-note-to-japan-demands-all-rights-in-china-emphatic-tone.html | STRONG U. S. NOTE TO JAPAN DEMANDS ALL RIGHTS IN CHINA; Emphatic Tone Indicates Final Word From Washington on Open Door Dispute BARS 'NEW ORDER' THESIS Officials Do Not Indicate Steps That Will Be Taken if Tokyo Is Defiant | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/army-mans-fiancee-miss-jane-stewart-instructor-at-smith-college-to.html | Army Man's Fiancee Miss Jane Stewart; Instructor at Smith College to Be Wed in Summer to Lieut. Eric P. Ramee | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/savingsinsurance-project-in-force-policies-up-to-1000-offered.html | SAVINGS-INSURANCE PROJECT IN FORCE; Policies Up to $1,000 Offered Through the Facilities of New York Banks TERMS OF THE SET-UP | True | By Herman L. Sainer | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/the-art-of-carving-or-hints-for-the-hapless-leacock-gives-advice.html | THE ART OF CARVING, OR HINTS FOR THE HAPLESS; Leacock Gives Advice And a Timely Warning | True | By Stephen Leacock | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/crooks-warned-to-shun-the-fair-la-guardia-declares-the-police-will.html | CROOKS WARNED TO SHUN THE FAIR; La Guardia Declares the Police Will Make Going Even 'Tougher' for Them HE CHIDES MAGISTRATES But, Swearing In Giaccone, He Says He Excepts Him-- 200 Firemen at Ceremony | True | Times Wide World | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/chamber-music-group.html | CHAMBER MUSIC GROUP | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/chamberlain-rules-kings-honor-list-prime-minister-must-decide-who.html | CHAMBERLAIN RULES KING'S HONOR LIST; Prime Minister Must Decide Who Will Become Peers in Britain Today HAS AID OF A COMMITTEE | True | By Robert P. Post Wireless To the New York Times. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/railway-executive-promoted.html | Railway Executive Promoted | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/bridge-highlights-of-1938-reviewed-fivesuit-game-comes-and.html | BRIDGE: HIGHLIGHTS OF 1938 REVIEWED; Five-Suit Game Comes and Goes--Three Hands | True | By Albert H. Morehead | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/vassar-club-opera-jan-27-performance-of-die-walkure-to-aid-the.html | Vassar Club Opera Jan. 27; Performance of 'Die Walkure' to Aid the Scholarship Fund | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/son-to-mrs-lc-hirsch.html | Son to Mrs. L.C. Hirsch | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS; Clearing House Return | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/sir-ronald-storrs-to-lecture-here.html | Sir Ronald Storrs to Lecture Here | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/plan-port-chester-homes.html | Plan Port Chester Homes | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/baby-killed-as-car-hits-pole.html | Baby Killed as Car Hits Pole | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/east-53-favorite-over-west-eleven-rivals-end-drills-for-shrine.html | EAST 5-3 FAVORITE OVER WEST ELEVEN; Rivals End Drills for Shrine Charity Encounter at San Francisco Tomorrow | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/notes-of-musicians-here-and-afield.html | NOTES OF MUSICIANS HERE AND AFIELD | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/ice-revue-tickets-on-sale-tomorrow-sonja-henie-to-do-pair-number-in.html | ICE REVUE TICKETS ON SALE TOMORROW; Sonja Henie to Do Pair Number in Garden Show Jan. 16-21 | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/financial-markets-stocks-active-and-higher-in-years-final-session.html | FINANCIAL MARKETS; Stocks Active and Higher in Year's Final Session; Bonds Gain--Sterling Weak--Wheat Up | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/sees-firm-coat-prices-dubow-says-production-will-be-held-to-needs.html | SEES FIRM COAT PRICES; Dubow Says Production Will Be Held to Needs | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/albertas-fifth-default-edmonton-will-pass-up-jan-1-maturity-of.html | ALBERTA'S FIFTH DEFAULT; Edmonton Will Pass Up Jan. 1 Maturity of $1,000,000 | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/daughter-of-mamba-london-wireless.html | DAUGHTER OF MAMBA; LONDON WIRELESS | True | Vandamm | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/connecticut-farms-sold-new-yorkers-buy-properties-in-newtown.html | CONNECTICUT FARMS SOLD; New Yorkers Buy Properties in Newtown Section | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/margaret-mcadams-fiancee.html | Margaret McAdams Fiancee | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/output-set-this-is-minimum-figure-for-cars-and-trucks-seen-for-new.html | OUTPUT SET; This Is Minimum Figure For Cars and Trucks Seen for New Year | True | By William C. Callahan | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/head-of-citys-schools-aims-to-advance-basic-training-causes-of.html | Head of City's Schools Aims To Advance "Basic Training"; Causes of Failure Sought | True | By Harold G. Campbell, | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/sources-of-a-musical-culture-time-and-environment-ripe-for-native.html | SOURCES OF A MUSICAL CULTURE; Time and Environment Ripe for Native Growth, Says Composer | True | By Roy Harris | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/to-restore-distributors-refrigerator-makers-to-drop-own-sales.html | TO RESTORE DISTRIBUTORS; Refrigerator Makers to Drop Own Sales Branches | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/conquistadores-of-1939.html | CONQUISTADORES OF 1939 | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/5201463-is-earned-by-baltimore-utility-consolidated-gas-reports.html | $5,201,463 IS EARNED BY BALTIMORE UTILITY; Consolidated Gas Reports 11Month Net Off From 1937 | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/mulrooney-backs-edited-report-reveals-state-probation-board-aided.html | MULROONEY BACKS 'EDITED' REPORT; Reveals State Probation Board Aided in Easing Criticism of Kings Court | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/man-71-hangs-himself-pension-lost-he-spends-last-of-his-money-for.html | MAN, 71, HANGS HIMSELF; Pension Lost, He Spends Last of His Money for Rope | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/novelty-to-aid-spring-coats.html | Novelty to Aid Spring Coats | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/questions-defense-program.html | Questions Defense Program | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/gossip-of-the-rialto-gossip-of-the-broadway-area.html | GOSSIP OF THE RIALTO; GOSSIP OF THE BROADWAY AREA | True | vandamm | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/winter-season-in-rome-new-tchaikovsky-edition.html | WINTER SEASON IN ROME; NEW TCHAIKOVSKY EDITION | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/reich-enjoys-economic-boom-industry-has-been-expanding-rapidly-and.html | REICH ENJOYS ECONOMIC BOOM; Industry Has Been Expanding Rapidly and All Available Workers Are Now Employed | True | By Otto D. Tolischus Wireless To the New York Times. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/curtain-gain-expected-producers-look-for-good-sales-at-trade-show.html | CURTAIN GAIN EXPECTED; Producers Look for Good Sales at Trade Show Jan. 16 | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/study-at-vassar-for-work-abroad-many-of-the-women-of-nine-foreign.html | Study at Vassar For Work Abroad; Many of the Women of Nine Foreign Countries Look to Careers in Homelands | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/the-new-books-for-younger-readers-bermuda-days.html | The New Books for Younger Readers; Bermuda Days | True | By Ellen Lewis Buell | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/let-the-food-shopper-beware.html | Let the Food Shopper Beware | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/recent-phonograph-recordings.html | RECENT PHONOGRAPH RECORDINGS | True | By Compton Pakenham | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/stock-exchange-trading-in-december.html | STOCK EXCHANGE TRADING IN DECEMBER | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/new-bus-contract-grants-wage-rises-fifth-ave-coach-co-and-allied.html | NEW BUS CONTRACT GRANTS WAGE RISES; Fifth Ave. Coach Co. and Allied Line Sign Agreement | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/canadas-revenue-steady-1938-collections-likely-to-be-only-5000000.html | CANADA'S REVENUE STEADY; 1938 Collections Likely to Be Only $5,000,000 Under 1937 | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/misses-elizabeth-ann-lindley-and-katherine-f-sadler-bow.html | Misses Elizabeth Ann Lindley And Katherine F. Sadler Bow | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/managing-realty-experience-essential-for-good-results-says-jk.html | MANAGING REALTY; Experience Essential for Good Results, Says J.K. Cronin | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/sues-critic-of-his-book-philip-dorf-asks-50000-from-baltimore.html | SUES CRITIC OF HIS BOOK; Philip Dorf Asks $50,000 From Baltimore Architect | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/relief-office-transferred.html | Relief Office Transferred | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/a-scholarly-study-of-the-moslem-world.html | A Scholarly Study of the Moslem World | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/police-forces-merged-departments-of-3-long-island-areas-absorbed-by.html | POLICE FORCES MERGED; Departments of 3 Long Island Areas Absorbed by County | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/from-1938-parade-of-annual-flower-novelties-the-allamerica.html | From 1938 Parade of Annual Flower Novelties The 'All-America' Committee Makes Selections; MEDAL WINNERS AMONG NEW FLOWERS | True | By W. Ray Hastings | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/harvard-aids-new-dining-hall-university-provides-rooms-for.html | Harvard Aids New Dining Hall; University Provides Rooms for Cooperative Project of Graduate Students | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/sitins-serenade-1939-in-minneapolis-plant.html | Sit-Ins Serenade 1939 In Minneapolis Plant | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/sing-sing-welcomes-new-year.html | Sing Sing Welcomes New Year | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/mrs-alice-watts-wed-married-in-home-of-parents-to-theodore-rath-jr.html | Mrs. Alice Watts Wed; Married in Home of Parents to Theodore Rath Jr. | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/new-stock-on-the-curb.html | New Stock on the Curb | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/more-hearst-art-will-be-auctioned-sale-includes-furniture-silver.html | More Hearst Art Will Be Auctioned; Sale Includes Furniture, Silver, Paintings and Oriental Porcelain | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/estates-are-sold-acreage-with-homes-purchased-at-nahant-and-tampa.html | ESTATES ARE SOLD; Acreage With Homes Purchased at Nahant and Tampa | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/westchester-clubs-celebrate-new-year-many-entertain-at-dinner-and.html | Westchester Clubs Celebrate New Year; Many Entertain at Dinner and Supper Dances--Large Party at Apawamis | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/gay-palm-beach-parties-are-held-to-greet-1939-palm-beach-sunshine.html | Gay Palm Beach Parties Are Held to Greet 1939; PALM BEACH SUNSHINE DRAWS MANY VISITORS FOR NEW YEAR | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/1200-ski-fans-crowd-north-creek-trails-floodlighted-slopes-busy.html | 1,200 Ski Fans Crowd North Creek Trails; Floodlighted Slopes Busy Till Late Hours; 1,200 SKI DEVOTEES VISIT NORTH CREEK | True | From a Staff Correspondent | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/us-title-ski-meet-set.html | U.S. Title Ski Meet Set | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/northwestern-five-wins-sophomores-set-pace-in-4339-victory-over.html | NORTHWESTERN FIVE WINS; Sophomores Set Pace in 43-39 Victory Over Notre Dame | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/water-conditioning-improving-methods-to-remove-objectionable.html | WATER CONDITIONING; Improving Methods to Remove Objectionable Features | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/cold-spell-holds-upstate.html | Cold Spell Holds Up-State | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/united-states-note-to-japan-upholding-all-rights-in-china-unjust.html | United States Note to Japan Upholding All Rights in China; "Unjust and Unwarranted" | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/double-flooring-advised-for-home-proper-materials-suggested-for.html | DOUBLE FLOORING ADVISED FOR HOME; Proper Materials Suggested for Surface Finishing | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/warships-to-visit-chile-us-british-french-and-italian-ships-to-call.html | WARSHIPS TO VISIT CHILE; U.S., British, French and Italian Ships to Call at Valparaiso | True | Special Cable to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/jersey-tailor-slain-shot-twice-at-machine-in-his-atlantic-city-shop.html | JERSEY TAILOR SLAIN; Shot Twice at Machine in His Atlantic City Shop | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/connecticut-seeks-gains-out-of-loss-hurricane-havoc-a-basis-for.html | CONNECTICUT SEEKS GAINS OUT OF LOSS; Hurricane Havoc a Basis for Rehabilitation Plan to Be Offered to Legislature | True | By Robert D. Byrnes | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/series-on-radio-set-by-rutgers-mrs-dorothy-canfield-fisher-to-put.html | Series on Radio Set by Rutgers; Mrs. Dorothy Canfield Fisher to Put 'Family Fables' on the Air | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/threat-to-yachts-in-treaty-scouted-geneva-labor-office-asserts-new.html | THREAT TO YACHTS IN TREATY SCOUTED; Geneva Labor Office Asserts New Agreements Exempt U.S. Sporting Craft | True | Special Correspondence, THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/7th-ave-builder-buys-old-plot-for-taxpayer.html | 7th Ave. Builder Buys Old Plot for Taxpayer | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/zitrides-dartmouth-honored.html | Zitrides, Dartmouth, Honored | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/stevens-alumni-dinner-set.html | Stevens Alumni Dinner Set | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/bryn-mawr-backs-allsports-program-physical-education-director.html | Bryn Mawr Backs All-Sports Program; Physical Education Director Fosters New Interests as They Seek Recognition | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/the-tr-who-lives-in-the-memory-intimate-pictures-of-the-president.html | THE T.R. WHO LIVES IN THE MEMORY; Intimate Pictures of the President Who Died Twenty Years Ago, by One Who Knew Him Well | True | By Frederick Palmer | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/grupp-resigns-maritime-post.html | Grupp Resigns Maritime Post | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/streamlined-headgear-1939.html | STREAMLINED HEADGEAR 1939 | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/springfield-six-scores-10.html | Springfield Six Scores, 1-0 | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/couple-skates-to-death-man-and-woman-disappear-in-darkness-on.html | COUPLE SKATES TO DEATH; Man and Woman Disappear in Darkness on Connecticut Lake | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/capital-greeting-solons-families-100-new-hostesses-joining-in.html | Capital Greeting Solons' Families; 100 New Hostesses Joining in Official Social Life as the Congress Reconvenes | True | By Pauline Frederick Copyright, 1939, By Nana, Inc. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/wageshours-act-favored-in-survey-institute-of-public-opinion-finds.html | WAGES-HOURS ACT FAVORED IN SURVEY; Institute of Public Opinion Finds 71% Support Aims to 29% in Opposition 56% OF EMPLOYERS FOR IT Dr. Gallup Asserts the Results Indicate Base for Industrial Peace in Coming Year | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/the-microphone-will-present-lily-pons-sings-today-as-radio-unrolls.html | THE MICROPHONE WILL PRESENT--; Lily Pons Sings Today As Radio Unrolls 1939 Programs | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/pierson-ends-cuban-visit-exportimport-bank-head-saw-proposed-public.html | PIERSON ENDS CUBAN VISIT; Export-Import Bank Head Saw Proposed Public Works Sites | True | Wireless to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/first-lady-asks-world-to-heed-voice-of-youth.html | First Lady Asks World To Heed Voice of Youth | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/grand-duchess-marie-is-chairman-of-ballet-to-aid-russian-children.html | Grand Duchess Marie Is Chairman Of Ballet to Aid Russian Children | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/months-dividends-less-than-in-1937-decembers-295973772-aggregate.html | MONTH'S DIVIDENDS LESS THAN IN 1937; December's $295,973,772 Aggregate Compares With $453,869,081 Year BeforeSEVERAL FINAL PAYMENTSSystem Is Outgrowth of Interim Declarations--UtilitiesLed Specific Categories | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/art-scores-and-music.html | 'ART SCORES AND MUSIC' | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/wounded-loyalists-return-to-the-us-american-doctors-and-nurses-also.html | WOUNDED LOYALISTS RETURN TO THE U.S.; American Doctors and Nurses Also Back From War | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/swiss-prosecute-nazis-order-action-against-members-of-two.html | SWISS PROSECUTE NAZIS; Order Action Against Members of Two Organizations | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/treasury-rumored-ready-to-jump-german-duties.html | Treasury Rumored Ready To Jump German Duties | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/at-colonies-in-midsouth-golf-tennis-field-trials-and-hunting-rule.html | AT COLONIES IN MIDSOUTH; Golf, Tennis, Field Trials and Hunting Rule in Carolinas, Virginia, Georgia | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/mary-johnstone-to-wed-betrothal-to-allen-towl-jr-announced-in-west.html | Mary Johnstone to Wed; Betrothal Of Allen Towl Jr. Announced in West Orange | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/new-arms-concern-setup-western-cartridge-winchester-repeating-in.html | NEW ARMS CONCERN SET-UP; Western Cartridge, Winchester Repeating in Change | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/opera-star-heeds-appeal-of-newsboy-50-crooks-to-finance-trip-to-don.html | Opera Star Heeds Appeal of Newsboy, 50; Crooks to Finance Trip to 'Don Giovanni' | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/isaiah-71-scores-by-three-lengths-at-tropical-park-10000-watch-aged.html | ISAIAH, 7-1, SCORES BY THREE LENGTHS AT TROPICAL PARK; 10,000 Watch Aged Sprinter Beat Don Creole and Start a Double for Yarberry MEADE RIDES TWO VICTORS Jacobs Saddles Ladfield, His 109th Winner, Pacing Trainers Sixth Year in Row | True | Wired Photo--Times Wide World | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/gen-harbord-weds-widow-of-col-brown-married-yesterday-in-south.html | Gen. Harbord Weds Widow Of Col. Brown; MARRIED YESTERDAY IN SOUTH | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/miss-betty-robinson-wed-in-lenox-mass-governors-descendant-bride-of.html | Miss Betty Robinson Wed in Lenox, Mass.; Governor's Descendant Bride of Marshall Burghardt | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/the-life-and-music-of-edward-grieg-an-excellent-authoritative.html | The Life and Music of Edward Grieg; An Excellent, Authoritative Biography of the Great Norwegian Composer | True | By G.w. Harris | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/ski-stunts.html | SKI STUNTS | True | (Photographs from Times Wide World and International) | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/concedes-house-post-wadsworth-expects-martin-will-head-republicans.html | CONCEDES HOUSE POST; Wadsworth Expects Martin Will Head Republicans | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/football-hearing-starts-tomorrow-rules-body-to-hold-threeday.html | FOOTBALL HEARING STARTS TOMORROW; Rules Body to Hold Three-Day Meeting of Colorado Springs | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/japan-gets-canton-trade-customs-revenues-fall.html | Japan Gets Canton Trade; Customs Revenues Fall | True | Special Cable to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/not-published-in-tokyo.html | Not Published in Tokyo | True | Wireless to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/us-fencers-win-in-cuba-huffman-and-miguel-de-capriles-take-3weapon.html | U.S. FENCERS WIN IN CUBA; Huffman and Miguel de Capriles Take 3-Weapon Russell Trophy | True | Wireless to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/senegalese-troops-sail-syrian-chamber-asks-revolt.html | Senegalese Troops Sail; Syrian Chamber Asks Revolt | True | Wireless to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/chain-store-sales-loblaw-grocetarias-ltd.html | CHAIN STORE SALES; LOBLAW GROCETARIAS, LTD. | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/form-new-union-in-building-field-engineers-propose-licensed.html | FORM NEW UNION IN BUILDING FIELD; Engineers Propose Licensed Professional Inspection of Construction | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/setting-of-goals-is-urged-by-zook-council-head-stresses-need-of.html | Setting of Goals Is Urged by Zook; Council Head Stresses Need of Inventory for Integration of Program for Future | True | By George F. Zook President, American Council On Education | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/woman-recorder-jolts-arizona-politicians-names-her-republican-woman.html | Woman Recorder Jolts Arizona Politicians; Names Her Republican Woman Rival as Aide | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/events-today.html | EVENTS TODAY | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/war-and-destruction-1938-in-reviewa-year-of-clouds.html | WAR AND DESTRUCTION; 1938 in Review--A Year of Clouds | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/rebels-put-prisoners-at-10000.html | Rebels Put Prisoners at 10,000 | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/science-attacks-nations-troubles-group-presents-plan-to-join-forces.html | SCIENCE ATTACKS NATION'S TROUBLES; Group Presents Plan to Join Forces in Solution of Social and Economic Problems RESULT OF 3-YEAR STUDY Hundred Leaders Vision Cooperation of Business, Labor,Farm and Other Groups | True | From a Staff Correspondent | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/a-minority-report-in-which-will-be-found-a-list-of-the-ten-worst.html | A MINORITY REPORT; In Which Will Be Found a List of the Ten Worst Pictures of the Year | True | By Bosley Crowther | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/school-finances-is-jersey-theme-women-voters-league-to-hear-dr-wl.html | School Finances Is Jersey Theme; Women Voters League to Hear Dr. W.L. Fidler at Newark Meeting on Wednesday | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/building-at-brightwaters.html | Building at Brightwaters | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/rodzinski-fourth-air-program.html | Rodzinski Fourth Air Program | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/daladier-repeats-veto-on-cessions-urging-a-vote-of-confidence-he.html | DALADIER REPEATS VETO ON CESSIONS; Urging a Vote of Confidence, He Says Tunisian Trip Will Show France's Firmness HOUSES BICKER ON BUDGET Senegalese Force Leaves for Jibuti--Syrian Parliament Urges Anti-French Revolt | True | Wireless to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/new-charter-rule-on-in-westchester-change-takes-effect-today.html | NEW CHARTER RULE ON IN WESTCHESTER; Change Takes Effect Today-- Bleakley Becomes County Executive Tomorrow SOME OFFICES ABOLISHED Biggest Reform Is in Unified System of Taxation to Displace 300 Agencies | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/89129000-gold-arrives-in-month-imports-in-this-port-compare-with.html | $89,129,000 GOLD ARRIVES IN MONTH; Imports in This Port Compare With $84,104,000 in Previous Period $750,744,800 HERE IN YEAR Total Off From 9$34,747,900 in 1937-- Exports $5,000,000, Against $45,250,000 | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/simmons-trains-teachers-for-stores-prince-school-will-aid-sales-for.html | Simmons Trains Teachers for Stores; Prince School Will Aid Sales Forces Under Federal Act | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/alliance-assails-garner.html | Alliance Assails Garner | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/block-plan-urged-to-clear-slums-limited-dividend-groups-are.html | BLOCK PLAN URGED TO CLEAR SLUMS; Limited Dividend Groups Are Suggested for Remodeling of Old Tenements RENTS WOULD BE PEGGED Cigarette Tax Is Advised by Engineer, Who Praises Moses's Program | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/title-of-safest-city-won-by-providence-crusade-cuts-auto-deaths-for.html | Title of 'Safest City' Won by Providence; Crusade Cuts Auto Deaths for Year to 13 | True | Copyright, 1938, by Nana, Inc. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/bars-for-milk-drinkers-a-happy-thought-that-has-spanned-the-world.html | BARS FOR MILK DRINKERS; A Happy Thought That Has Spanned the World | True | By van Buren Thorne Jr. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/program-for-1939-mapped-by-brazil-taxation-of-bachelors-unionizing.html | PROGRAM FOR 1939 MAPPED BY BRAZIL; Taxation of Bachelors, Unionizing of Servants Included | True | Special Cable to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/2-in-rca-manufacturing-posts.html | 2 in RCA Manufacturing Posts | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/expedition-finds-rats-3-feet-long-and-kangaroos-that-climb-trees.html | Expedition Finds Rats 3 Feet Long And Kangaroos That Climb Trees; Archbold Obtains Specimens in Dutch New Guinea in a Wilderness Rarely Before Entered by White Men | True | By Richard Archbold, | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/curb-exchange-gives-data-on-option-plan-outlines-the-reiterfoster.html | CURB EXCHANGE GIVES DATA ON OPTION PLAN; Outlines the Reiter-Foster Oil Arrangement--Other Notes | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/new-residence-in-wychwood-at-westfield-nj.html | NEW RESIDENCE IN WYCHWOOD, AT WESTFIELD, N.J. | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/jersey-fha-office-reports-best-year-te-colleton-announces-that.html | JERSEY FHA OFFICE REPORTS BEST YEAR; T.E. Colleton Announces That Applications for Insurance Totaled $48,922,280 5,372 MORTGAGES INSURED Says Home Demand Warrants Prediction of 33 Per Cent Increase in 1939 | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/court-records-burn-in-suspicious-blaze-data-on-uptown-traffic-cases.html | COURT RECORDS BURN IN 'SUSPICIOUS' BLAZE; Data on Uptown Traffic Cases Since 1931 Destroyed | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/recent-burchfield-work-watercolors-by-the-american-artist-shown-at.html | RECENT BURCHFIELD WORK; Water-Colors by the American Artist Shown at Rehn's--Jacob Getlar Smith | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/britain-to-end-trade-pact-with-soviet-paper-says.html | Britain to End Trade Pact With Soviet, Paper Says | True | Special Cable to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/round-about-the-garden-new-year-suggestions.html | 'ROUND ABOUT THE GARDEN'; New Year Suggestions | True | By F.f. Rockwell | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/prof-counts-stays-in-teachers-union-believes-democratic-practices.html | PROF. COUNTS STAYS IN TEACHERS UNION; Believes 'Democratic Practices Will Triumph' at College | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/margaret-walton-is-wed-in-georgia-columbus-church-is-scene-of-her.html | Margaret Walton Is Wed in Georgia; Columbus Church Is Scene of Her Marriage to Cornelius S. Tucker, a Virginian | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/cornellpenn-game-opens-league-play-eastern-basketball-start-set-for.html | CORNELL-PENN GAME OPENS LEAGUE PLAY; Eastern Basketball Start Set for Saturday of the Palestra | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/dr-sydney-strong-77-author-dies-in-west-former-chicago-pastor-wrote.html | DR. SYDNEY STRONG, 77, AUTHOR, DIES IN WEST; Former Chicago Pastor Wrote 'The Spirit of America' | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/21-cut-reported-in-reichs-imports-boycott-council-finds-trade-gains.html | 21% CUT REPORTED IN REICH'S IMPORTS; Boycott Council Finds Trade Gains by Other Nations | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/series-on-japans-parks-empire-will-seek-to-raise-reputation-of-her.html | SERIES ON JAPAN'S PARKS; Empire Will Seek to Raise Reputation of Her Stamps With New Scenic Sets | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/outlook-for-business.html | OUTLOOK FOR BUSINESS | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/many-assisting-theatre-party-wednesday-benefit-for-the-george.html | Many Assisting Theatre Party; Wednesday Benefit for the George Junior Republic Is Largely Subscribed | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/dr-park75-marks-date-on-sidelines-friends-observe-anniversary-at.html | DR. PARK,75, MARKS DATE 'ON SIDELINES'; Friends Observe Anniversary at Bedside of Noted Public Health Expert DENIES RESEARCH PLANS Pioneer in Diphtheria and Whooping Cough Vaccine Sees Great Advance | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/alabamas-redskinned-talleyrand.html | Alabama's Red-Skinned Talleyrand | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/wedding-planned-by-mary-powell-gloucester-girl-to-be-bride-in.html | Wedding Planned By Mary Powell; Gloucester Girl to Be Bride in England on Jan. 12 of Henry Fisk Tarbox | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/wilson-vance-asks-divorce.html | Wilson Vance Asks Divorce | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/issue-volume-on-treaty.html | Issue Volume on Treaty | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/talks-on-adjustment-are-set-at-lafayette-1000-educators-invited-to.html | Talks on Adjustment Are Set at Lafayette; 1,000 Educators Invited to Be Participants Jan. 13 and 14 | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/to-fight-free-hat-offers.html | To Fight Free Hat Offers | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/revels-and-church-services-usher-in-1939-here-as-world-renews-peace.html | Revels and Church Services Usher in 1939 Here as World Renews Peace Hopes; HOTELS AND CLUBS ECHO WITH REVELS Merrymaking Starts Early and Lasts Full Tilt Till 3 A.M. Curfew 'OPEN HOUSE' IN TAVERNS But Entertainment Cost $15 a Person at Elaborate Places in City | True | Times Wide World | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/news-notes-of-the-night-clubs.html | NEWS NOTES OF THE NIGHT CLUBS | True | By Theodore Strauss | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/current-exhibits.html | CURRENT EXHIBITS | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/2500-investors-to-get-payment-on-b1-issue.html | 2,500 Investors to Get Payment on B-1 Issue | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/new-opportunities-at-hand-to-raise-childhoods-level-in-the-new-year.html | New Opportunities at Hand To Raise Childhood's Level; In the New Year, the Home, the Community and the Nation Can Cooperate for the Benefit of the Rising Generation of Americans | True | By Katharine F. Lenroot | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/lord-macaulay-the-pattern-of-victorian-liberalism-mr-beattys.html | Lord Macaulay, the Pattern Of Victorian Liberalism; Mr. Beatty's Biography of the Historian Is Interesting and Soundly Critical | True | By Lloyd Eshleman | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/creditors-backing-fort-lee-financing-borough-officials-say-61-per.html | CREDITORS BACKING FORT LEE FINANCING; Borough Officials Say 61 Per Cent of Bondholders Have Agreed to Plans 66% OF ASSENTS NEEDED Forty-Year Refunding Proposal to Be Heard in Federal Court on Feb. 6. | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/ce-foote-80-dies-machinery-maker-cofounder-and-president-of-nunda.html | C.E. FOOTE, 80, DIES; MACHINERY MAKER; Co-Founder and President of Nunda, N.Y., Firm Building Road-Paving Equipment HAD MANY INVENTIONS He and His Brother Produced First Concrete Mixer to Be Used in This Country | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/wife-gone-kills-child-and-himself-cleveland-man-parks-auto-in.html | WIFE GONE, KILLS CHILD AND HIMSELF; Cleveland Man Parks Auto in Street, Lets Fumes Pour In, Watches Baby Die First DRINKS AS HE WRITES 'LOG' Despairing Letter to Woman, Missing a Month, Written Just Before the Act | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/mary-50th-anniversary-today.html | Mary 50th Anniversary Today | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/fawcett-run-of-25-prevails-at-traps-thoens-beaten-for-nyac-high-gun.html | FAWCETT RUN OF 25 PREVAILS AT TRAPS; Thoens, Beaten for N.Y.A.C. High Gun Laurels, Takes Six Other Prizes ZILINSKI'S 49 IS BEST Leads Nassau Club Rivals in Skeet Shoot--Watts and Ketcham Next on List | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/miss-esther-fischle-fiancee-in-larchmont-mount-holyoke-alumna-to-be.html | Miss Esther Fischle Fiancee in Larchmont; Mount Holyoke Alumna to Be Bride of Roy Flowers | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/higher-sales-due-for-many-cities-national-survey-indicates-rise-in.html | HIGHER SALES DUE FOR MANY CITIES; National Survey Indicates Rise in Home Prices in Many Sections VACANT LOTS IN DEMAND Realty Boards Predict More Home Building--Factory Property Sluggish | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/play-will-assist-guild-of-actors-episcopal-group-will-benefit-from.html | Play Will Assist Guild of Actors; Episcopal Group Will Benefit From a Performance of 'Everywhere I Roam' | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/wheat-hardens-in-dull-session-buying-broadens-near-close-as-lines.html | WHEAT HARDENS IN DULL SESSION; Buying Broadens Near Close as Lines Are Replaced After Profit-Taking GAINS ARE 5/8 TO CENT Corn Advances to 3/8c, With Export News an Incentive -- Oats, Rye Strong | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/us-flier-believed-killed-american-in-service-of-china-held-victim.html | U.S. FLIER BELIEVED KILLED; American in Service of China Held Victim of Crash | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/the-nation-just-where-did-the-pilgrims-land.html | THE NATION; JUST WHERE DID THE PILGRIMS LAND? | True | C.M. Padday in The London Illustrated News, from Culver | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/famous-train-coming-to-fair.html | Famous Train Coming to Fair | True | By British Official Wireless. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/colleges-urged-to-revise-role-dearborn-in-nyu-report-urgs-them-to.html | Colleges Urged To Revise Role; Dearborn, in N.Y.U. Report, Urges Them to Take Wider Community Responsibility | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/elizabeth-dance-planned-junior-league-event-to-follow-show-on.html | Elizabeth Dance Planned; Junior League Event to Follow Show on Wednesday | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/3000000-hunted-as-coster-assets-missing-from-estate-of-head-of.html | $3,000,000 HUNTED AS COSTER ASSETS; 'Missing' From Estate of Head of McKesson & Robbins-- Rent Paid to Mother | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/jerusalem-curfew-lifted.html | Jerusalem Curfew Lifted | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/san-romani-lash-renew-rivalry-in-conklin-3000-next-saturday-herbert.html | San Romani, Lash Renew Rivalry In Conklin 3,000 Next Saturday; Herbert, N.Y.U. Star, Will Seek to Repeat 500 Victory of a Year Ago in Columbus Council Meet at the 245th Armory | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/landon-back-in-us-hails-parley-unity-declares-republican-chances-in.html | LANDON BACK IN U.S.; HAILS PARLEY UNITY; Declares Republican Chances in 1940 Are 'Excellent' | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/antiwar-parley-deferred-to-1940-task-of-caring-for-refugees-among.html | Anti-War Parley Deferred to 1940; Task of Caring for Refugees Among Causes for Putting Off January Conference | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/poly-prep-five-on-top-downs-alumni-2721-as-maloney-scores-11-points.html | POLY PREP FIVE ON TOP; Downs Alumni, 27-21, as Maloney, Scores 11 Points | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/kathleen-whalen-to-wed-betrothal-to-nr-schonfeld-announced-by.html | Kathleen Whalen to Wed; Betrothal to N.R. Schonfeld Announced by Parents | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/holiday-fetes-end-old-year-in-berkshires-64th-annual-ball-at-lenox.html | Holiday Fetes End Old Year In Berkshires; 64th Annual Ball at Lenox Club Preceded by Dinners --Parties Tomorrow | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/10-neediest-cases-await-further-aid-fund-as-it-stands-now-can-maka.html | 10 NEEDIEST CASES AWAIT FURTHER AID; Fund as It Stands Now Can Only Part Provision for These Persons IT IS NOT TOO LATE TO HELP Additional Contributions Will Be Devoted to Them as Soon as Funds Are Received | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/shanghai-is-gay-again-new-year-is-welcomed-by-crowds-and-by-ships.html | SHANGHAI IS GAY AGAIN; New Year Is Welcomed by Crowds and by Ships | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/flower-money-put-in-syracuse-fund-girls-forego-dance-corsages-and.html | Flower Money Put In Syracuse Fund; Girls Forego Dance Corsages and Help the Loan System for Needy Students | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/cancer-campaign-opens-dr-little-sees-hope-in-early-recognition-of.html | CANCER CAMPAIGN OPENS; Dr. Little Sees Hope in Early Recognition of Symptoms | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/thirtieth-annual-motor-boat-exhibit-opens-friday-at-grand-central.html | Thirtieth Annual Motor Boat Exhibit Opens Friday at Grand Central Palace; 150 PLEASURE CRAFT WILL GO ON DISPLAY Sponsors Prepare Biggest Show Since 1930--Streamlining Featured in Designs53-FOOTER IS 'FLAGSHIP'New Engines and Accessoriesto Reveal Marked Advancesin Safety and Comfort | True | By Clarence E. Lovejoy | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/new-air-figures-sway-president-germany-and-italy-more-than-a-match.html | NEW AIR FIGURES SWAY PRESIDENT; Germany and Italy More Than a Match for Rest of World, He Learns AVERAGES 500 A MONTH Reich Produced 1,000 Warplanes in November, Triple Our Average With 400,000 Workers | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/the-cameras-centenary.html | THE CAMERA'S CENTENARY | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/1828103-british-jobless-figure-is-328900-higher-than-it-was-a-year.html | 1,828,103 BRITISH JOBLESS; Figure Is 328,900 Higher Than It Was a Year Ago | | Special Cable to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/soviet-widely-aids-science-they-hold-places-of-esteem.html | SOVIET WIDELY AIDS SCIENCE; THEY HOLD PLACES OF ESTEEM | True | By Harold Denny Wireless To the New York Times. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/stronger-status-seen-for-realty-fm-mccurdy-urges-careful-study-of.html | STRONGER STATUS SEEN FOR REALTY; F.M. McCurdy Urges Careful Study of Legislative Changes in 1939 | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/predicts-advance-in-realty-prices-gs-horton-looks-for-larger-sales.html | PREDICTS ADVANCE IN REALTY PRICES; G.S. Horton Looks for Larger Sales Volume in Queens and Brooklyn | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/every-gift-to-neediest-is-spent-for-essentials.html | Every Gift to Neediest Is Spent for Essentials | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/dividend-payment-voted-new-york-trap-rock-to-give-175-a-preferred.html | DIVIDEND PAYMENT VOTED; New York Trap Rock to Give $1.75 a Preferred Share | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/2-policemen-quarantined-put-under-observation-after-effort-to-save.html | 2 POLICEMEN QUARANTINED; Put Under Observation After Effort to Save Dying Child | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/north-american-files-to-refund-utility-system-makes-first-move-by.html | NORTH AMERICAN FILES TO REFUND; Utility System Makes First Move by Major Holding Company Under Act ISSUES OF $105,000,000 One Underlying Concern Will Be Dissolved and Corporate Structure Simplified | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/roosevelt-to-pass-holiday-working-on-his-messages.html | Roosevelt to Pass Holiday Working on His Messages | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/a-reviewers-notebook-final-week-of-the-year-brings-forward-papers.html | A REVIEWER'S NOTEBOOK; Final Week of the Year Brings Forward Papers by Many Water-Colorists | True | By Howard Devree | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/derby-county-tops-aston-villa-by-21-increases-margin-in-english.html | DERBY COUNTY TOPS ASTON VILLA BY 2-1; Increases Margin in English Soccer as Everton Loses Brentford Game, 2-0 OTHER GROUP LEADERS WIN Blackburn, Newport, Barnsley Score--Glasgow Rangers Triumph at Ayr, 4-3 | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/missouri-governor-seeks-own-dewey-he-orders-official-cleanup-of.html | MISSOURI GOVERNOR SEEKS OWN 'DEWEY'; He Orders Official Clean-Up of Kansas City and St. Louis, Citing New York's Example M'KITTRICK ASKS $100,000 | True | By Louis la Coss | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/15000-filipinos-escape-as-dam-of-lake-bursts.html | 15,000 Filipinos Escape As Dam of Lake Bursts | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/harvard-defeats-princeton-six-41-registers-first-triumph-in.html | HARVARD DEFEATS PRINCETON SIX, 4-1; Registers First Triumph in Three-Game Series Before 4,000 at Lake Placid EXETER DOWNS NICHOLS Scores by 2-1 and Captures Northwood Tournament for Second Year in Row | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/harold-jacobi-54-distiller-is-dead-president-of-schenley-corp-and-a.html | HAROLD JACOBI, 54, DISTILLER, IS DEAD; President of Schenley Corp. and a Leader in His Field Is Victim of Stroke ACTIVE IN PHILANTHROPIES Chairman of United Palestine Drive Here-- Began Career as Wholesale Grocer | True | Pach Bros. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/our-national-income-traced-the-trend-of-the-national-income-over-a.html | OUR NATIONAL INCOME TRACED; THE TREND OF THE NATIONAL INCOME OVER A PERIOD OF TWENTY YEARS | True | By Frederick R. Barkley | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/big-european-questions-being-decided-in-spain-francos-bid-for.html | BIG EUROPEAN QUESTIONS BEING DECIDED IN SPAIN; Franco's Bid for Victory Is Tied In With Anglo-Italian Negotiations and the Relations of France and Germany | True | By Harold Callender Wireless To the New York Times. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/teachers-end-parley-spanish-group-picks-californian-as-new.html | TEACHERS END PARLEY; Spanish Group Picks Californian as New President | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/store-sales-listed-by-districts-cities.html | Store Sales Listed By Districts, Cities | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/ramar-grant-married-at-her-villa-in-miami-granddaughter-of-hoke.html | Ramar Grant Married At Her Villa in Miami; Granddaughter of Hoke Smith Wed to George Carroll | True | Special to THE NEW YORK TIMES.. | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/bonus-by-adam-hat-stores.html | Bonus by Adam Hat Stores | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/rpi-students-operating-amateur-radio-station.html | R.P.I. STUDENTS OPERATING AMATEUR RADIO STATION | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/veteran-brickley-relied-on-by-penn-coach-jourdet-hopes-to-use.html | VETERAN BRICKLEY RELIED ON BY PENN; Coach Jourdet Hopes to Use Basketball Star Against Maryland, Cornell | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/business-gain-seen-for-canada-in-1939-best-year-since-depression.html | BUSINESS GAIN SEEN FOR CANADA IN 1939; 'Best Year Since Depression Began' Expected by Finance Minister Dunning INDUSTRIAL CONFLICT CUT Labor Minister Finds Rise in the Number of Retirement Plant for Employes | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/higher-unit-sales-stores-aim-in-39-will-try-more-new-price-lines.html | HIGHER UNIT SALES STORES' AIM IN '39; Will Try More New Price Lines, Push Home Furnishings, Merchants Declare BUYER INFLUX TO START Peak to Be Reached Jan. 16-30, With Orders Centered on Apparel, Homewares | True | By Thomas F. Conroy | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/an-encouraging-report.html | AN ENCOURAGING REPORT | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers On Various Subjects ROMANCE: A Domestic Outlaw | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/german-attacks-ignored.html | German Attacks Ignored | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/exchange-to-name-revised-fees-soon-amended-schedule-for-listing.html | EXCHANGE TO NAME REVISED FEES SOON; Amended Schedule for Listing Charges Has Grown Out of Long Discussion ANNUAL PAYMENTS LIKELY And the Initial Charge Will Be Reduced-- Angles in the Problem Analyzed | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/lima-conference-meets-best-hopes-of-americas-formal-declaration-of.html | LIMA CONFERENCE MEETS BEST HOPES OF AMERICAS; Formal Declaration of Solidarity Is Supported by Other Theses Which Advance Peace and Trade | True | By John W. White Special Cable To the New York Times. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/family-saved-in-fire-woman-drops-1000-pin-from-ladderpolice-find-it.html | FAMILY SAVED IN FIRE; Woman Drops $1,000 Pin From Ladder--Police Find It | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/cites-basement-uses-survey-reveals-adaptability-for-many-home-needs.html | CITES BASEMENT USES; Survey Reveals Adaptability for Many Home Needs | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/new-britain-bows-on-gridiron-2820-dupont-manual-a-point-ahead.html | NEW BRITAIN BOWS ON GRIDIRON, 28-20; DuPont Manual, a Point Ahead, Clinches Game With Tally in Closing Period SIDEBOTTOM SETS PACE Goes Over Line Three Time for Victorious Eleven in Game in South | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/flight-to-see-wife-ends-in-soviet-fine-briton-who-married-russian.html | FLIGHT TO SEE WIFE ENDS IN SOVIET FINE; Briton Who Married Russian in 1931 Is Ordered Expelled --Fails to See Woman | True | By Harold Denny Wireless To the New York Times. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/permanent-st-louis-opera.html | PERMANENT ST. LOUIS OPERA | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/motors-and-motor-men-ferry-service-curtailed.html | MOTORS AND MOTOR MEN; Ferry Service Curtailed | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/defects-in-our-judiciary-structure-former-corporation-counsel.html | Defects in Our Judiciary Structure; Former Corporation Counsel Suggests Remedies Which Might Be Effected Without Undue Delay | True | PAUL WINDELS. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/the-wise-men-of-today.html | THE WISE MEN OF TODAY | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/stamp-year-previewed-releases-coming-in-1939-not-likely-to-exceed.html | STAMP YEAR PREVIEWED; Releases Coming, in 1939 Not Likely to Exceed The 1938 Items | True | By Kent B. Stiles | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/finland-begins-salute-to-fair-jan-sibelius-to-conduct-orchestra.html | FINLAND BEGINS SALUTE TO FAIR; Jan Sibelius to Conduct Orchestra Today | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/fascist-dictators-keep-up-pressure-european-observers-expect-the.html | FASCIST DICTATORS KEEP UP PRESSURE; European Observers Expect the Demands of Hitler and Mussolini to Continue SORE SPOTS ON THE MAP | True | By Arno Dosch-Fleurot | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/russia-encourages-childrens-interest-in-science.html | RUSSIA ENCOURAGES CHILDREN'S INTEREST IN SCIENCE | True | Sovfoto | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/largest-airconditioning-machine.html | "LARGEST" AIR-CONDITIONING MACHINE | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/new-mauretania-being-fitted-out.html | NEW MAURETANIA BEING FITTED OUT | True | Special Correspondence. THE NEW YORK TIMES | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/concert-and-opera.html | CONCERT AND OPERA | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/mako-and-grant-in-final-will-meet-for-sugar-bowl-net-laurels-today.html | MAKO AND GRANT IN FINAL; Will Meet for Sugar Bowl Net Laurels Today | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/hungary-may-quit-league-hint-is-dropped-by-count-csaky-in-new-years.html | HUNGARY MAY QUIT LEAGUE; Hint Is Dropped by Count Csaky in New Year's Article | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/japanese-general-reported-wounded-hata-said-to-have-been-shot-in.html | JAPANESE GENERAL REPORTED WOUNDED; Hata Said to Have Been Shot in Chinese Air Raid | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/chemistry-feats-listed-scientific-publication-notes-many-advances.html | CHEMISTRY FEATS LISTED; Scientific Publication Notes Many Advances in 1938 | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/misses-owen-give-dance-dinner-precedes-the-annual-new-years-eve-eve.html | Misses Owen Give Dance; Dinner Precedes the Annual New Year's Eve Event Here | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/savannah-honors-nelson-new-yorker-receives-award-for-leading.html | SAVANNAH HONORS NELSON; New Yorker Receives Award for Leading Service to City | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/fair-to-broadcast-to-world-today-mayor-to-speak-on-freedom-of-press.html | FAIR TO BROADCAST TO WORLD TODAY; Mayor to Speak on Freedom of Press in Opening Series of International Broadcasts FINLAND TO GIVE SALUTE President Kallio Will Address Listeners Here and Sibelius Will Lead Orchestra | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/list-of-546-cases-1733-individuals-helped-this-year-by.html | List of 546 Cases, 1,733 Individuals, Helped This Year By Contributions of $254,738.23 to Fund for Neediest | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/prosperity-marks-new-year-at-womens-university-club-first.html | Prosperity Marks New Year At Women's University Club; First Half-Century of Activity Brought to a Happy Ending as Finances and Membership Show Wisdom of Move to New Quarters | True | George Maillard Kesslere | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/record-set-for-laurentians.html | Record Set for Laurentians | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/neu-triumphs-in-slalom-bradley-second-at-sun-valley-retains-lead-on.html | NEU TRIUMPHS IN SLALOM; Bradley, Second at Sun Valley, Retains Lead on Points | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/church-thief-mails-back-checks.html | Church Thief Mails Back Checks | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/florence-w-mackey-engaged-to-marry-betrothal-to-ralph-c-bagley.html | Florence W. Mackey Engaged to Marry; Betrothal to Ralph C. Bagley Announced by Her Parents | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/new-pioneering-for-mrs-graves-states-only-woman-senator-now-becomes.html | New Pioneering For Mrs. Graves; State's Only Woman Senator Now Becomes Head of a Leading Committee | True | By Kathleen McLaughlin | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/last-link-in-road-is-sold-junk-dealers-take-7-miles-of-the-old-west.html | LAST LINK IN ROAD IS SOLD; Junk Dealers Take 7 Miles of the Old West River | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/matrixing-of-photos-texture-prints-give-rich-blacks-and-eliminate.html | MATRIXING OF PHOTOS; Texture Prints Give Rich Blacks and Eliminate Grain of Negative | True | By Robert W. Brown | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/forum-is-leader-in-wellesley-life-keyed-to-the-present-it.html | Forum Is Leader In Wellesley Life; Keyed to the Present, It Coordinates the Varied Student Interests | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/carried-8000000-pieces-of-mail.html | Carried 8,000,000 Pieces of Mail | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/matthewsgildersleeve.html | Matthews--Gildersleeve | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/the-dance-in-praise-of-argentinita-prime-entertainer-and-capital.html | THE DANCE: IN PRAISE OF ARGENTINITA; Prime Entertainer and Capital Artist in the Spanish Idiom-- Scheduled Events of the Week and Beyond | True | By John Martin | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/miss-perkins-asks-cioafl-truce-in-annual-report-she-warns-both.html | MISS PERKINS ASKS C.I.O.-A.F.L. TRUCE; In Annual Report She Warns Both Factions of Impairing 'Good-Will of Public' OFFERS 6-POINT PROGRAM Labor Secretary Parallels Work Stability at High Pay With 'Reasonable Profits' | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/door-mat-benefits-useful-at-back-door-in-keeping-kitchen-cleaner.html | DOOR MAT BENEFITS; Useful at Back Door in Keeping Kitchen Cleaner | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/cummings-retires-asks-law-changes-attorney-general-leaving-office.html | CUMMINGS RETIRES, ASKS LAW CHANGES; Attorney General, Leaving Office Tomorrow, Favors 70Year Limit for JudgesWANTS PUBLIC DEFENDERSRoosevelt 'Envies' Aide's New'Comparative Freedom'--Arnold Views Trust Laws | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/program-pushed-for-world-peace-henriette-hart-in-new-post-asks.html | Program Pushed For World Peace; Henriette Hart in New Post Asks Womanhood to Join in a United Front | True | By Elizabeth la Hines | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/transfusion-a-day-saves-him.html | Transfusion a Day Saves Him | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/to-be-continued.html | TO BE CONTINUED | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/retires-after-53-years.html | Retires After 53 Years | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/french-to-work-longer-decrees-remove-40hour-limit-for-various.html | FRENCH TO WORK LONGER; Decrees Remove 40-Hour Limit for Various Categories | True | Wireless to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/congress-to-reflect-some-shifts-of-power-oldline-democrats-and.html | CONGRESS TO REFLECT SOME SHIFTS OF POWER; Old-Line Democrats and Republicans Come Back Strengthened for Their Test With the New Deal | True | By Henry N. Dorris | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/police-department.html | Police Department | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/poles-will-resist-ukraine-campaign-prefer-alliance-with-soviet-to.html | POLES WILL RESIST UKRAINE CAMPAIGN; Prefer Alliance With Soviet to Threat of German Colony in Eastern Europe | | By Jerzy Szapiro Wireless To the New York Times. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/party-to-assist-irvington-house-bridge-and-mah-jong-fete-on.html | Party to Assist Irvington House; Bridge and Mah Jong Fete on Thursday Is Planned to Restock Thrift Shop | | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/crisis-jan-11-forecast-threat-of-war-seen-by-german-economist.html | CRISIS JAN. 11 FORECAST; Threat of War Seen by German Economist Landing Here | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/faulhaber-sermon-makes-concessions-to-the-nazis.html | Faulhaber Sermon Makes Concessions to the Nazis | True | Special Cable to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/cornell-council-picks-heasley-to-become-executive-secretary.html | Cornell Council Picks Heasley To Become Executive Secretary | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/local-sports-events-this-week.html | Local Sports Events This Week | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/james-e-jones-63-of-the-aaa-is-dead-senior-administrative-officer.html | JAMES E. JONES, 63,, OF THE AAA IS DEAD; Senior Administrative Officer in Charge of Personnel Is Stricken in Washington WAS A DRY LAW EXECUTIVE Director of Prohibition, 1925 to 1927--Later Was Official in Youngstown, Ohio | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/reich-still-rations-materials.html | Reich Still Rations Materials | True | Wireless to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/predicts-better-homes-building-editor-declares-more-durability-will.html | PREDICTS BETTER HOMES; Building Editor Declares More Durability Will Be Found | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/rail-power-increasing-steamturbine-is-newest-type-of-locomotive-for.html | RAIL POWER INCREASING; Steam-Turbine Is Newest Type of Locomotive for Speed and Economy | True | By Marshall Sprague | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/to-speak-on-realty-outlook.html | To Speak on Realty Outlook | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/chronology-of-1938-abroad.html | CHRONOLOGY OF 1938; ABROAD | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/allens-salary-assured-ailing-pitching-star-to-decide-on-operation.html | ALLEN'S SALARY ASSURED; Ailing Pitching Star to Decide on Operation This Week | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/leaders-commend-junior-inspectors-work-mrs-roosevelt-sends-new.html | Leaders Commend Junior Inspectors' Work; Mrs. Roosevelt Sends New Year's Greetings | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/larger-endowment-connecticuts-need.html | Larger Endowment Connecticut's Need | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/spectacular-display-of-powerhitting-forecast-for-budgevines-net.html | Spectacular Display of Power-Hitting Forecast for Budge-Vines Net Match; PROFESSIONALS WHO WILL PLAY AT THE GARDEN ON TUESDAY NIGHT | True | By Allison Danzig | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/books-and-authors.html | Books and Authors | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/atlantic-city-victor-52-comes-from-behind-to-vanquish-hershey-in.html | ATLANTIC CITY VICTOR, 5-2; Comes From Behind to Vanquish Hershey in Amateur Hockey | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/on-music-composers-and-their-work.html | On Music Composers and Their Work | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/urges-drug-field-drive-huisking-proposes-campaign-to-offset.html | URGES DRUG FIELD DRIVE; Huisking Proposes Campaign to Offset McKesson Scandal | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/troth-announced-of-martha-kahle-greenwich-girl-to-be-bride-next.html | Troth Announced Of Martha Kahle; Greenwich Girl to Be Bride Next June of Joseph Rodeheaver Jr. | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/army-quits-war-game-with-navy-landing-exercise-not-worth-cost.html | Army Quits War Game With Navy; Landing Exercise 'Not Worth Cost'; Friction Has Marked Annual Manoeuvres in Puerto Rico Area, With Objection to Full Control by Naval Arm Leading Factor | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/jewels-to-play-barons-contest-tonight-will-feature-double.html | JEWELS TO PLAY BARONS; Contest Tonight Will Feature Double Basketball Card | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/poole-reaches-final-in-golf-at-pinehurst-16yearold-youth-beats.html | POOLE REACHES FINAL IN GOLF AT PINEHURST; 16-Year-Old Youth Beats Harlow, 6 and 5 | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/earle-board-urges-new-parole-plan-it-aims-to-eliminate-politics.html | EARLE BOARD URGES NEW PAROLE PLAN; It Aims to Eliminate Politics Through Court Control and a Civil Service Staff | True | By Lawrence E. Davies | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/apparel-chain-sales-off-drug-companies-also-had-drop-for-first-half.html | APPAREL CHAIN SALES OFF; Drug Companies Also Had Drop for First Half From '37 | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/finds-more-activity-in-industrial-work-engineer-cites-improvements.html | FINDS MORE ACTIVITY IN INDUSTRIAL WORK; Engineer Cites Improvements for Greater Efficiency | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/vast-gains-in-1938-hailed-in-germany-leaders-urge-more-power-in.html | VAST GAINS IN 1938 HAILED IN GERMANY; Leaders Urge More Power in 1939--Hitler Thanks Army for Its Help in Program APPEAL MADE TO YOUTH Newspapers Resume Attacks on the United States-- Roosevelt Is Caricatured | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/judith-hine-married-tenafly-girl-becomes-bride-of-albert-r.html | Judith Hine Married; Tenafly Girl Becomes Bride of Albert R. Luedemann | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/harriet-f-franklin-engaged-to-wed-cranford-nj-girl-to-become-the.html | Harriet F. Franklin Engaged to Wed; Cranford, N.J., Girl to Become the Bride of Cadet William Patterson Jr. in June | True | John J. McCutcheon | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/gets-railbond-interest.html | Gets Rail-Bond Interest | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/new-devices-of-a-year-in-research-a-new-mike-appears.html | NEW DEVICES OF A YEAR IN RESEARCH; A New "Mike" Appears | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/worlds-fair-egg-hatches-in-times-square-and-broadways-girl-of.html | World's Fair 'Egg' Hatches in Times Square and 'Broadway's Girl of Tomorrow' Steps Out | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/shipping-outlook-is-held-promising-taylor-declares-our-merchant.html | SHIPPING OUTLOOK IS HELD PROMISING; Taylor Declares Our Merchant Marine, Despite Year's Drop in Revenue, Is Optimistic URGES U.S. BUILDING FUND Institute Head Makes a Plea for Greater Cooperation of Lines and Commission | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/five-bowl-games-and-two-allstar-contests-will-share-spotlight.html | Five Bowl Games and Two All-Star Contests Will Share Spotlight Tomorrow; GRIDIRON STARS WHO WILL BE SEEN IN THE ROSE AND SUGAR BOWL GAMES TOMORROW | True | By Arthur J. Daley | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/listeners-play-with-toscanini-musicians-who-eavesdrop-follow-his.html | LISTENERS PLAY WITH TOSCANINI; Musicians Who Eavesdrop Follow His Beat | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/campers-plan-party-tuesday.html | Campers Plan Party Tuesday | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/general-strength-ends-38-for-bonds-rails-again-set-the-upward.html | GENERAL STRENGTH ENDS '38 FOR BONDS; Rails Again Set the Upward Speculative Pace, With Treasurys Also Strong TRADING ON ACTIVE SCALE Chilean and Italian Dollar Loans Continue to Rise-- Public Utilities Best on Curb | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/topics-of-the-times.html | Topics of The Times | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/queries-and-answers.html | Queries and Answers | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/russians-held-active-in-the-baltic-states-military-agents.html | RUSSIANS HELD ACTIVE IN THE BALTIC STATES; Military Agents Investigating War Plans, If Is Reported | True | Wireless to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/4000-ducks-on-cayuga-lake.html | 4,000 Ducks on Cayuga Lake | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/women-in-sports-miss-berg-is-leader.html | Women in Sports; Miss Berg Is Leader | True | By Maureen Orcutt | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/this-matter-of-bringing-up-a-dog-in-the-city.html | This Matter of Bringing Up a Dog in the City | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/notes-of-social-activities.html | Notes of Social Activities | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/rabbi-hails-pope-for-1938-appeals-years-humanitarian-acts-of.html | RABBI HAILS POPE FOR 1938 APPEALS; Year's Humanitarian Acts of Roosevelt Also Win Praise of Israel Goldstein HOPE FOR 1939 EXPRESSED Care of Refugees Seen as Most Urgent Moral Problem Facing Civilized World | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/tax-ruling-upset-by-supreme-court-tribunal-rejects-regulations-by.html | TAX RULING UPSET BY SUPREME COURT; Tribunal Rejects Regulations by Treasury on Annual Levy on Improvements CHANGES MADE BY TENANT Property in Case Taken Over by Lessor at Termination of the Lease Period | True | By Godfrey N. Nelson | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/miss-emily-griffin-honored-at-party-parents-introduce-debutante-to.html | Miss Emily Griffin Honored at Party; Parents Introduce Debutante to Older Friends of Family at Reception Here | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/rise-in-cash-seen-in-bank-holdings-reports-at-yearend-expected-to.html | RISE IN CASH SEEN IN BANK HOLDINGS; Reports at Year-End Expected to Show New High Records in Deposits and Assets LOAN RATIO CUT FORECAST Specie Store Laid to Receipts Exceeding Outlay in Safe Employment of Funds | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/engagements-announced.html | ENGAGEMENTS ANNOUNCED | True | Aime Dupont | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/flood-of-measures-awaits-congress-antilynching-and-federal.html | FLOOD OF MEASURES AWAITS CONGRESS; Anti-Lynching and Federal Relations With Business Will Be to Fore DEFENSE POLICY AN ISSUE Barton Questions President's Motives--Ditter Attacks Records of Hopkins and Murphy | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/dampness-in-walls-demands-treatment-interior-moisture-has-tendency.html | DAMPNESS IN WALLS DEMANDS TREATMENT; Interior Moisture Has Tendency fo Penetrate Through Plaster | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/dailey-foresees-further-advance-board-president-says-healthy.html | DAILEY FORESEES FURTHER ADVANCE; Board President Says Healthy Recovery Will Continue Through 1939 | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/coast-horse-auction-set-111-head-assigned-for-sale-at-hollywood.html | COAST HORSE AUCTION SET; 111 Head Assigned for Sale at Hollywood Park Jan. 9 | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/25-firemen-felled-by-smoke-in-bronx-flames-are-quelled-after.html | 25 FIREMEN FELLED BY SMOKE IN BRONX; Flames Are Quelled After Three-Hour Battle--24 Families Routed LA GUARDIA VISITS SCENE 3-Alarm Fire Razes Paper Plant -- Mayor Praises Crews for Their Speed | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/new-plan-to-select-us-olympic-boxers-country-divided-into-seven.html | NEW PLAN TO SELECT U.S. OLYMPIC BOXERS; Country Divided Into Seven Territorial Divisions | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/mayor-holds-parley-on-housing-measure-desmond-and-windels-confer-on.html | MAYOR HOLDS PARLEY ON HOUSING MEASURE; Desmond and Windels Confer on Drafting Bill | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/mrs-ca-spivacke-welfare-aide-dies-organizer-of-distribution-of-free.html | MRS. C.A. SPIVACKE, WELFARE AIDE, DIES; Organizer of Distribution of Free Milk to Tubercular Patients on East Side | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/stability-shown-by-realty-in-1938-broker-cites-strong-position-of.html | STABILITY SHOWN BY REALTY IN 1938; Broker Cites Strong Position of Residential Property During the Year RENTALS WELL MAINTAINED Business Space Suffered, Says R.H. Armstrong, but He Sees Improvement | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/congress-eve-preview-of-the-session.html | Congress Eve; Preview of the Session | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/50-prize-for-poem-verse-is-sought-to-mark-150-years-of-georgetown.html | $50 Prize for Poem; Verse Is Sought to Mark 150 Years of Georgetown | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/jacob-riis-center-to-be-aided-by-theatre-benefit-on-jan-12-large.html | Jacob Riis Center to Be Aided By Theatre Benefit on Jan. 12; Large Group of Patrons Listed for Performance of 'Boys From Syracuse'--Beneficiary Has Helped Needy Citizens for Fifty Years | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/admiral-returns-to-london.html | Admiral Returns to London | True | Special Cable to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/medicalsocial-students-find-jobs-waiting-as-courses-end-young.html | Medical-Social Students Find Jobs Waiting as Courses End; Young Profession Is Concerned With Supplementing the Physician's Service by Administering to the Morale of Hospital Patients | True | Chidnoff | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/innitzer-goes-to-vespers-cardinals-hand-is-kissed-by-brother-of.html | INNITZER GOES TO VESPERS; Cardinal's Hand Is Kissed by Brother of Nazi Governor | True | Wireless to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/making-fair-accessible-many-steps-are-taken-to-smooth-the-path-of.html | MAKING FAIR ACCESSIBLE; Many Steps Are Taken to Smooth the Path of Summer Visitors | True | By John Markland | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/new-orleans-expands-its-play-facilities-park-development-on-lake.html | NEW ORLEANS EXPANDS ITS PLAY FACILITIES; Park Development on Lake Pontchartrain Awaits Season's Visitor's to Gulf City | True | By Ernest A. Gueymard | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/northsouth-set-for-benefit-game-high-scoring-is-expected-in-meeting.html | NORTH-SOUTH SET FOR BENEFIT GAME; High Scoring Is Expected in Meeting of Stars Tomorrow in Montgomery, Ala. | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/gift-to-dickinson-endows-presidency.html | Gift to Dickinson Endows Presidency | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/sees-steady-rise-in-home-building-loan-executive-says-300000.html | SEES STEADY RISE IN HOME BUILDING; Loan Executive Says 300,000 Dwelling Units Will Be Erected in 1939 | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/new-crinolines-pariesiennes-hoop-it-up-for-holiday-season.html | New Crinolines; Pariesiennes 'Hoop It Up' For Holiday Season | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/pro-stars-picked-for-giants-game-football-team-is-chosen-to-face.html | PRO STARS PICKED FOR GIANTS' GAME; Football Team Is Chosen to Face the New Yorkers in Los Angeles Jan. 15 | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/whitman-wilson-bowers-was-with-scoville-company-in-waterbury-conn.html | WHITMAN WILSON BOWERS; Was With Scoville Company in Waterbury, Conn., 40 Years | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/architect-views-building-future-institute-official-confident-that.html | ARCHITECT VIEWS BUILDING FUTURE; Institute Official Confident That 1939 Will Witness Rising Trend CITES WESTERN ACTIVITY F.H. Meyer Sees Opposition to Subsidized Housing Breaking Down | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/ss-brazil-goes-to-new-owners-ship-makes-last-trip-under-auspices-of.html | S.S. BRAZIL GOES TO NEW OWNERS; Ship Makes Last Trip Under Auspices of American Republics Lines FORMER AGENTS TAKE OVER Liners Uruguay and Argentina Also End Careers Under Old Ownership | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/marriage-licenses-show-decline-from-last-year.html | Marriage Licenses Show Decline From Last Year | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/council-meets-tomorrow-mayor-to-address-meeting-required-by-charter.html | COUNCIL MEETS TOMORROW; Mayor to Address Meeting Required by Charter | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/tugboat-man-is-drowned.html | Tugboat Man Is Drowned | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/cunningham-opens-mile-drive-today-kansas-ace-will-attempt-to-lower.html | CUNNINGHAM OPENS MILE DRIVE TODAY; Kansas Ace Will Attempt to Lower Own Standard on Sugar Bowl Track BORCK AND LASH IN FIELD Cagle, Belcher and Squires in Gluarter--Wolcott to Face Test in High Hurdles | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/vienna-shops-kept-shut-nonjews-reopen-only-20-of-the-businesses.html | VIENNA SHOPS KEPT SHUT; Non-Jews Reopen Only 20% of the Businesses Forced to Close | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/mlain-gates-shakespearean-actor-on-stage-more-than-30-years-dies.html | M'LAIN GATES; Shakespearean Actor, on Stage More Than 30 Years, Dies | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/many-parties-held-for-charity-aides-juniors-and-debutantes-plan-for.html | Many Parties Held For Charity Aides; Juniors and Debutantes Plan for Opera at Luncheons and Teas Here | True | Phyfe | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/amen-swears-in-an-aide.html | Amen Swears In an Aide | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/sales-of-40-to-45-million-for-phonograph-records.html | Sales of 40 to 45 Million For Phonograph Records | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/planes-raid-barcelona-at-night-famous-avenue-is-target.html | Planes Raid Barcelona at Night; Famous Avenue Is Target | True | By Herbert L. Matthews Wireless To the New York Times. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/mary-spangler-engaged-vassar-alumna-to-be-bride-of-lionel-frank-in.html | Mary Spangler Engaged; Vassar Alumna to Be Bride of Lionel Frank in Spring | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/carroll-and-furr-matched.html | Carroll and Furr Matched | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/canning-company-gets-loan.html | Canning Company Gets Loan | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/stand-by-liberty-aydelotte-urges-head-of-swarthmore-says.html | Stand By Liberty, Aydelotte Urges; Head of Swarthmore Says Democracies Must Not Try Dictators' Ways | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/frances-position-in-tunisia-strong-coast-is-newly-fortified-and.html | FRANCE'S POSITION IN TUNISIA STRONG; Coast Is Newly Fortified and Powerful Defense Has Been Built on Libyan Border SEASONED TROOPS PLACED Colonial Policy Makes Arabs Support Present Regime and Fear Italy's Rule | True | By Pierre Vitoux Diplomatic Correspondent of le Petit Parisien Copyright, 1939, By Nana, Inc. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/think-burglar-turned-new-leaf.html | Think Burglar Turned New Leaf | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/new-issues-from-afar-illustrations-on-soviet-sports-series-are-made.html | NEW ISSUES FROM AFAR; Illustrations on Soviet Sports Series Are Made Known-- Mourming for Ataturk | True | By la Rue Applegate | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/institutions-not-in-clearing-house-national-and-state-banksaverage.html | INSTITUTIONS NOT IN CLEARING HOUSE; NATIONAL AND STATE BANKS--Average Figures | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/to-war-on-diphtheria.html | To War on Diphtheria | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/export-credit-men-to-meet.html | Export Credit Men to Meet | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/bonds-being-paid-before-maturity-calls-in-last-week-of-1938-for.html | BONDS BEING PAID BEFORE MATURITY; Calls in Last Week of 1938 for Redemptions Were Mostly by Public Utilities | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/wife-of-president-is-dead-in-ireland-lucy-hyde-succumbs-at-country.html | WIFE OF PRESIDENT IS DEAD IN IRELAND; Lucy Hyde Succumbs at Country Home—Wed Almost 50 Years | True | Special Cable to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/mary-white-betrothed-vassar-graduate-will-become-bride-of-wm.html | Mary White Betrothed; Vassar Graduate Will Become Bride of W.M. Franklin 3d | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/for-traveling-by-land-or-sea-tweed-suit-with-light-topcoat-for.html | For Traveling by Land or Sea; Tweed Suit With Light Topcoat for Sight-Seeing --Frocks for Romance Under Southern Stars | True | By Virginia Pope | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/theodore-emery-45-world-war-hero-dies-received-citation-for-valor.html | THEODORE EMERY, 45, WORLD WAR HERO, DIES; Received Citation for Valor in Break of Hindenburg Line | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/two-doubleheaders-at-garden-to-top-basketball-card-second-week-in.html | Two Double-Headers at Garden to Top Basketball Card Second Week in Row; INTRACITY GAMES SLATED AT GARDEN N.Y.U. Pairs With Manhattan, C.C.N.Y. With St. John's on Twin Bill Saturday VIOLET WILL PLAY TWICE Unbeaten Georgetown Quintet to Be Rival Wednesday as L.I.U. Faces Kentucky | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/hamilton-stimulates-haphazard-reading-browsing-room-is-to-form.html | Hamilton Stimulates 'Haphazard' Reading, 'Browsing Room' Is to Form Taste for Varied Books | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/events-here-and-there-boston.html | EVENTS HERE AND THERE; Boston | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/george-advocates-tax-aid-for-business-senator-harrison-backs.html | GEORGE ADVOCATES TAX AID FOR BUSINESS; Senator Harrison Backs Program for Removing Uncertainty | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/exchange-accepts-barter-by-mexico-listing-of-stock-of-panhandle.html | EXCHANGE ACCEPTS BARTER BY MEXICO; Listing of Stock of Panhandle Producing Clears Way for Deal With Davis & Co. | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/group-will-help-benefit-matinee-miss-suzanne-sturgis-among-those.html | Group Will Help Benefit Matinee; Miss Suzanne Sturgis Among Those Helping Milk Fund of 'Tristan' Friday | True | Carmen | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/to-push-notion-sales-group-plans-sew-and-save-week-as-first-1939.html | TO PUSH NOTION SALES; Group Plans 'Sew and Save Week' as First 1939 Promotion | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/looks-for-more-building-manufacturer-says-1939-will-witness-greater.html | LOOKS FOR MORE BUILDING; Manufacturer Says 1939 Will Witness Greater Activity | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/shortwave-pickups-rattle-of-sabers-and-pleas-for-peace-girdled-the.html | SHORT-WAVE PICK-UPS; Rattle of Sabers and Pleas for Peace Girdled The Globe During 1938. | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/reinstated-after-2-years.html | Reinstated After 2 Years | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/more-buyers-coming-here-during-month-store-stocks-lowest-in-years.html | MORE BUYERS COMING HERE DURING MONTH; Store Stocks Lowest in Years, Kirby, Block Reports | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/wholesalers-in-mexico-warn-cardenas-of-ruin.html | Wholesalers in Mexico Warn Cardenas of 'Ruin' | True | Special Cable to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/miami-area-air-manoeuvres-big-event-of-week.html | MIAMI AREA; Air Manoeuvres Big Event of Week | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/the-days-after-lees-surrender-flight-into-oblivion-tells-the-story.html | The Days After Lee's Surrender; 'Flight Into Oblivion' Tells the Story of What Happened to the Confederacy's Political Leaders | True | By Herschel Brickell | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/pitt-offers-art-exhibits-public-is-invited-to-lectures-included-in.html | Pitt Offers Art Exhibits; Public Is Invited to Lectures Included in Program | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/paying-1000000-daily-to-the-hole-1500-borrowers-each-month-close.html | PAYING $1,000,000 DAILY TO THE HOLC; 1,500 Borrowers Each Month Close Out Accounts With Federal Agency 30,000 DWELLINGS RESOLD Delinquencies on Principal and Interest Now Amount to About $102,000,000 | True | By Lee E. Cooper | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/roosevelt-to-radio-message.html | ROOSEVELT TO RADIO MESSAGE | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/teacher-tests-to-set-record-city-plans-250-examinations-in-1939-in.html | Teacher Tests To Set Record; City Plans 250 Examinations in 1939 in Effort to End Use of Substitutes | True | By Benjamin Fine | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/a-live-issue-american-music-stimulates-discussion-relation-between.html | A LIVE ISSUE; American Music Stimulates Discussion--Relation Between Past and Present | True | By Olin Downes | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/picks-prosecutor-in-orange-inquiry-bennett-selects-rp-whearty-to-in.html | PICKS PROSECUTOR IN ORANGE INQUIRY; Bennett Selects R.P. Whearty to Investigate Liquor and Bribe Charges YEAR'S TASK PREDICTED Bronx Man Will Work Without Limitations, He Says--Ben Heffner Is Promoted | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/5-reported-dead-in-hotel-fire.html | 5 Reported Dead in Hotel Fire | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/tension-between-france-and-italy-is-revived-by-territorial-claims.html | TENSION BETWEEN FRANCE AND ITALY IS REVIVED BY TERRITORIAL CLAIMS; FRANCE IS CALM Officially She Is Declining to Make an Issue of Coming Tour of Her Premier MANY FORCES AT WORK | True | By P.j. Philip Wireless To the New York Times. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/utah-rated-even-chance-ground-attack-expected-to-offset-new-mexicos.html | UTAH RATED EVEN CHANCE; Ground Attack Expected to Offset New Mexico's Passing | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/547896-in-wpa-classes-11133-creative-works-produced-in-art-project.html | 547,896 IN WPA CLASSES; 11,133 Creative Works Produced in Art Project | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/mayerboldt.html | Mayer--Boldt | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/apartment-colony-of-8000-rooms-planned-for-site-in-kew-gardens.html | Apartment Colony of 8,000 Rooms Planned for Site in Kew Gardens; Builders Get FHA Insurance on Mortgage of $2,100,000 for First Group of Nine Multi-Family Buildings | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/cotton-traders-put-38s-problems-away-consensus-in-new-orleans-is-to.html | COTTON TRADERS PUT '38'S PROBLEMS AWAY; Consensus in New Orleans Is to Let Farm Acts Operate | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/pilot-pool-adds-power-government-training-is-seen-as-national.html | PILOT POOL ADDS POWER; Government Training Is Seen as National Defense Insurance for U.S. | True | By John H. Crider | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/heavily-increased-calendar-to-aid-women-skiers-in-training-for.html | Heavily Increased Calendar to Aid Women Skiers in Training for World Meet; SKIING, HOCKEY AND FIGURE SKATING KEEP WINTER SPORTS ENTHUSIASTS BUSY | True | By Frank Elkins | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/miss-whitten-becomes-bride-professors-daughter-wed-to-paul-c.html | Miss Whitten Becomes Bride; Professor's Daughter Wed to Paul C. Howard--She Is Graduate of Smith | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/h-e-a-d-l-i-n-e-r-s.html | H E A D L I N E R S | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/new-securities-up-to-226358000-december-flotations-compare-with.html | NEW SECURITIES UP TO $226,358,000; December Flotations Compare With $213,790,000 in Previous Month BOND TOTAL $192,787,000 Compares With $182,843,000 in November-- $33,571,000 in Stocks, Against $30,947,000 | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/lehman-sworn-for-fourth-term-as-governor-poletti-takes-oath-at-same.html | Lehman Sworn for Fourth Term as Governor; Poletti Takes Oath at Same Ceremony Here | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/anna-hunter-a-bride-mount-st-vincent-alumna-wed-to-william-p.html | Anna Hunter a Bride; Mount St. Vincent Alumna Wed to William P. Diviney | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/proxy-rules-seek-to-guard-owners-stock-exchange-sends-its-revisions.html | PROXY RULES SEEK TO GUARD OWNERS; Stock Exchange Sends Its Revisions to Members and Corporation Heads | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/apostoli-in-bout-with-conn-friday-coast-middleweight-to-face.html | APOSTOLI IN BOUT WITH CONN FRIDAY; Coast Middleweight to Face Pittsburgh Foe Over TenRound Route at Garden | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/utica-spurns-2family-homes.html | Utica Spurns 2-Family Homes | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/pistol-victim-identified.html | Pistol Victim Identified | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/another-fine-tale-by-c-s-forester.html | Another Fine Tale by C. S. Forester | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/new-jersey-ice-skating-popular-at-atlantic-city.html | NEW JERSEY; Ice Skating Popular At Atlantic City | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/the-openings.html | THE OPENINGS | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/nunnbush-to-put-2-workers-on-board-employes-will-elect-pair-from.html | NUNN-BUSH TO PUT 2 WORKERS ON BOARD; Employes Will Elect Pair From Ranks as Directors | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/britain-optimistic-in-facing-new-year-business-men-hope-for-gains.html | BRITAIN OPTIMISTIC IN FACING NEW YEAR; Business Men Hope for Gains From Anglo-American Trade Treaty--Peace Toasted | True | Wireless to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/miss-sterrett-to-wed-bishops-daughter-fiancee-of-malcolm-carrington.html | Miss Sterrett to Wed; Bishop's Daughter Fiancee of Malcolm Carrington Jr. | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/the-note-to-japan.html | THE NOTE TO JAPAN | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/van-tassellreynolds.html | Van Tassell--Reynolds | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/facts-about-boat-show.html | Facts About Boat Show | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/england-opens-with-131-for-two-against-south-african-cricketers.html | England Opens With 131 for Two Against South African Cricketers; Rain Delays Start of Test at Cape Town-- Hassett of Victoria Hits 211 Against South Australia at Melbourne | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/onondaga-tobacco-yield-heavy.html | Onondaga Tobacco Yield Heavy | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/transit-body-cited-in-el-demolition-ordered-to-show-cause-why-it.html | TRANSIT BODY CITED IN 'EL' DEMOLITION; Ordered to Show Cause Why It Should Not Stop Countenancing Razing of 6th Ave. Line WORK ALREADY UNDER WAY One Possible Effect Seen asReplacing of Wrecked Partsand Starting of Service | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/gets-new-gair-company-post.html | Gets New Gair Company Post | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/from-the-drama-mailbag-being-two-discussions-of-plays-now-at-work.html | FROM THE DRAMA MAILBAG; Being Two Discussions of Plays Now at Work on Broadway | True | SHELDON CHENEY. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/hope-in-1939.html | HOPE IN 1939 | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/court-weighs-aaa-act-supreme-bench-ponders-review-of-attack-on.html | COURT WEIGHS AAA ACT; Supreme Bench Ponders Review of Attack on Marketing Clauses | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/august-derleths-new-novel-and-other-recent-works-of-fiction-tension.html | August Derleth's New Novel and Other Recent Works of Fiction; Tension in England | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/thrift-chief-vow-canvass-reveals-survey-of-new-year-resolves-shows.html | THRIFT CHIEF VOW, CANVASS REVEALS; Survey of New Year Resolves Shows Women Eager to Improve Characters MEN SWEAR OFF TOBACCO Both Sexes Rate 'Improve My Mind' 11th--28 Per Cent Admit Resolutions | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/television-records-for-1938-films-are-promising.html | TELEVISION RECORDS FOR 1938; Films Are Promising | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/546-neediest-cases-get-254788-gifts-9834-contribute-to-relief-of.html | 546 NEEDIEST CASES GET $254,788 GIFTS; 9,834 Contribute to Relief of 1,733 Individuals in the 27th Annual Appeal 10 CASES AIDED IN PART 536 Receive the Full Amount Needed--$5,162,249 Collected Since Fund's Start in 1912 | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/newsboy-is-ruled-beyond-wage-law-michigan-court-says-carrier-of.html | NEWSBOY IS RULED BEYOND WAGE LAW; Michigan Court Says Carrier of Newspapers on a Route Is 'Independent Contractor' DOUBTS VALIDITY OF ACT Delegation of Power Decried-- Judge Says Labor by Young Keeps Them From Prisons | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/criticism-grows-on-farm-program-policy-of-new-deal-expected-to-be.html | CRITICISM GROWS ON FARM PROGRAM; Policy of New Deal Expected to Be Debated in Next Session of Congress COTTON SITUATION SCORED Problems of Wheat, Corn and Tobacco Growers Also Noted Among Major Crops | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/mexico-honors-officers-eleven-brigadier-generals-are-promoted-to.html | MEXICO HONORS OFFICERS; Eleven Brigadier Generals Are Promoted to Generals | True | Special Cable to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/congress-what-it-is-how-it-does-its-work-how-congress-does-its-work.html | CONGRESS: WHAT IT IS, HOW IT DOES ITS WORK; HOW CONGRESS DOES ITS WORK | True | By Turner Catledge Washington. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/three-generations-dance-lists-requirements-for-subscribers.html | 'Three Generations Dance 'Lists Requirements for Subscribers | True | Times Studio | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/record-entry-set-for-fancy-skating-eastern-states-title-meet-for.html | RECORD ENTRY SET FOR FANCY SKATING; Eastern States Title Meet for Men and Women Opens Friday at Iceland | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/elizabeth-j-scott-will-be-married-bucknell-alumna-engaged-in-new.html | Elizabeth J. Scott Will Be Married; Bucknell Alumna Engaged in New Rochelle to Richard Gilbert of Brooklyn | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/vanderbilt-names-his-staff.html | Vanderbilt Names His Staff | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/wood-field-and-stream-dozing-cost-sailfish.html | Wood, Field and Stream; Dozing Cost Sailfish | True | By Raymond R. Camp | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/ruth-ellis-affianced-betrothal-to-william-taub-is-announced-in.html | Ruth Ellis Affianced; Betrothal to William Taub Is Announced in Newark | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/5700000-new-yorkers-on-social-security-roll.html | 5,700,000 New Yorkers On Social Security Roll | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/fete-for-boys-brigade-mrs-wb-cox-heads-the-planners-of-dance-jan-20.html | Fete for Boys Brigade; Mrs. W.B. Cox Heads the Planners of Dance Jan. 20 | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/miss-walker-engaged-her-betrothal-to-fw-sachs-announced-in-nutley.html | Miss Walker Engaged; Her Betrothal to F. W. Sachs Announced in Nutley | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/exporters-to-make-study-of-problems-special-attention-to-be-paid-to.html | EXPORTERS TO MAKE STUDY OF PROBLEMS; Special Attention to Be Paid to Effects of Reich Barter | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/princeton-head-notes-advances-dr-dodds-emphasizes-gains-in.html | Princeton Head Notes Advances; Dr. Dodds Emphasizes Gains In Scholarship and in Material Resources | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/tree-in-window-yields-lemons.html | Tree in Window Yields Lemons | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/gifts-await-a-citys-first-born.html | Gifts Await a City's First Born | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/15000-ask-mercy-for-5-holdup-killing-by-east-side-youths-laid-to.html | 15,000 ASK MERCY FOR 5; Hold-Up Killing by East Side Youths Laid to Slums | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/hershey-bears-prevail-20.html | Hershey Bears Prevail, 2-0 | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/japanese-bombers-improve-technique-daily-practice-in-china-raids.html | JAPANESE BOMBERS IMPROVE TECHNIQUE; Daily Practice in China Raids Changes Them From Poor to Superior Marksmen COMBAT ABILITY UNTRIED Attacks on Yangtze Positions Are Accurate in Contrast to Failures at Chapei | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/stock-turnover-steady-in-month-december-total-on-exchange-about.html | STOCK TURNOVER STEADY IN MONTH; December Total on Exchange About Same as in November and a Year Before PRICE AVERAGE IS HIGHER Advance in 1938 Put at 22.51 Points, Contrasted With a Loss of 50.76 in 1937 | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/club-celebrating-its-48th-birthday-seton-circle-literary-group-will.html | Club Celebrating Its 48th Birthday; Seton Circle, Literary Group, Will Hold Tea and Card Party on Saturday | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/msc-teaches-practice-to-live-girl-students-are-trained-on-domestic.html | M.S.C. Teaches Practice to Live; Girl Students Are Trained on Domestic Problems, Budgets Are Outlined | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/dallas-screeches-greeting-to-gaels-sirens-scream-bombs-burst-as-st.html | DALLAS SCREECHES GREETING TO GAELS; Sirens Scream, Bombs Burst as St. Mary's Arrives for Texas Tech Encounter | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/dr-cdb-balbirnie-of-philadelphia-dies-emeritus-professor-at-college.html | DR. C.D.B. BALBIRNIE OF PHILADELPHIA DIES; Emeritus Professor at College of Osteopathy Headed Clinics | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/nazis-arrest-austrian-priest.html | Nazis Arrest Austrian Priest | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/demands-troop-withdrawal.html | Demands Troop Withdrawal | True | Wireless to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/reports-death-rate-drop-metropolitan-ends-best-year-for-industrial.html | REPORTS DEATH RATE DROP; Metropolitan Ends Best Year for Industrial Policyholders | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/lebrun-expresses-french-peace-hope-president-receives-foreign.html | LEBRUN EXPRESSES FRENCH PEACE HOPE; President Receives Foreign Diplomats--Papal Nuncio Speaks on Behalf of Corps PARIS CELEBRATES GAYLY Stores Do Thriving Business and Crowds Brave Rain to Throng Cafe Terraces | True | Wireless to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/schroeder-will-defend-laurels-in-races-in-newburgh-ice-today-miss.html | Schroeder Will Defend Laurels In Races in Newburgh Ice Today; Miss Milne, Women's Champion, Also to Skate in Middle Atlantic Tests--Field of 225 Speedsters Will Compete | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/a-years-roundup-europes-crisis-tops-radios-card-for-1938-review-of.html | A YEAR'S ROUND-UP; Europe's 'Crisis' Tops Radio's Card for 1938 --Review of Programs Here and Abroad | True | By Orrin E. Dunlap Jr. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/1000-in-cathedral-mark-watch-hour-mgr-lavelle-in-st-patricks-says.html | 1,000 IN CATHEDRAL MARK WATCH HOUR; Mgr. Lavelle, in St. Patrick's, Says Church Is Fearless | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/365-plans-filed-in-1938.html | 365 Plans Filed in 1938 | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/plans-anniversary-fete-junior-league-of-oranges-to-celebrate-jan-23.html | Plans Anniversary Fete; Junior League of Oranges to Celebrate Jan. 23 and 28 | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/city-tests-parking-ban-traffic-authorities-hold-drivers-attitude.html | CITY TESTS PARKING BAN; Traffic Authorities Hold Drivers' Attitude Crux Of Problem | True | By Philip B. Coan | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/president-keeps-silver-program-proclamation-extends-buying-of-newly.html | PRESIDENT KEEPS SILVER PROGRAM; Proclamation Extends Buying of Newly Mined Metal at Present Price Until June 30 | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/la-guardia-signs-capital-budget-acts-on-last-day-under-the.html | LA GUARDIA SIGNS CAPITAL BUDGET; Acts on Last Day Under the Charter--Notes His Row With the Council IT OMITTED 3 OF HIS ITEMS Mayor Fought in Vain to Save $375,001 Appropriations That Were Left Out | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/alter-manhasset-stores-large-plandome-road-taxpayer-will-be.html | ALTER MANHASSET STORES; Large Plandome Road Taxpayer Will Be Renovated. | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/changes-in-republic-steel.html | Changes in Republic Steel | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/woman-dies-in-plunge-recent-mental-patient-drops-six-floors-from.html | WOMAN DIES IN PLUNGE; Recent Mental Patient Drops Six Floors From Hotel Room | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/daladier-diligently-seeks-the-road-to-peace-but-he-holds-france.html | DALADIER DILIGENTLY SEEKS THE ROAD TO PEACE; But He Holds France Must Be Well Armed | True | By Percy J. Philip | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/call-and-time-money-steady-in-december-treasury-bills-at-negative.html | CALL AND TIME MONEY STEADY IN DECEMBER; Treasury Bills at Negative Rates Were a Feature | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/programs-of-the-week-three-major-orchestras-at-carnegie-hall.html | PROGRAMS OF THE WEEK; Three Major Orchestras at Carnegie Hall-- Season's first 'Don Giovanni' | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/cio-unit-backs-wpa-reform.html | C.I.O. Unit Backs WPA Reform | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginold M. Cleveland | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/government-deficit-less-than-forecast-figure-for-last-half-of-year.html | GOVERNMENT DEFICIT LESS THAN FORECAST; Figure for Last Half of Year Is Half Billion Down | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/bees-list-spring-games-will-play-22-contests-during-the-training.html | BEES LIST SPRING GAMES; Will Play 22 Contests During the Training Season | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/cio-seeks-curb-on-troops-in-strikes-labor-group-outlines-program.html | C.I.O. SEEKS CURB ON TROOPS IN STRIKES; Labor Group Outlines Program for Legislation by States | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/buyers-attitude-changing.html | Buyers' Attitude Changing | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/britain-sees-rough-weather-ahead-confident-of-riding-out-the-storm.html | BRITAIN SEES ROUGH WEATHER AHEAD; Confident of Riding Out the Storm, She Dreads Its Fury | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/random-notes-for-travelers-skiing-fever-continues-to-spread-along.html | RANDOM NOTES FOR TRAVELERS; Skiing Fever Continues to Spread Along Our Northern Border-- New Highway to the Dead Sea--The Spas of France | True | French Government Tourist Bureau | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/police-honor-dr-horn-valentine-heads-group-at-the-service-here-for.html | POLICE HONOR DR. HORN; Valentine Heads Group at the Service Here for Surgeon | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/smithsonian-aide-invents-still-run-entirely-by-the-rays-of-sun.html | Smithsonian Aide Invents Still Run Entirely by the Rays of Sun; Device Intended to Produce Pure Water From Chemically Contaminated Source--Patent Granted for Machine to Use Pulp Waste | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/siebrechtparsons.html | Siebrecht--Parsons | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/lose-party-status-in-penn.html | Lose Party Status in Penn. | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/rollins-to-depart-wednesday.html | Rollins to Depart Wednesday | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/a-correction.html | A Correction | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/barbara-jewells-troth-summit-girl-to-be-married-to-ernest-fullam.html | Barbara Jewell's Troth; Summit Girl to Be Married to Ernest Fullam, Chemist | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/gentlemans-estate-sold-in-orange-county.html | "GENTLEMAN'S ESTATE" SOLD IN ORANGE COUNTY | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/payroll-stolen-in-elevator.html | Payroll Stolen in Elevator | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/city-employes-bouts-jan-9.html | City Employes' Bouts Jan. 9 | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/britishus-pact-effective-today-treaty-date-welcomed-as-it-will.html | BRITISH-U.S. PACT EFFECTIVE TODAY; Treaty Date Welcomed as It Will Release Big Stocks Now in Warehouses RUSH EXPECTED TUESDAY Officials Here to Expedite Withdrawals--Textiles, Cutlery Among Items | True | By Charles E. Egan | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/enhancing-home-comforts.html | Enhancing Home Comforts | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/state-gop-tries-new-tack-a-republican-year-in-albany.html | STATE G.O.P. TRIES NEW TACK; A REPUBLICAN YEAR IN ALBANY | True | By Warren Moscow | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/swimmers-before-leaving-on-south-american-trip.html | SWIMMERS BEFORE LEAVING ON SOUTH AMERICAN TRIP | True | Times Wide World | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/hm-chamberlain-attorney-is-dead-assistant-counsel-of-the-new-york.html | H.M. CHAMBERLAIN, ATTORNEY, IS DEAD; Assistant Counsel of the New York State Public Service Commission Was 67 APPOINTED BY GOV. HUGHES Expert on Utilities Law Had Been in Charge of Many Important Cases | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/house-relief-head-joins-garner-drive-to-cut-wpa-costs-woodrum-also.html | HOUSE RELIEF HEAD JOINS GARNER DRIVE TO CUT WPA COSTS; Woodrum Also Declares for Greater Local Share in the Control and Burden BARKLEY RENAMED LEADER Harrison Presides as Party Holds 'Harmonious' Caucus --Lewis Again Is Whip | True | By Turner Catledge Special To the New York Times. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/store-starts-modernization.html | Store Starts Modernization | True | | B 401851-855,B 401856-857,B 401858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/the-literary-scene-in-france-the-french-literary-scene.html | The Literary Scene In France; The French Literary Scene | True | By Charles Cestre | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/88000000-projects-of-pwa-begun-here-citys-largest-building-program.html | $88,000,000 PROJECTS OF PWA BEGUN HERE; City's Largest Building Program to Make 214,850 Jobs | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/tailor-mysteriously-slain.html | Tailor Mysteriously Slain | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/barbara-binder-wed-she-is-bride-of-edwin-s-hall-in-church-at-leonia.html | Barbara Binder Wed; She Is Bride of Edwin S. Hall in Church at Leonia, N.J. | True | Special to THE NEW YORK TIMES. | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/film-notes-and-comments-a-yearend-clearance-of-unconsidered-trifles.html | FILM NOTES AND COMMENTS; A Year-End Clearance of Unconsidered Trifles and Oddities, New and Used | True | By S.r. Crisler | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/455085-is-earned-by-pharis-tire-co-result-is-for-year-to-oct-31.html | $455,085 IS EARNED BY PHARIS TIRE CO.; Result Is for Year to Oct. 31, Against $207,041 Loss in Former Fiscal Year '37 PLANT IS ON 24-HOUR BASIS Other Companies Give Statements for Various PeriodsWith Comparative Data | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-01 | 1939-01-01 | https://www.nytimes.com/1939/01/01/archives/rev-wh-heckman-clergyman-is-dead-expresident-of-seventh-day.html | REV. W.H. HECKMAN, CLERGYMAN, IS DEAD; Ex-President of Seventh Day Adventists in New York | True | | B 401851-855,B 401856-857,B 401858 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/seabiscuit-back-on-coast-to-race-champion-reaches-santa-anita-to.html | SEABISCUIT BACK ON COAST TO RACE; Champion Reaches Santa Anita to Train for $100,000 Added Handicap NINE IN STAKE TEST TODAY Ligaroti, Heelfly, Specify and Main Man Among Entries in New Year's Handicap | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/frank-t-johnson-a-noted-painter-his-works-on-western-range-life-are.html | FRANK T. JOHNSON, A NOTED PAINTER; His Works on Western Range Life Are in Many Galleries --Dies in Los Angeles BORN ON RANCH IN IOWA Was Expert in the Depiction of Atmospheric Effects-- Had Studied Here | True | Special to THE NEW YORK TIMES. | C1B 402374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/celotex-nets-578358-concerns-profit-equals-119-a-share-in-year.html | CELOTEX NETS $578,358; Concern's Profit Equals $1.19 a Share in Year Ended Oct. 31 | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/italian-festival-jan-14-dante-alighieri-society-event-to-raise.html | ITALIAN FESTIVAL JAN. 14; Dante Alighieri Society Event to Raise Funds for Students | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/4-in-family-die-in-crash-father-and-children-killed-in-autofive.html | 4 IN FAMILY DIE IN CRASH; Father and Children Killed in Auto--Five Others Hurt | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/3-children-die-in-wisconsin-fire.html | 3 Children Die in Wisconsin Fire | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/franco-asks-voice-in-mediterranean-warns-we-will-not-be-left-out-of.html | FRANCO ASKS VOICE IN MEDITERRANEAN; Warns 'We Will Not Be Left Out of Any Talks'--He Bars 'Slave' Status for Spain PLANS 'A NATION IN ARMS' After the War Every Civilian Will Get Military Training, Rebel Leader Asserts | True | Wireless to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/many-at-seigniory-club-new-yorkers-among-holiday-celebrants-in.html | MANY AT SEIGNIORY CLUB; New Yorkers Among Holiday Celebrants in Quebec | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/ja-sheridan-dies-queens-fire-chief-battalion-commander-since-1925.html | J.A. SHERIDAN DIES; QUEENS FIRE CHIEF; Battalion Commander Since 1925 Had Joined Force in 1904--Succumbs at Home HE ROSE THROUGH RANKS Organized Hollis District for His Department--Honored With Two Citations | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/galleries-plan-big-list-of-shows-museums-among-nearly-thirty-places.html | GALLERIES PLAN BIG LIST OF SHOWS; Museums Among Nearly Thirty Places That Will Have Openings This Week FRENCH WORK IN DISPLAY, Early Paintings by Modern Masters Will Be on View Tomorrow at Matisse's | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/troth-announced-of-miss-amerman-packer-collegiate-institute-alumna.html | TROTH ANNOUNCED OF MISS AMERMAN; Packer Collegiate Institute Alumna Will Be Married to J. Ward Percy | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/new-era-for-city-in-finance-hailed-record-low-interest-rate-and.html | 'NEW ERA' FOR CITY IN FINANCE HAILED; Record Low Interest Rate and Public Demand for Bonds Cited by McGoldrick CREDIT RESTORED, HE SAYS Cut in Short-Term Borrowing and in Outstanding Taxes Also Marked Year | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/marital-decalogue-prohibits-nagging-albany-pastors-list-also-bans.html | MARITAL DECALOGUE PROHIBITS NAGGING; Albany Pastor's List Also Bans 'Matrimonial Illiterates' | True | | C1B 402374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/lehman-inaugural-today-is-expected-to-urge-few-laws-legislation.html | LEHMAN INAUGURAL TODAY IS EXPECTED TO URGE FEW LAWS; Legislation Implementing New Constitution Likely to Lead His Recommendations HOUSING A MAJOR CONCERN 1,700 Due at Noon Ceremony in Albany--Republicans Prepare to Rule Legislature | True | By Warren Moscow Special To the New York Times. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/performance-of-set-to-music-on-jan-20-will-aid-neighborhood.html | Performance of 'Set to Music' on Jan. 20 Will Aid Neighborhood Playhouse School | True | Ira L. Hill | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/cornhill-scores-at-nyac-traps-victor-on-toss-after-he-and-thoens.html | CORNHILL SCORES AT N.Y.A.C. TRAPS; Victor on Toss After He and Thoens Break 99 Then Tie in Two Extra Series MASTEN WINS HANDICAP Forstmann Annexes Class B Prize--Helsel Triumphs at Bergen Beach Club | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/jewels-beat-wilkesbarre.html | Jewels Beat Wilkes-Barre | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/two-born-in-first-second-of-39.html | Two Born in First Second of '39 | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/new-years-saner-accidents-fewer-hilarious-crowds-spent-less-in.html | NEW YEAR'S SANER, ACCIDENTS FEWER; Hilarious Crowds Spent Less in Public Places--Alcoholic Cases Show Decline | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/frances-murreys-troth-affianced-to-logan-k-mcintyre-son-of.html | FRANCES MURREY'S TROTH; Affianced to Logan K. McIntyre, Son of President's Aide | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/sports-today.html | Sports Today | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/commodity-average-rises-at-yearend-fisher-index-reports-advance.html | COMMODITY AVERAGE RISES AT YEAR-END; 'Fisher Index' Reports Advance Last Week From 79.7 to 80.3 | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/church-decadence-termed-public-peril-christians-indolence-scored-by.html | CHURCH 'DECADENCE' TERMED PUBLIC PERIL; Christians' 'Indolence' Scored by Dr. Magary | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/bolivia-bars-us-groups-from-free-land-project.html | Bolivia Bars U.S. Groups From Free Land Project | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/berlin-money-in-heavy-demand.html | Berlin Money in Heavy Demand | True | Wireless to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/john-shepards-jr-palm-beach-hosts-300-colonists-at-reception.html | JOHN SHEPARDS JR. PALM BEACH HOSTS; 300 Colonists at Reception Marking the New Year and Host's 82d Birthday G.H. GLOVERS ENTERTAIN Others Having Guests Include Miss Miriam Stowers and the John H. Perrys | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/student-flier-killed-in-crash.html | Student Flier Killed in Crash | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/james-i-brownson-82-pennsylvania-jurist-head-of-the-washington.html | JAMES I. BROWNSON, 82, PENNSYLVANIA JURIST; Head of the Washington County Court Also a Civic Leader | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/gems-and-antiques-valued-at-50000-stolen-imprisoned-clerk-raps-on.html | Gems and Antiques Valued at $50,000 Stolen; Imprisoned Clerk Raps on Pipe to Get Aid | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/double-auto-accident-is-fatal.html | Double Auto Accident Is Fatal | True | | C1B 402374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/col-kincaidsmith-british-war-hero-served-in-the-boer-and-world.html | COL. KINCAID-SMITH, BRITISH WAR HERO; Served in the Boer and World Conflicts--A Former M.P. | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/london-enters-39-in-cautious-mood-mild-optimism-in-high-places-does.html | LONDON ENTERS '39 IN CAUTIOUS MOOD; Mild Optimism in High Places Does Not Blind The City to Difficulties | True | By Lewis N. Nettleton Wireless To the New York Times. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/in-africa-egypt-looks-to-europeans-to-decide-its-destiny.html | In Africa; Egypt Looks to Europeans to Decide Its Destiny | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/5-soviet-purgers-admit-frameups-trial-in-kiev-bares-arrests-of.html | 5 SOVIET PURGERS ADMIT FRAMEUPS; Trial in Kiev Bares Arrests of Innocent Teachers Who Were Forced to Confess Plots SEVERE PENALTIES LIKELY Wife of Member of the Political Police in Moldavia Caused Jailing of One Victim | True | By Harold Denny Wireless To the New York Times. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/utah-slight-choice-on-el-paso-gridiron-will-meet-new-mexico-team-in.html | UTAH SLIGHT CHOICE ON EL PASO GRIDIRON; Will Meet New Mexico Team in Sun Bowl Engagement | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/skids-into-a-pole.html | Skids Into a Pole | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/minister-ends-his-life-iii-with-a-nervous-disorder-he-shoots.html | MINISTER ENDS HIS LIFE; III With a Nervous Disorder, He Shoots Himself in Maryland | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/french-price-index-up-wholesale-figure-658-dec-24-against-654-dec.html | FRENCH PRICE INDEX UP; Wholesale Figure 658 Dec. 24, Against 654 Dec. 17 | True | Wireless to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/hitrun-driver-kills-man-in-bronx-another-resident-of-borough-victim.html | HIT-RUN DRIVER KILLS MAN IN BRONX; Another Resident of Borough Victim 10 Minutes Later in Separate Accident MANY CRASHES IN JERSEY Two Die and Four Are Injured in Head-On Collision on Route 9-W at Alpine | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/germans-see-paradox-in-decline-of-stocks-while-industry-is.html | Germans See Paradox in Decline of Stocks While Industry Is Operating at Capacity | True | Wireless to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/plans-braddockgalento-bout.html | Plans Braddock-Galento Bout | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/philadelphia-to-see-its-mummers-today-20000-will-parade-in-gay.html | PHILADELPHIA TO SEE ITS MUMMERS TODAY; 20,000 Will Parade in Gay Costumes in New Year's Fete | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/suggests-10-resolutions-dr-darlingtons-first-is-have-god-as-aim-of.html | SUGGESTS 10 RESOLUTIONS; Dr. Darlington's First Is 'Have God as Aim of Your Life' | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/holdings-of-gold-decline-in-britain-but-current-total-amounting-to.html | HOLDINGS OF GOLD DECLINE IN BRITAIN; But Current Total, Amounting to 694,400,000, Is Considered Satisfactory LOSSES IN EXCHANGE FUND Currency Stabilization Agency Had 151,800,000 of Aggregate on Sept. 30 | True | Wireless to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/couple-killed-in-auto-brush.html | Couple Killed in Auto Brush | True | | C1B 402374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/the-financial-week-industrial-production-smaller-at-yearend-stocks.html | THE FINANCIAL WEEK; Industrial Production Smaller at Year-End, Stocks Higher--Forecasts of New Year | True | By Alexander D. Noyes | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/bell-is-first-with-283-cooper-next-at-287-in-pasadena-golfloos.html | BELL IS FIRST WITH 283; Cooper Next at 287 in Pasadena Golf--Loos, Thomson at 288 | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/wang-held-high-posts-follower-of-sun-yatsen-often-quarreled-with.html | WANG HELD HIGH POSTS; Follower of Sun Yat-sen Often Quarreled With Chiang | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/books-of-the-times-the-wart.html | BOOKS OF THE TIMES; The Wart | True | By Ralph Thompson | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/10000-sent-to-exiles-jewish-labor-group-aids-refugees-on-polish.html | $10,000 SENT TO EXILES; Jewish Labor Group Aids Refugees on Polish Border | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/texans-and-carnegie-tech-end-preparations-at-full-strength-teams.html | Texans and Carnegie Tech End Preparations at Full Strength; Teams Move On to New Orleans for Sugar Bowl Meeting--50,000 to See O'Brien and Aldrich Lead T.C.U. Into Action | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/corn-futures-rise-to-best-in-3-months-strength-in-wheat-and-high.html | CORN FUTURES RISE TO BEST IN 3 MONTHS; Strength in Wheat and High Temperatures in Argentina Are Factors EXPORT DEMAND REVIVES Brokers and Pit Operators Look to Southern Hemisphere to Set Price Trend | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/long-live-america-given.html | 'Long Live America' Given | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/notes.html | Notes | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/gets-seagram-promotion-post.html | Gets Seagram Promotion Post | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/92d-street-ymha-wins.html | 92d Street Y.M.H.A. Wins | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/named-a-vice-president-of-general-electric-co.html | Named a Vice President Of General Electric Co. | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/kate-schaaf-introduced-wellesley-sophomore-bows-at-reception-in.html | KATE SCHAAF INTRODUCED; Wellesley Sophomore Bows at Reception in Newark Home | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/daladier-scores-victory-on-budget-off-of-empire-trip-wins-five.html | DALADIER SCORES VICTORY ON BUDGET; OFF ON EMPIRE TRIP; Wins Five Confidence Votes in All-Night Session and Sails for Corsica and Tunisia WELDS A NEW MAJORITY French Envoy in Rome Warns of Thinking Nation Is Weak --Says It Will Defend Soil | True | Wireless to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/prepare-for-worst-warns-canterbury-archbishop-urges-british-unity.html | PREPARE FOR WORST, WARNS CANTERBURY; Archbishop Urges British Unity in Defense of Democracy | True | Wireless to THE NEW YORK TIMES. | C1B 402374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/rebuilding-faced-by-czech-leaders-new-year-messages-reveal-plans-to.html | REBUILDING FACED BY CZECH LEADERS; New Year Messages Reveal Plans to Carry Out Nation's 'Bloodless Revolution' BERAN TALKS OF 'TRAGEDY' Work Party Leaders Say Public Should Be Informed and Foreign Ideas Avoided | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/north-china-needs-huge-tokyo-outlay-reconstruction-in-the-seized.html | NORTH CHINA NEEDS HUGE TOKYO OUTLAY; Reconstruction in the Seized Areas, Already Begun, Likely to Cost Billions of Yen GUERRILLAS IN VAST AREA Peiping-Suiyuan Railway Is Fortified Because of Fears of Conflict With Russia | True | By Douglas Robertson Wireless To the New York Times. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/butterfly-at-hippodrome.html | 'Butterfly' at Hippodrome | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/woman-dies-three-hurt.html | Woman Dies, Three Hurt | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/seven-groups-join-in-peace-program-fivepoint-plan-for-congress-is.html | SEVEN GROUPS JOIN IN PEACE PROGRAM; Five-Point Plan for Congress Is Designed to Extend the People's Control Over War REFERENDUM PUT FIRST Stricter Neutrality, Embargo on Arms Export and Check on Defense Needs Also Asked | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/st-johns-project-speeded-by-gifts-435000-raised-at-cathedral-for.html | ST. JOHN'S PROJECT SPEEDED BY GIFTS; $435,000 Raised at Cathedral for Work of Transforming Interior of Edifice TASK TO TAKE SIX MONTHS Mayor Commends Manning on Prospect of Opening Some Time This Year | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/mammoth-bones-found-relics-of-beasts-12-feet-high-unearthed-in.html | MAMMOTH BONES FOUND; Relics of Beasts 12 Feet High Unearthed in California | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/holiday-program-by-philharmonic-barbirolli-leads-orchestra-in-wide.html | HOLIDAY PROGRAM BY PHILHARMONIC; Barbirolli Leads Orchestra in Wide Variety of Melody at Carnegie Hall SCHUBERT WORK PLAYED Fifth Symphony Feature of the Afternoon--Mishel Piastro Appears as Soloist | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/dr-durant-declares-marriage-is-in-danger-its-economic-basis-must-be.html | DR. DURANT DECLARES MARRIAGE IS IN DANGER; Its Economic Basis Must Be Restored to Save It, He Says | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/radio-dramas-tell-progress-of-city-mayor-and-commissioners-aid-in.html | RADIO DRAMAS TELL PROGRESS OF CITY; Mayor and Commissioners Aid in Broadcast Depicting Advances in 1938 REGIME 'ASKS NO PRAISE' Dramatizations on WNYC Tell Work of Departments and Agencies | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/the-civil-service.html | The Civil Service | True | | C1B 402374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/governor-murphy.html | GOVERNOR MURPHY | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/skiing-injuries-prove-fatal.html | Skiing Injuries Prove Fatal | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/christian-protest-urged-dr-newton-says-it-can-happen-here-if.html | CHRISTIAN PROTEST URGED; Dr. Newton Says 'It Can Happen Here' if Bigotry Is Condoned | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/bond-st-building-bought-from-bank-greenwich-savings-disposes-of.html | BOND ST. BUILDING BOUGHT FROM BANK; Greenwich Savings Disposes of Downtown Parcel to Adjoining Owner DEAL IN WEST 34TH ST. Dwellings and Flats in the Bronx Change Hands in Latest Trading | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/cedar-rapids-indians-farm.html | Cedar Rapids Indians' Farm | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/red-army-newspaper-lays-wars-to-britain-help-to-fascists-seen-in.html | RED ARMY NEWSPAPER LAYS WARS TO BRITAIN; Help to Fascists Seen in China, Ethiopia and Spain | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/mayor-hails-fair-urges-free-press-calls-latter-the-voice-that.html | MAYOR HAILS FAIR, URGES FREE PRESS; Calls Latter the 'Voice' That Bolsters Democracy--Salute From Finns on Radio | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/books-published-today.html | Books Published Today | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/french-money-market-tight.html | French Money Market Tight | True | Wireless to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/lavelle-views-us-as-blessed-asserts-we-can-look-back-on-1938.html | LAVELLE VIEWS U.S. AS BLESSED; Asserts We Can Look Back on 1938 Thankfully Despite Turmoil That Marked It PAYS TRIBUTE TO POPE Calls Him Shining Example for Those Making New Year Resolutions | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/grandson-2-sees-slaying-philadelphia-woman-stabbed-in-bedintruder.html | GRANDSON, 2, SEES SLAYING; Philadelphia Woman Stabbed in Bed--Intruder Sought | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/married-halfcentury-mr-and-mrs-wd-evans-mark-event-at-family-dinner.html | MARRIED HALF-CENTURY; Mr. and Mrs. W.D. Evans Mark Event at Family Dinner | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/rosewell-page-80-virginia-scholar-writer-lawyer-candidate-for.html | ROSEWELL PAGE, 80, VIRGINIA SCHOLAR; Writer, Lawyer, Candidate for Governorship in 1929 Dies | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/reich-press-drops-clamor-on-ickes-nothing-better-than-return-to.html | REICH PRESS DROPS CLAMOR ON ICKES; Nothing Better Than Return to Routine Diplomatic Basis Expected for Future HITLER TO SPEAK JAN. 30 Goebbels Declares That World Pressure Will Not Change Attitude Toward Jews | True | By Guido Enderis Wireless To the New York Times. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/accounts.html | Accounts | True | | C1B 402374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/doris-kirch-plans-a-january-bridal-maplewood-couples-daughter-will.html | DORIS KIRCH PLANS A JANUARY BRIDAL; Maplewood Couple's Daughter Will Be Wed in Church to Donald K. Sieburg SISTER WILL ATTEND HER Bride-Elect Is an Alumna of Stoneleigh College--Fiance Is Dartmouth Graduate | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/british-confident-of-pounds-future-believe-former-overvaluation-has.html | BRITISH CONFIDENT OF POUND'S FUTURE; Believe Former Overvaluation Has Been Wiped Out Since September War Scare | True | Wireless to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/miss-spalding-affianced-lowell-mass-girl-will-become-bride-of.html | MISS SPALDING AFFIANCED; Lowell, Mass., Girl Will Become Bride of Edmund Zacher | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/columbia-fosters-press-of-americas-five-medals-and-prizes-worth.html | COLUMBIA FOSTERS PRESS OF AMERICAS; Five Medals and Prizes Worth $5,000 Offered Writers for Advancing Hemisphere TiesDR. GODFREY CABOT DONOR Dr. Ackerman, Journalism Dean, Says Success at LimaLed to Founding of Awards | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/sneads-earnings-19534.html | Snead's Earnings $19,534 | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/northsouth-stars-set-for-kickoff-wideopen-contest-likely-on.html | NORTH-SOUTH STARS SET FOR KICK-OFF; Wide-Open Contest Likely on Montgomery, Ala., Field | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/british-official-slain-in-palestine-sanderson-tegarts-aide-in.html | BRITISH OFFICIAL SLAIN IN PALESTINE; Sanderson, Tegart's Aide in Police Reorganization, Killed | True | Special Cable to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/major-henry-a-cummins-british-army-doctor-who-won-distinction-in.html | MAJOR HENRY A. CUMMINS; British Army Doctor Who Won Distinction in Two Wars | True | Wireless to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/twin-bill-marks-operas-8th-week-elektra-and-amelia-goes-to-the-ball.html | TWIN BILL MARKS OPERA'S 8TH WEEK; 'Elektra' and 'Amelia Goes to the Ball' to Be Given | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/churches-hit-fha-office-alleged-drinking-and-immorality-at-san.html | CHURCHES HIT FHA OFFICE; Alleged Drinking and Immorality at San Francisco Assailed | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/3-undefeated-at-chess-landau-szabo-and-dr-euwe-are-leaders-at.html | 3 UNDEFEATED AT CHESS; Landau, Szabo and Dr. Euwe Are Leaders at Hastings | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/dies-on-way-to-fete-mrs-jc-bogert-of-ridgewood-nj-collapses-in.html | DIES ON WAY TO FETE; Mrs. J.C. Bogert of Ridgewood, N.J., Collapses in Street | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/shoots-friend-in-prank-jersey-man-thought-pistol-contained-only.html | SHOOTS FRIEND IN PRANK; Jersey Man Thought Pistol Contained Only Blanks | True | Special to THE NEW YORK TIMES. | C1B 402374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/usha-now-houses-20000-families-9000-more-cheap-units-begun-and.html | USHA NOW HOUSES 20,000 FAMILIES; 9,000 More Cheap Units Begun and 75,000 Will Be Started This Year, Straus Says ALL LOAN FUNDS ABSORBED 'Great Unfilled Demand' for More Money to Further the Work Is Reported | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/new-york-praised-for-tolerance-aid-studebaker-holds-up-program-of.html | NEW YORK PRAISED FOR TOLERANCE AID; Studebaker Holds Up Program of City's School System as Model for Nation | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/19-of-20-miners-trapped-are-safe-all-but-one-cornered-by-fire-168.html | 19 OF 20 MINERS, TRAPPED, ARE SAFE; All but One Cornered by Fire 168 Feet Down for 14 Hours Are Brought Out Alive CROWD OF 3,000 CHEERS But Word That a Father of Three Is Dead Brings Sadness to Clinton, Ind. | True |  | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/music-notes.html | MUSIC NOTES | True |  | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/franc-hardens-in-week-capital-repatriations-continue-but-on-smaller.html | FRANC HARDENS IN WEEK; Capital Repatriations Continue, but on Smaller Scale | True | Wireless to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/son-born-to-mrs-john-krimsky.html | Son Born to Mrs. John Krimsky | True |  | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/louis-a-davis-philadelphia-banker-served-in-red-cross-in-world-war.html | LOUIS A. DAVIS; Philadelphia Banker Served in Red Cross in World War | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/walsh-demands-unbeatable-navy-head-of-senate-naval-affairs.html | WALSH DEMANDS UNBEATABLE NAVY; Head of Senate Naval Affairs Committee Sets Five Points for Defense Program LARGER AIR FORCE IS ONE Trained Personnel Is Another --Warning Is Given About Building Planes Too Fast | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/reichs-ability-to-finance-future-war-is-questioned.html | Reich's Ability to Finance Future War Is Questioned | True | Wireless to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/economic-revival-sensed-in-france-financial-markets-on-the-whole.html | ECONOMIC REVIVAL SENSED IN FRANCE; Financial Markets, on the Whole, Feel Better Than at End of 1937 DOMESTIC HORIZON CLEARS Only Apprehension Is That Over Growing Tension With the Totalitarian Regimes | True | Wireless to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/sail-canoe-over-pacific-three-set-out-from-hawaii-for-samoa-in.html | SAIL CANOE OVER PACIFIC; Three Set Out From Hawaii for Samoa in 32-Foot Craft | True |  | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/brownridge-smith-pace-rovers-to-61-triumph-over-sea-gulls-red.html | Brownridge, Smith Pace Rovers To 6-1 Triumph Over Sea Gulls; Red Shirts Show Smart Team-Work Before 10,142 at Garden--Jamaica Hawks Down Sands Point, 6-0, in Opener | True | By William J. Briordy | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/business-notes.html | BUSINESS NOTES | True |  | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/sports-of-the-times-the-bowl-games.html | Sports of the Times; The Bowl Games | True | By John Kieran | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/thanks-donors-of-toys-police-official-grateful-for-aid-to-christmas.html | THANKS DONORS OF TOYS; Police Official Grateful for Aid to Christmas Campaign | True |  | C1B 402374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/9-die-in-steamer-blast-thirteen-are-severely-burned-near-guayaquil.html | 9 DIE IN STEAMER BLAST; Thirteen Are Severely Burned Near Guayaquil, Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/says-pacts-hit-dairymen-milk-federation-declares-uncle-sam-was.html | SAYS PACTS HIT DAIRYMEN; Milk Federation Declares Uncle Sam Was Out-Traded | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/miss-perkins-sees-1939-business-rise-secretary-predicts-continuing.html | MISS PERKINS SEES 1939 BUSINESS RISE; Secretary Predicts Continuing Industrial Gains With Private Housing Major Spur FACTORIES, MINES UP 33% Secretary Estimates New Building Will Give Jobs to TwoMillion This Year | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/johannsen-mcgill-skier-leading-for-lake-placid-college-trophy-moore.html | Johannsen, McGill Skier, Leading For Lake Placid College Trophy; Moore, Another Canadian, Is Runner-Up for All-Around Prize--Phipps and Ruscitto Win Bobsled Race on Olympic Run | True | By Robert F. Kelley Special To the New York Times. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/recital-will-assist-childrens-center-kirsten-flagstad-sings-tonight.html | RECITAL WILL ASSIST CHILDREN'S CENTER; Kirsten Flagstad Sings Tonight for Kindergartens Here | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/basic-religious-philosophy-in-us-advocated-if-democratic-government.html | Basic Religious Philosophy in U.S. Advocated If Democratic Government Is to Wax Strong | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/elizabeth-d-clark-honored-at-party-parents-entertain-in-flushing.html | ELIZABETH D. CLARK HONORED AT PARTY; Parents Entertain in Flushing Home for Smith Sophomore | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/calls-insecurity-spur-to-growth-dr-wolfe-asserts-uncertainty-of.html | CALLS INSECURITY SPUR TO GROWTH; Dr. Wolfe Asserts Uncertainty of Times Is Constant Challenge to Man | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/st-nicks-add-to-string-take-eighth-straight-65-as-new-yorks-late.html | ST. NICKS ADD TO STRING; Take Eighth Straight, 6-5, as New York's Late Bid Fails | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/five-insane-criminals-flee-ohio-hospital-killers-armed-with.html | Five Insane Criminals Flee Ohio Hospital; Killers Armed With Hatchets and Razors | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/franco-greets-madrid-shells-former-capital-but-fails-to-halt-mass.html | FRANCO 'GREETS' MADRID; Shells Former Capital, but Fails to Halt Mass in City | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/soccer-americans-draw-deadlock-22-against-brooklyn-germansother.html | SOCCER AMERICANS DRAW; Deadlock, 2-2, Against Brooklyn Germans--Other Results | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/loyalists-report-little-action-loyalist-technique-noted.html | Loyalists Report Little Action; Loyalist Technique Noted | | By Herbert L. Matthews Wireless To the New York Times. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/british-capital-issues-off.html | British Capital Issues Off | | Wireless to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/landon-sees-propaganda-says-nazis-and-fascist-efforts-have-not-been.html | LANDON SEES PROPAGANDA; Says Nazis and Fascist Efforts Have Not Been Exaggerated | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/letters-to-the-times-another-isthmian-canal-mr-eliots-arguments-for.html | Letters to The Times; Another Isthmian Canal Mr. Eliot's Arguments for a Nicaraguan Route Are Disputed | True | L.E. SEEMAN. | C1B 402374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/coming-of-555-planes-is-awaited-by-miami.html | Coming of 555 Planes Is Awaited by Miami | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/gridiron-starting-times-and-radio-arrangements.html | Gridiron Starting Times And Radio Arrangements | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/ulster-station-blown-up-british-customs-hut-on-border-of-ireland.html | ULSTER STATION BLOWN UP; British Customs Hut on Border of Ireland Destroyed | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/at-the-broadway-cine-roma.html | At the Broadway Cine Roma | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/the-screen-at-the-cameo.html | THE SCREEN; At the Cameo | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/scientist-records-thought-waves-finds-that-brain-has-power-to.html | SCIENTIST RECORDS THOUGHT WAVES; Finds That Brain Has Power to Function Without Stimuli and Gives One's Identity WAVES BEGIN AT 6 MONTHS Maturity in Growth Put at 12 to 15 Years by a Southern California Professor | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/surplus-of-youth-growing-on-farms-lack-of-chance-for-7000000-idle.html | SURPLUS OF YOUTH GROWING ON FARMS; Lack of Chance for 7,000,000 Idle Called Serious in WPA Research Booklet | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/wheat-dominated-by-world-politics-trade-factor-replaces-supply-and.html | WHEAT DOMINATED BY WORLD POLITICS; Trade Factor Replaces Supply and Demand in Paramount Place in Markets IMPORTERS USING BARTER Offerings by United States Despite Export Subsidy Said to Count for Little | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/fsa-holds-to-plan-for-silk-factories-officials-indicate-they-will.html | FSA HOLDS TO PLAN FOR SILK FACTORIES; Officials Indicate They Will Disregard Controller General's Finding of Illegality A THREE-PARTNER VENTURE Hosiery Company Executives to Direct Homesteaders in Government Financed Plants | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/auto-production-dip-less-than-seasonal-january-output-expected-to.html | Auto Production Dip Less Than Seasonal; January Output Expected to Be 325,000 | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/abandonment-here-of-defensive-urged-norman-thomas-sees-new-vision.html | ABANDONMENT HERE OF DEFENSIVE URGED; Norman Thomas Sees New Vision Needed in Facing Problems | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/rebels-drive-foe-nearer-to-artesa-battle-loyalists-two-miles-west.html | REBELS DRIVE FOE NEARER TO ARTESA; Battle Loyalists Two Miles West of Strategic Town-- Report Gain Along Coast | True | By William P. Carney Wireless To the New York Times. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/apprehension-felt-for-reichs-future-misgivings-of-german-finance.html | APPREHENSION FELT FOR REICH'S FUTURE; Misgivings of German Finance and Business Circles Are Economic and Political NEW AGGRESSION FEARED Some Feel That Post-Munich Appeasement May Prove Only Breathing Spell | True | Wireless to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/lawes-19-years-in-post-sing-sing-has-had-30814-inmates-in-that.html | LAWES 19 YEARS IN POST; Sing Sing Has Had 30,814 Inmates in That Period | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/platz-is-winner-at-chess.html | Platz Is Winner at Chess | True | | C1B 402374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/20518-paid-in-fines-in-night-court-in-1938.html | $20,518 Paid in Fines In Night Court in 1938 | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/bo-gross-off-in-1938-williard-reports-36000000-drop-and-asks-staff.html | B.&O. GROSS OFF IN 1938; Williard Reports $36,000,000 Drop and Asks Staff to Help Service | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/another-hitrun-victim.html | Another Hit-Run Victim | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/book-notes.html | BOOK NOTES | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/so-california-tcu-and-tennessee-favored-in-bowl-football-games.html | So. California, T.C.U. and Tennessee Favored in Bowl Football Games Today; 90,000 WILL WATCH DUKE TACKLE U.S.C. Dixie's Confidence Unshaken by Odds on Trojans in the 24th Rose Bowl Game HILL TO START AT CENTER Coast Relies on Ace Backs to Topple Unscored-On Rivals at Pasadena PLAYERS WHO WILL SEE ACTION ON TWO OF THE FOOTBALL FRONTS TODAY | True | Times Wide World | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/vandenberg-back-from-cruise.html | Vandenberg Back From Cruise | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/mary-watts-fiancee-of-robert-mf-mouk-daughter-of-brielle-mayor-to.html | MARY WATTS FIANCEE OF ROBERT M'F. MOUK; Daughter of Brielle Mayor to Wed Rutgers Alumna | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/jamaica-longshoremen-quit.html | Jamaica Longshoremen Quit | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/early-program-at-tropical.html | Early Program at Tropical | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/finlands-voice.html | FINLAND'S VOICE | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/harold-jacobi-rites-services-today-in-woodmere-nathan-straus-pays.html | HAROLD JACOBI RITES; Services Today in Woodmere-- Nathan Straus Pays Tribute | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/the-play-elsie-janis-applauded-in-return-to-the-stage-after-an.html | THE PLAY; Elsie Janis Applauded in Return to the Stage After an Absence of Ten Years--A New Yiddish Offering | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/events-in-federal-government-activity-since-75th-congress-ended-in.html | Events in Federal Government Activity Since 75th Congress Ended in June; THE OPENING OF THE MONOPOLY INVESTIGATION | True | Times Wide World | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/mayors-fair-address-must-safeguard-freedom.html | Mayor's Fair Address; Must Safeguard Freedom | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/conference-stimulated-holiday-buying-in-lima.html | Conference Stimulated Holiday Buying in Lima | True | Special Cable to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/margaret-clark-to-become-bride-engaged-to-marry.html | MARGARET CLARK TO BECOME BRIDE; ENGAGED TO MARRY | True | Thor M. Johnson | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/eugene-abbott-kinsey-pioneer-in-automobile-industry-a-former.html | EUGENE ABBOTT KINSEY; Pioneer in Automobile Industry a Former Cornell Athlete | True | | C1B 402374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/resident-offices-report-on-trade-new-merchandise-is-sought-in-many.html | RESIDENT OFFICES REPORT ON TRADE; New Merchandise Is Sought in Many Markets Where Close-Outs Are Usual COAT STOCKS ARE LIGHT Depletion of Supply Acute as Retailers Seek Goods for Sales Events | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/jay-noble-emley-68-a-lawyer-42-years-senior-member-of-firm-here-is.html | JAY NOBLE EMLEY, 68, A LAWYER 42 YEARS; Senior Member of Firm Here Is Stricken in Red Bank, N.J. | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/seven-in-car-drown-in-alabama-creek-auto-on-family-outing-plunges.html | SEVEN IN CAR DROWN IN ALABAMA CREEK; Auto on Family Outing Plunges Off Bridge--Driver Alone Safe | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/eight-cruise-ships-are-due-here-today-special-holiday-travel-has.html | EIGHT CRUISE SHIPS ARE DUE HERE TODAY; Special Holiday Travel Has Been Brisk, Officials Say | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/coal-gas-overcomes-six-brooklyn-new-years-dinner-nearly-ends-in.html | COAL GAS OVERCOMES SIX; Brooklyn New Year's Dinner Nearly Ends in Tragedy | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/britain-studies-plan-on-free-high-schools-committee-urges-greater.html | BRITAIN STUDIES PLAN ON FREE HIGH SCHOOLS; Committee Urges Greater Opportunity for Poor Children | True | Special Cable to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/first-national-of-chicago-city-national-and-trust-of-chicago.html | First National of Chicago; City National and Trust of Chicago | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/vanguard-of-navy-set-for-war-game-two-of-cruisers-and-two-new.html | VANGUARD OF NAVY SET FOR WAR GAME; Two of Cruisers and Two New Destroyer Leaders to Sail From Here Tomorrow SQUADRON TO ASSEMBLE Ships of Atlantic Unit to Meet for First Time Prior to Massing of Fleet | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/burns-fatal-to-woman.html | Burns Fatal to Woman | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/would-bar-marcantonio-lanzetta-suggests-house-refuse-seat-because.html | WOULD BAR MARCANTONIO; Lanzetta Suggests House Refuse Seat Because of Red Charges | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/legal-fight-looms-over-mein-kampf-rival-publishers-here-prepare-to.html | LEGAL FIGHT LOOMS OVER 'MEIN KAMPF'; Rival Publishers Here Prepare to Bring Out First Unabridged Editions of Hitler's Book COPYRIGHT IS IN DISPUTE Stackpole Sons to Ignore the Assignment of German Firm to Houghton Mifflin | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/supply-contracts-for-2015441-let-ten-federal-agencies-place.html | SUPPLY CONTRACTS FOR $2,015,441 LET; Ten Federal Agencies Place Ninety-eight Orders | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/peru-tried-to-color-news-and-spied-on-us-at-lima-eighth-panamerican.html | Peru Tried to Color News And Spied on U.S. at Lima; Eighth Pan-American Conference Functioned Under the Dictatorial Benavides Regime of Censorship, Intimidation and Espionage | True | By John W. White Special Cable To the New York Times. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/plans-for-de-valera-visit.html | Plans for de Valera Visit | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/grant-conquers-mako-wins-sugar-bowl-tennis-final-60-61-62.html | GRANT CONQUERS MAKO; Wins Sugar Bowl Tennis Final, 6-0, 6-1, 6-2 | True | | C1B 402374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/rise-in-carloadings-seen-for-quarter-shippers-advisory-boards-look.html | RISE IN CARLOADINGS SEEN FOR QUARTER; Shippers' Advisory Boards Look for 9.9% Increase Over 1938 | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/museum-changes-hours-natural-history-to-open-at-10-oclock-instead.html | MUSEUM CHANGES HOURS; Natural History to Open at 10 o'Clock Instead of 9 | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/world-bankruptcy-seen-the-rev-wh-rogers-notes-portents-of-endtime.html | WORLD BANKRUPTCY SEEN; The Rev. W.H. Rogers Notes Portents of 'End-Time' | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/traffic-deaths-cut-in-detroit.html | Traffic Deaths Cut in Detroit | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/sees-only-one-hope-for-world.html | Sees Only One Hope for World | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/rebound-expected-in-steel-industry-dip-of-12-points-in-output-rate.html | REBOUND EXPECTED IN STEEL INDUSTRY; Dip of 12 Points in Output Rate to 40% Last Week Laid to Mill Shutdowns HOLIDAYS MAIN FACTOR Structural Lettings Brightest Spot in Period--Scrap Markets Are Dull | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/two-die-by-gas-in-bronx-residents-of-same-block-not-acquainted-with.html | TWO DIE BY GAS IN BRONX; Residents of Same Block Not Acquainted With One Another | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/how-good-are-colleges.html | HOW GOOD ARE COLLEGES? | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/stocks-in-berlin-mixed-price-index-for-week-ended-dec-24-10296.html | STOCKS IN BERLIN MIXED; Price Index for Week Ended Dec. 24 102.96, Against 102.53 | True | Wireless to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/yale-star-victor-in-downhill-race-garrett-wins-sun-valley-ski.html | YALE STAR VICTOR IN DOWNHILL RACE; Garrett Wins Sun Valley Ski Test--Bradley of Dartmouth Takes All-Around Honors | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/americans-advance-to-second-place-tie-with-idle-rangers-by-routing.html | Americans Advance to Second Place Tie With Idle Rangers by Routing Leafs; SORRELL'S 3 GOALS MARK 5-1 TRIUMPH Veteran Sets Pace in Rally Leading to Fourth Victory in Row for Americans METZ SENDS LEAFS AHEAD Shot by Wiseman Ties Score --Carr Also Tallies--13,501 at Fast Game in Garden | True | By Joseph C. Nichols | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/frank-mspedon-served-city-for-forty-years-as-engineerdies-at-65.html | FRANK M'SPEDON; Served City for Forty Years as Engineer--Dies at 65 | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/reception-honors-miss-jane-st-john-parents-introduce-debutante-to.html | RECEPTION HONORS MISS JANE ST. JOHN; Parents Introduce Debutante to Older Friends of Family | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/decries-aimless-life-providence-canon-says-goal-is-cure-for-boredom.html | DECRIES AIMLESS LIFE; Providence Canon Says Goal Is Cure for Boredom | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/guaranty-trust-marks-centenary-merged-bank-of-commerce-was-founded.html | GUARANTY TRUST MARKS CENTENARY; Merged Bank of Commerce Was Founded on Jan. 1, 1839, With $5,000,000 Capital | True | | C1B 402374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/two-killed-four-injured.html | Two Killed, Four Injured | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/advertising-news.html | Advertising News | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/schroeder-skates-to-another-crown-during-race-at-middle-atlantic.html | SCHROEDER SKATES TO ANOTHER CROWN; DURING RACE AT MIDDLE ATLANTIC CHAMPIONSHIPS AND WINNERS OF TITLES | True | By Louis Effrat Special To the New York Times. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/charges-lottery-deals-ftc-attacks-sales-methods-used-by-three.html | CHARGES LOTTERY DEALS; F.T.C. Attacks Sales Methods Used by Three Concerns | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/contributions-to-neediest.html | Contributions to Neediest | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/londoners-noisy-as-old-year-ends-thousands-dance-in-streets-after.html | LONDONERS NOISY AS OLD YEAR ENDS; Thousands Dance in Streets After Cheering Arrival of 1939 in Piccadilly Circus HEAVY DRIZZLE IS IGNORED Snow and Ice in Various Parts of Britain--Royal Family at Sandringham Church | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/british-money-crisis-felt-in-all-quarters-efflux-of-foreign-capital.html | BRITISH MONEY CRISIS FELT IN ALL QUARTERS; Efflux of Foreign Capital Since War Scare Blamed for Squeeze | True | Wireless to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/would-rejoice-in-hope.html | Would Rejoice in Hope | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/randolph-faries-physician-teacher-former-physical-education.html | RANDOLPH FARIES, PHYSICIAN, TEACHER; Former Physical Education Professor at Pennsylvania University Is Dead TRACK STAR IN HIS YOUTH Member of the Philadelphia Health Department, 1899 to 1935--Also Was Writer | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/matinees-beckon-holiday-crowds-all-but-three-of-the-broadway.html | MATINEES BECKON HOLIDAY CROWDS; All but Three of the Broadway Theatres Open--'What a Life' Is at the Mansfield 'WHITE STEED' DUE JAN. 10 'Importance of Being Earnest' and 'Dear Octopus' Among Others Here Next Week | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/governor-moore-starts-south.html | Governor Moore Starts South | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/pennsylvania-aid-rises-direct-relief-increase-follows-curtailing-of.html | PENNSYLVANIA AID RISES; Direct Relief Increase Follows Curtailing of WPA Program | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/wmca-picketed-again-500-protest-barring-broadcast-by-father.html | WMCA PICKETED AGAIN; 500 Protest Barring Broadcast by Father Coughlin | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/best-shipbuilding-year-sheehan-expects-1939-to-mean-much-for.html | BEST SHIPBUILDING YEAR; Sheehan Expects 1939 to Mean Much for Merchant Marine | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 402374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/poland-speculates-on-germanys-drive-expremier-sikorski-warns-war.html | POLAND SPECULATES ON GERMANY'S DRIVE; Ex-Premier Sikorski Warns War Cannot Be Localized | True | Wireless to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/basic-morality-held-world-need-return-to-principles-of-old.html | BASIC MORALITY HELD WORLD NEED; Return to Principles of Old Testament Advocated by Bishop McConnell SEES JUSTICE IGNORED Emphasis Placed on Force in the Totalitarian Nations Proves It, He Adds | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/disabled-ship-in-tow-collier-arlyn-being-brought-here-by-salvage.html | DISABLED SHIP IN TOW; Collier Arlyn Being Brought Here by Salvage Tugboat | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/boston-adds-81-concerns-city-summarizes-enterprises-started-in-1938.html | BOSTON ADDS 81 CONCERNS; City Summarizes Enterprises Started in 1938 | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/rumanian-cabinet-gives-fascist-salute-to-carol.html | Rumanian Cabinet Gives Fascist Salute to Carol | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/mrs-john-jh-phillips-leader-in-club-and-welfare-work-in.html | MRS. JOHN J.H. PHILLIPS; Leader in Club and Welfare Work in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/unbeaten-elevens-to-meet-in-miami-tennessee-rated-21-choice-over.html | UNBEATEN ELEVENS TO MEET IN MIAMI; Tennessee Rated 2-1 Choice Over Oklahoma Today Orange Bowl Encounts CAFEGO VOLUNTEERS' ACE Young and McCullough Carry Sooners' Hopes--Rivals in Final Workouts | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/zengaras-boxes-logan-tonight.html | Zengaras Boxes Logan Tonight | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/for-national-tva-rate-rankin-asks-law-to-make-all-utilities-conform.html | FOR NATIONAL TVA RATE; Rankin Asks Law to Make All Utilities Conform to 'Yardstick' | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/to-buy-machines-for-arms-making-general-wesson-says-33500000.html | TO BUY MACHINES FOR ARMS MAKING; General Wesson Says $33,500,000 Equipment Will BeAcquired for EmergencyNEW PLANTS PROPOSEDThese Will Be Built West ofAppalachians for War Needs,Says Ordnance Head | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/the-problem-of-relief.html | THE PROBLEM OF RELIEF | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/gen-chiang-ousts-wang-in-a-purge-of-peace-seekers-former-premier-is.html | GEN. CHIANG OUSTS WANG IN A PURGE OF PEACE SEEKERS; Former Premier Is Stripped of All Posts--200 Reported Arrested for Defeatism SUPPOSED PLEA DOUBTFUL Chungking Has Not Received Message That Japanese News Agency Circulated | True | Special Cable to THE NEW YORK TIMES. | C1B 402374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/hopkins-pictures-wpa-in-inventory-he-appraises-the-results-of.html | HOPKINS PICTURES WPA IN 'INVENTORY'; He Appraises the Results of Administration of Federal Relief Projects QUOTES MANY ENCOMIUMS Operation of His Organization in One Community Is Portrayed in Detail | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/frees-men-who-took-wild-honey.html | Frees Men Who Took Wild Honey | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/girl-12-rescues-2-sisters-at-fire-pushes-them-through-window-of.html | GIRL, 12, RESCUES 2 SISTERS AT FIRE; Pushes Them Through Window of Jersey Home--Father Dies Trying to Save Papers | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/miss-alice-p-boyle-engaged-to-marry-elizabeth-nj-girl-will-be-wed.html | MISS ALICE P. BOYLE ENGAGED TO MARRY; Elizabeth, N.J., Girl Will Be Wed to L.J.F. Bartinique | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/two-months-senatorship-costly-says-miss-pyle.html | Two Months' Senatorship Costly, Says Miss Pyle | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/hormone-held-boon-to-premature-baby-extract-used-in-newark-appears.html | HORMONE HELD BOON TO PREMATURE BABY; Extract Used in Newark Appears to Increase Chance of Life | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/plunges-through-guard-rail.html | Plunges Through Guard Rail | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/tickled-dogfish-bark-is-fuel-for-prize-liar-tall-story-of-how-ship.html | TICKLED DOGFISH BARK IS FUEL FOR PRIZE LIAR; Tall Story of How Ship Is Saved Wins Prevarication Title | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/thieves-raid-observatory-scientific-apparatus-worth-600-is-stolen.html | THIEVES RAID OBSERVATORY; Scientific Apparatus Worth $600 Is Stolen at F. and M. | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/moxhams-triumph-in-dinghy-regatta-bud-wins-with-father-next-in.html | MOXHAMS TRIUMPH IN DINGHY REGATTA; Bud Wins, With Father Next, in Anniversary Event at Manhasset Bay Club | True | By James Robbins Special To the New York Times. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/chess-masters-in-draw-kashdan-horowitz-end-10game-title-match-in.html | CHESS MASTERS IN DRAW; Kashdan, Horowitz End 10-Game Title Match in Deadlock | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/rangers-to-battle-red-wings-tonight-lynn-patrick-undergoes-knee.html | RANGERS TO BATTLE RED WINGS TONIGHT; Lynn Patrick Undergoes Knee Operation--Out for 2 Weeks | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/lehman-renames-most-of-his-cabinet-walsh-takes-place-of-flynn.html | LEHMAN RENAMES MOST OF HIS CABINET; Walsh Takes Place of Flynn, Retiring, in Albany Group | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/fastest-mile-ever-run-in-south-is-achieved-by-cunnigham-in-sugar.html | Fastest Mile Ever Run in South Is Achieved by Cunnigham in Sugar Bowl; CUNNINGHAM FIRST BY A YARD IN 4:10.7 Blaine Rideout's Fine Stretch Bid Fails to Catch Kansan at New Orleans DECKARD CLIPS U.S. MARK Indiana Star Wins in 9:55.2 After McCluskey Falls When Leading Two-Mile Chase | True | | C1B 402374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/end-of-a-love-story.html | END OF A LOVE STORY | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/play-leaders-to-study-nyu-course-in-recreation-to-open-tomorrow.html | PLAY LEADERS TO STUDY; N.Y.U. Course in Recreation to Open Tomorrow | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/reports-8-flight-rise-head-of-transcontinental-and-western-air.html | REPORTS 8% FLIGHT RISE; Head of Transcontinental and Western Air Reviews 1938 | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/sees-somoza-reelected-nicaraguan-captain-praises-presidents.html | SEES SOMOZA RE-ELECTED; Nicaraguan Captain Praises President's Administration | True | Special Cable to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/piano-falls-on-boy-kills-him.html | Piano Falls on Boy, Kills Him | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/rev-arsenius-boyer-baltimore-priest-had-taught-in-seminary-for.html | REV. ARSENIUS BOYER; Baltimore Priest Had Taught in Seminary for Fifty Years | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/warns-of-lipservice.html | Warns of 'Lip-Service' | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/deuse-mairs-van-vliet-former-member-of-produce-and-cotton-exchanges.html | DEUSE MAIRS VAN VLIET; Former Member of Produce and Cotton Exchanges Dies at 76 | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/zweig-says-unrest-hampers-writers-general-instability-blamed-for-a.html | ZWEIG SAYS UNREST HAMPERS WRITERS; General Instability Blamed for a Decline in Standard of Literature WESTERN WORLD EXCEPTED Exiled Author Asserts There Is Little Chance for Great Work of Art | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/screen-news-here-and-in-hollywood-paramount-selects-jackie-cooper-a.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Selects Jackie Cooper and Betty Field for the Lead in 'What a Life' ACTIVITY ON METRO LOT Work to Begin on Three Films This Week--'Zaza' With Miss Colbert Here on Wednesday | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/christian-tenets-declared-vital-subordination-of-individual-to-the.html | CHRISTIAN TENETS DECLARED VITAL; Subordination of Individual to the State Is Perilous, Bishop Tucker Warns | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/teams-evenly-rated-for-dallas-contest-st-marys-hopes-to-end-texas.html | TEAMS EVENLY RATED FOR DALLAS CONTEST; St. Mary's Hopes to End Texas Tech Streak of 10 Victories | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/stowaway-traffic-found-twoway-on-french-line.html | Stowaway Traffic Found Two-Way on French Line | True | Wireless to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/new-deal-asks-aid-to-save-crop-plan-turns-to-conservatives-in.html | NEW DEAL ASKS AID TO SAVE CROP PLAN; Turns to Conservatives in Congress to Avoid Price-Fixing and Export Dumping | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/football-team-in-crash-georgia-tech-squad-safe-as-frisco-expresses.html | FOOTBALL TEAM IN CRASH; Georgia Tech Squad Safe as Frisco Expresses Meet on Siding | True | | C1B 402374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/helped-end-100-strikes-state-labor-board-reports-on-activities.html | HELPED END 100 STRIKES; State Labor Board Reports on Activities Since July 1, 1937 | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/reveling-policeman-held-for-shooting-accused-of-leaving-post-to.html | REVELING POLICEMAN HELD FOR SHOOTING; Accused of Leaving Post to Join Party--Hotel Aide Wounded | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/316-billion-mph-ride-offered-at-planetarium.html | 316 Billion M.P.H. 'Ride' Offered at Planetarium | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/16000-to-vote-in-milk-poll.html | 16,000 to Vote in Milk Poll | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/carolyn-ranges-engaged.html | Carolyn Ranges Engaged | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/miss-stella-loucke-is-prospective-bride-glen-ridge-girl-affianced.html | MISS STELLA LOUCKE IS PROSPECTIVE BRIDE; Glen Ridge Girl Affianced to Lester F. Lange of Yonkers | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/group-would-end-power-authority-state-chamber-of-commerce-committee.html | GROUP WOULD END POWER AUTHORITY; State Chamber of Commerce Committee to Ask Lehman to Abolish Body | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/vargas-urges-unity-against-ideologies-he-tells-of-efforts-being.html | VARGAS URGES UNITY AGAINST IDEOLOGIES; He Tells of Efforts Being Made to Denationalize Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/15000000-here-from-holland.html | $15,000,000 Here From Holland | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/nancy-b-fairchild-fiancee-of-doctor-miami-girl-who-is-a-native-of.html | NANCY B. FAIRCHILD FIANCEE OF DOCTOR; Miami Girl Who Is a Native of Washington Is Engaged to Dr. Marston Bates WILL BE WED ON JAN. 11 Bride-Elect, a Masters School Alumna, Is Granddaughter of Inventor of Telephone | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/mrs-cj-matthews-has-child.html | Mrs. C.J. Matthews Has Child | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/maj-weaver-dead-park-ave-builder-former-owner-of-park-lane-hotel.html | MAJ. WEAVER DEAD; PARK AVE. BUILDER; Former Owner of Park Lane Hotel Who Also Built Big Apartment Houses GOT JOBS FOR SOLDIERS Returned From France, Formed 77th Division Association to Make Places for Them | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/will-mark-ezra-cornells-home.html | Will Mark Ezra Cornell's Home | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/loses-wallet-with-1000.html | Loses Wallet With $1,000 | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/tennessean-ceases-fasting-for-the-lord-death-ends-devotion-of.html | TENNESSEAN CEASES FASTING FOR THE LORD; Death Ends Devotion of Whitlow, Who Starved 52 Days in 1937 | True | | C1B 402374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/to-war-on-common-cold-women-open-national-drive-to-combat-minor.html | TO WAR ON COMMON COLD; Women Open National Drive to Combat Minor IIIs | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/james-garofano-79-builder-of-parkways-his-company-constructed-long.html | JAMES GAROFANO, 79, BUILDER OF PARKWAYS; His Company Constructed Long Island and Westchester Roads | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/eugene-brewster-publisher-was-67-pioneer-in-the-film-magazine-field.html | EUGENE BREWSTER, PUBLISHER, WAS 67; Pioneer in the Film Magazine Field, Also Lawyer and Writer, Succumbs Here LEFT LAW FOR PICTURES Practiced 16 Years Before He Started Magazine in 1911 --Made and Lost Millions | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/muriel-johnson-to-wed-betrothal-to-thornton-holder-announced-at.html | MURIEL JOHNSON TO WED; Betrothal to Thornton Holder Announced at Scarsdale Tea | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/the-task-before-congress.html | THE TASK BEFORE CONGRESS | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/irregular-gains-made-by-cotton-active-futures-on-new-york-exchange.html | IRREGULAR GAINS MADE BY COTTON; Active Futures on New York Exchange Close 3 to 13 Points Higher in Week HEDGE-SELLING MODERATE Uncertainty in the Trade Laid to Waiting on Congress for a Crop Program | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/two-wpa-concerts.html | Two WPA Concerts | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/heads-flight-research-for-sperry-gyroscope.html | Heads Flight Research For Sperry Gyroscope | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/goldberg-to-lead-east-teams-drive-pitts-great-back-expected-to-wage.html | GOLDBERG TO LEAD EAST TEAM'S DRIVE; Pitt's Great Back Expected to Wage Duel With Bottari in Struggle With West | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/finland-salutes-us-in-broadcast-president-kallio-and-foreign.html | FINLAND SALUTES U.S. IN BROADCAST; President Kallio and Foreign Minister Erkko Are Heard Here in Greetings LOOK FORWARD TO FAIR Predict Notable Participation --Concert Conducted by Sibelius on Program | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/maples-victor-on-links-beats-poole-2-and-1-in-final-of-tourney-at.html | MAPLES VICTOR ON LINKS; Beats Poole, 2 and 1, in Final of Tourney at Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/spiritual-action-urged-dr-ray-deplores-hatred-and-intolerance-for.html | SPIRITUAL ACTION URGED; Dr. Ray Deplores 'Hatred and Intolerance' for 1939 | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/government-maturities-3565193850-in-year.html | Government Maturities $3,565,193,850 in Year | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/art-notes.html | Art Notes | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/ends-life-amid-revels-dentist-67-shoots-himself-as-new-year-begins.html | ENDS LIFE AMID REVELS; Dentist, 67, Shoots Himself as New Year Begins | True | | C1B 402374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/basic-commodities-rise-world-index-by-general-motorscornell-up-01.html | BASIC COMMODITIES RISE; World Index by General MotorsCornell Up 0.1 Point in Week | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/russian-children-urged-to-defy-religious-parents.html | Russian Children Urged To Defy Religious Parents | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/throngs-witness-spectacular-fire-two-large-abandoned-coal-pockets.html | THRONGS WITNESS SPECTACULAR FIRE; Two Large Abandoned Coal Pockets Razed by Flames Near Bronx City Market THOUSANDS GO TO SEE IT Traffic in Several Streets Along Harlem River and on Bridges Is Snarled | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/appeals-for-vital-faith-dr-fosdick-urges-it-as-remedy-for-pagan.html | APPEALS FOR VITAL FAITH; Dr. Fosdick Urges It as Remedy for Pagan Dogmas | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/skiers-welcome-a-new-snowfall-excursion-enthusiasts-out-at-daybreak.html | SKIERS WELCOME A NEW SNOWFALL; Excursion Enthusiasts Out at Daybreak for Running on North Creek Trails | True | By Frank Elkins Special To the New York Times. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/theatre-for-red-hook-area.html | Theatre for Red Hook Area | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/british-stock-index-up-financial-news-put-it-at-798-on-dec-29.html | BRITISH STOCK INDEX UP; Financial News Put It at 79.8 on Dec. 29, Against 78.5 Dec. 22 | True | Wireless to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/negro-woman-feeds-500-needy-in-utica-elizabeth-jackson-gives.html | NEGRO WOMAN FEEDS 500 NEEDY IN UTICA; Elizabeth Jackson Gives Dinners for Hours in Annual Custom | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/mkesson-in-drive-to-save-prestige-drug-concern-announces-wide.html | M'KESSON IN DRIVE TO SAVE PRESTIGE; Drug Concern Announces Wide Advertising Campaign to Offset Coster Publicity TO BE RUN IN 64 CITIES Newspapers There and 13 Trade Journals to Announce 'Business as Usual' | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/liquor-supply-replenished.html | Liquor Supply Replenished | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/experts-divided-on-budges-match-vines-is-choice-of-a-slight.html | EXPERTS DIVIDED ON BUDGE'S MATCH; Vines Is Choice of a Slight Majority to Win Tomorrow's Pro Tennis Contest | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/best-merchantmen-envisaged-for-us-one-ship-a-week-contracted-for.html | BEST MERCHANTMEN ENVISAGED FOR U.S.; One Ship a Week Contracted For During 1938, Says Head of Maritime Commission LAUNCHING SATURDAY SET First of 52 Vessels in Year's Program Will Hit Water--20 Cargo Craft Due Soon | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/burial-plan-recalls-identity-mystery-body-of-eccentric-doctor-to-be.html | BURIAL PLAN RECALLS IDENTITY MYSTERY; Body of Eccentric Doctor to Be Taken From Pauper's Grave | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/bridal-bells-join-new-year-chimes-three-nebraska-sisters-wed-on.html | BRIDAL BELLS JOIN NEW YEAR CHIMES; Three Nebraska Sisters Wed on Double Anniversary Day | True | | C1B 402374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/murphy-appointed-attorney-general-takes-oath-today-former-michigan.html | MURPHY APPOINTED ATTORNEY GENERAL; TAKES OATH TODAY; Former Michigan Governor to Enter Office at Noon, When Cummings Quits It FACES SENATE OPPOSITION Sit-Down Strike Policy Criticized-- But Garner's SupportIs Reported Enlisted | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/4-die-in-school-bus-crash-boys-are-trapped-as-vehicle-burns-at.html | 4 DIE IN SCHOOL BUS CRASH; Boys Are Trapped as Vehicle Burns at Roanoke, Ala. | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/fusion-to-pur-council-on-record-by-forcing-vote-on-all-measures.html | Fusion to Pur Council on Record By Forcing Vote on All Measures; Straus Says Charter Provision Will Be Invoked to Force Bills to Floor-- Would Be Challenge to Democrats | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/hits-poisoned-ambition-cardinal-oconnell-says-this-is-causing.html | HITS 'POISONED AMBITION'; Cardinal O'Connell Says This Is Causing World's IIIs | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/ships-to-visit-shanghai-american-president-liners-to-call-there.html | SHIPS TO VISIT SHANGHAI; American President Liners to Call There Starting This Month | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/16000-see-bruins-top-red-wings-41-goodfellow-is-banished-twice-for.html | 16,000 SEE BRUINS TOP RED WINGS, 4-1; Goodfellow Is Banished Twice for Fights-- Canadiens Win From Chicago, 4-3 | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/507135-tax-claim-paid-jersey-bell-telephone-settles-long-dispute.html | $507,135 TAX CLAIM PAID; Jersey Bell Telephone Settles Long Dispute With Newark | True | Special to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/take-over-dufaycolor.html | Take Over Dufaycolor | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/dance-tomorrow-for-students.html | Dance Tomorrow for Students | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/kings-list-honors-sir-james-jeans-scientist-receives-order-of.html | KING'S LIST HONORS SIR JAMES JEANS; Scientist Receives Order of Merit--Four New Peerages Are Created in Britain | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/wood-field-and-stream-sullivan-county-leads.html | Wood, Field and Stream; Sullivan County Leads | True | By Raymond R. Camp | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/metropolitan-basketball-prestige-revived-by-st-johns-and-liu-both.html | Metropolitan Basketball Prestige Revived by St. John's and L.I.U.; Both Still Unbeaten, With Redmen Winning Fifth anal Blackbirds Eighth Straight by Halting Out-of-Town Rivals | True | By Francis J. O'Riley | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/fund-for-neediest-rises-to-259023-new-years-day-gifts-received-from.html | FUND FOR NEEDIEST RISES TO $259,023; New Year's Day Gifts Received From 79 Contributors Reach a Total of $4,235 $1,051 FROM TRUST FUND $1,000 Is Sent Anonymously and $500 Comes From 'A.L.L.' to Assist 27th Appeal | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/mexico-agrees-to-take-exiled-loyalist-volunteers.html | Mexico Agrees to Take Exiled Loyalist Volunteers | True | Special Cable to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 402374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/trade-down-in-england-retail-sales-in-november-13-below-same-month.html | TRADE DOWN IN ENGLAND; Retail Sales in November 1.3% Below Same Month in 1937 | True | Wireless to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/bank-statements-chemical-bank-and-trust.html | BANK STATEMENTS; Chemical Bank and Trust | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/court-fire-inquiry-still-on.html | Court Fire Inquiry Still On | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/good-year-reported-by-housing-board-income-increased-in-1938.html | GOOD YEAR REPORTED BY HOUSING BOARD; Income Increased in 1938 Despite Higher Costs | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/almoners-to-sew-friday-will-meet-at-zorah-whites-home-to-make.html | ALMONERS TO SEW FRIDAY; Will Meet at Zorah White's Home to Make Garments for Needy | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/banner-year-seen-for-ship-travel-economic-outlook-and-situation-in.html | BANNER YEAR SEEN FOR SHIP TRAVEL; Economic Outlook and Situation in Europe Are Chief Factors in Passenger IndustryTWO FAIRS HOLD PROMISEExperts Keep Fingers Crossedbut Expect 1939 to SurpassAny Depression Year | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/british-circulation-rises-but-christmasweek-total-was-below-1937.html | BRITISH CIRCULATION RISES; But Christmas-Week Total Was Below 1937 Aggregate | True | Wireless to THE NEW YORK TIMES. | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/48-navy-airplanes-to-try-3000mile-hop-will-leave-san-diego-monday.html | 48 NAVY AIRPLANES TO TRY 3,000-MILE HOP; Will Leave San Diego Monday for Aruba in West Indies | True | | C1B 402374 |
| 1939-01-02 | 1939-01-02 | https://www.nytimes.com/1939/01/02/archives/on-being-born-again-that-occurs-when-we-dedicate-our-lives-dr.html | ON BEING BORN AGAIN; That Occurs When We Dedicate Our Lives, Dr. Speers Says | True | | C1B 402374 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/fund-for-neediest-rises-t0-260758-sixtytwo-contributors-send-1734.html | FUND FOR NEEDIEST RISES T0 $260,758; Sixty-two Contributors Send $1,734 in Day to Aid Those in Gravest Distress in City GIFT OF $500 HEADS LIST Another of $300 Is Made as a Memorial--It Is Not Too Late to Help | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/greenwichs-gay-holiday-parties-given-at-country-club-and-many-homes.html | GREENWICH'S GAY HOLIDAY; Parties Given at Country Club and Many Homes | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/regular-airline-on-atlantic-is-set-british-to-begin-mail-service.html | REGULAR AIRLINE ON ATLANTIC IS SET; British to Begin Mail Service Before June Between England and Canada on Schedule SEEKING NEW YORK PERMIT Passenger Traffic Later On Is Planned After the Route Has Been Tested | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/frank-wright-73-organist-46-years-had-served-grace-episcopal-church.html | FRANK WRIGHT, 73, ORGANIST 46 YEARS; Had Served Grace Episcopal Church in Brooklyn Since 1897 | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/annie-s-dunn-engaged-north-carolina-girl-to-be-the-bride-of-fb.html | ANNIE S. DUNN ENGAGED; North Carolina Girl, to Be the Bride of F.B. Johnson | True | Special to THE NEW YORK TIMES. | C1B 402375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/tennessee-elevens-rush-fells-girl-cheer-leader.html | Tennessee Eleven's Rush Fells Girl Cheer Leader | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/insurgents-seize-a-british-consul-ernest-golding-and-his-wife.html | INSURGENTS SEIZE A BRITISH CONSUL; Ernest Golding and His Wife Arrested in San Sebastian in Espionage Case LONDON SHOWS SURPRISE Serious Diplomatic Situation May Arise From Action of Rebels, It Is Said | True | Wireless to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/50000-in-jersey-likely-to-ask-jobless-benefits.html | 50,000 in Jersey Likely To Ask Jobless Benefits | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/350-attend-rites-for-harold-jacobi-funeral-of-schenley-corp.html | 350 ATTEND RITES FOR HAROLD JACOBI; Funeral of Schenley Corp. President Is Held at His Woodmere, L.I., Home | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/price-adjustment-faced-by-shoe-men-ma-watson-leader-in-tanners.html | PRICE ADJUSTMENT FACED BY SHOE MEN; M.A. Watson, Leader in Tanners Council, Sees Problem Due to Cost of Raw Material | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/bond-trading-in-year-smallest-since-1917.html | Bond Trading in Year Smallest Since 1917 | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/exporters-gauge-trade-prospects-undismayed-by-disturbed-world.html | EXPORTERS GAUGE TRADE PROSPECTS; Undismayed by Disturbed World Affairs, They Forecast Gains for the New Year EYES ON SOUTH'S MARKETS Substantial Strides in Latin America and 10% Rise in England Expected | True | By Charles E. Egan | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/101036-in-china-fund-church-committee-reports-enough-to-save-100000.html | $101,036 IN CHINA FUND; Church Committee Reports Enough to Save 100,000 Lives | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/head-of-retailers-sees-brighter-day-in-1939.html | Head of Retailers Sees 'Brighter Day in 1939' | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/cotton-mills-held-in-strong-position-lowered-retail-stocks-sales.html | COTTON MILLS HELD IN STRONG POSITION; Lowered Retail Stocks, Sales and Minimum Wage Among the Controlling Factors INROADS BY RAYON NOTED P.B. Halstead and W. Ray Bell Review 1938 Record and New Year's Prospects | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/cash-dividend-declarationsthree-years.html | CASH DIVIDEND DECLARATIONS--THREE YEARS | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/gen-edmund-morris-of-the-british-army-veteran-of-the-south-african.html | GEN. EDMUND MORRIS OF THE BRITISH ARMY; Veteran of the South African and World Wars Dies at 70 | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/clarke-t-baldwin-boston-broker-a-graduate-of-harvard-dies-in.html | CLARKE T. BALDWIN; Boston Broker, a Graduate of Harvard, Dies in Virginia | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/chief-result-of-price-laws-is-confusion-counsel-to-new-york.html | Chief Result of Price Laws Is Confusion, Counsel to New York Retailers' Group Says | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/logan-defeats-zengaras-scores-in-eightround-feature-at-st-nicholas.html | LOGAN DEFEATS ZENGARAS; Scores in Eight-Round Feature at St. Nicholas Palace | True | | C1B 402375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/mayor-day-reelected-in-toronto.html | Mayor Day Re-elected in Toronto | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/gain-is-recorded-in-new-products-number-introduced-in-year-was.html | GAIN IS RECORDED IN NEW PRODUCTS; Number Introduced in Year Was Largest in Decade, Research Men Say ADAPTATIONS ARE MANY Television Is Considered the Industry Likely to Be Prominent in 1939 | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/boston-bans-nudist-film-police-raid-theatre-and-block-running-of.html | BOSTON BANS NUDIST FILM; Police Raid Theatre and Block Running of the Picture | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/loves-win-at-pinehurst-joseph-k-jennings-card-net-71-in-father-and.html | LOVES WIN AT PINEHURST; Joseph K. Jennings Card Net 71 in Father and Son Golf | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/prospects-vague-in-paper-and-pulp-cw-boyce-finds-conditions-in.html | PROSPECTS VAGUE IN PAPER AND PULP; C.W. Boyce Finds Conditions in Industry Unsatisfactory Despite Gains in Output PRICE OUTLOOK UNCERTAIN General Business and Foreign Influences Stressed as Important Factors | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/world-prices-cut-by-devaluation-an-ounce-of-gold-today-will-buy-23.html | WORLD PRICES CUT BY DEVALUATION; An Ounce of Gold Today Will Buy 2.3 Times What It Bought in 1926 OLD TECHNIQUE AT WORK Effects of Labor-Saving Tools, Currency Depreciation and Psychology Analyzed | True | By Burton Crane | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/food-buying-held-sign-of-prosperity-improved-recovery-forecast-for.html | FOOD BUYING HELD SIGN OF PROSPERITY; 'Improved Recovery' Forecast for Nation by C.M. Chester, General Foods Chairman 1938 EMPLOYMENT AIDED Closer Cooperative Spirit Between Government and Business Seen by Leader | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/heartening-sign-seen-by-blawknox-head-witherow-says-business-seeks.html | HEARTENING SIGN SEEN BY BLAW-KNOX HEAD; Witherow Says Business Seeks Good-Will of Public | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/kill-man-fighting-ouster-mississippi-bailiff-wounded-says-farmer.html | KILL MAN FIGHTING OUSTER; Mississippi Bailiff, Wounded, Says Farmer Fired First | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/augustan-exhibit-to-open-tomorrow-2000th-anniversary-of-birth-of.html | AUGUSTAN EXHIBIT TO OPEN TOMORROW; 2,000th Anniversary of Birth of the Roman Emperor to Be Marked by Metropolitan ART SENT FROM ABROAD Museums Here and in Europe and Private Collectors Lend Objects for Showing | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/hotel-ransby-leased-lessee-will-renovate-12story-house-on-west-84th.html | HOTEL RANSBY LEASED; Lessee Will Renovate 12-Story House on West 84th Street | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/improvement-in-1939-predicted-for-foods-leaders-of-wholesale-and.html | IMPROVEMENT IN 1939 PREDICTED FOR FOODS; Leaders of Wholesale and Retail Grocers' Groups Give Views | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/davis-to-oppose-hally.html | Davis to Oppose Hally | True | | C1B 402375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/not-ables-attend-orange-bowl-game-ambassador-kennedy-and-us-senator.html | NOT ABLES ATTEND ORANGE BOWL GAME; Ambassador Kennedy and U.S. Senator Thomas Are There | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/albany-inquiry-asked-by-defense-society-improper-methods-charged-in.html | ALBANY INQUIRY ASKED BY DEFENSE SOCIETY; 'Improper Methods' Charged in Selecting Grand Juries | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/the-cotton-problem-and-the-government-south-perplexed-at-results-on.html | THE COTTON PROBLEM AND THE GOVERNMENT; South Perplexed at Results on Prices and Exports | True | Special Correspondence, THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/british-trade-outlook-some-hopeful-indications-for-the-coming-year.html | BRITISH TRADE OUTLOOK; Some Hopeful Indications for the Coming Year | True | Wireless to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/books-published-today.html | Books Published Today | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/management-seen-closer-to-labor-recognition-of-common-aim-and.html | MANAGEMENT SEEN CLOSER TO LABOR; Recognition of Common Aim and Interests in Relations Gaining, Experts Say PATERNALISM ON WANE Personnel Men Find the Old System Replaced by a Sympathetic Understanding | True | By William M. Freeman | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/phipps-halts-van-alen-61-57-63-64-in-court-tennis-final-for-the.html | Phipps Van Alen, 6-1, 5-7, 6-3, 6-4, In Court Tennis Final for the Gold Racquet | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/film-critics-here-vote-years-bests-selected-for-screen-awards-by.html | FILM CRITICS HERE VOTE YEAR'S 'BESTS'; SELECTED FOR SCREEN AWARDS BY NEW YORK CRITICS | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/three-injured-in-fire-man-86-is-aided-from-burning-home-by-boy-13.html | THREE INJURED IN FIRE; Man, 86, Is Aided From Burning Home by Boy, 13 | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/dictators-scored-as-blasphemers-rev-ajf-quinn-deplores-efforts-to.html | DICTATORS SCORED AS BLASPHEMERS; Rev. A.J.F. Quinn Deplores Efforts to Kill Men's Rights With Power of Force RECALLS HEROD'S QUEST 3,000 at Mass of Holy Name Society in Cathedral Hear the Priest | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/humanitarian-role-of-sulphur-is-expanded-by-research-in-year-new.html | 'Humanitarian Role' of Sulphur Is Expanded by Research in Year; New Uses in Medicine and for Sanitation and Industrial Lines in the Last Year Outlined by Langbourne M. Williams Jr. | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/civil-service-rule-is-waived-by-hodson-mayor-approves-ignoring.html | CIVIL SERVICE RULE IS WAIVED BY HODSON; Mayor Approves Ignoring Numerical Civil Service Standing | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/feeling-of-farmers-regarding-farm-act-the-new-plans-the-farmer-and.html | FEELING OF FARMERS REGARDING FARM ACT; The New Plans, the Farmer and the November Vote | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/spring-activity-seen-for-carpet-industry-gutterson-points-to.html | SPRING ACTIVITY SEEN FOR CARPET INDUSTRY; Gutterson Points to Expansion of Building as Aid to Sales | True | | C1B 402375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/jean-kingsbury-wed-in-a-chapel-yonkers-girl-is-married-to-abel-rafin.html | JEAN KINGSBURY WED IN A CHAPEL; Yonkers Girl Is Married to Abel Rafin Sorensen--Wears a White Satin Gown ATTENDED BY HER SISTER Oskar Stonorov Is Best Man --Bride Studied in Paris and at Swarthmore | True | Photo by Bachrach | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/queen-and-princess-improve.html | Queen and Princess Improve | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/nova-scotia-seeks-yacht-jobs.html | Nova Scotia Seeks Yacht Jobs | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/watson-praises-reciprocal-pacts-president-of-international-chamber.html | WATSON PRAISES RECIPROCAL PACTS; President of International Chamber Forecasts Their Benefits in 1939 | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/trolley-men-to-meet-union-calls-conference-of-3d-ave-employes-for.html | TROLLEY MEN TO MEET; Union Calls Conference of 3d Ave. Employes for Tonight | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/business-leases.html | BUSINESS LEASES | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/notable-events-in-the-history-of-1938-financial-and-industrial.html | Notable Events in the History Of 1938, Financial and Industrial | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/wary-of-cuba-sugar-pact.html | Wary of Cuba Sugar Pact | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/lowest-price-since-1918-paid-for-exchange-seat.html | Lowest Price Since 1918 Paid for Exchange Seat | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/demands-wool-ruling-omahoney-asks-exclusion-of-staple-in-australia.html | DEMANDS WOOL RULING; O'Mahoney Asks Exclusion of Staple in Australia Pact | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/policy-of-caution-in-the-farm-country-feeling-of-the-moment-as-it.html | POLICY OF CAUTION IN THE FARM COUNTRY; Feeling of the Moment, as It Prevails Among Bankers | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/china-war-cost-mounts-tokyos-special-budget-for-year-to-exceed.html | CHINA WAR COST MOUNTS; Tokyo's Special Budget for Year to Exceed 7,000,000,000 Yen | True | Wireless to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/railroads-visioned-at-threshold-of-era-of-profits-and-progress.html | Railroads Visioned at Threshold Of Era of Profits and Progress; Revived Prosperity and Better Service Are Probable with Lighter Cars and Backing of the Public, C.J. Hardy Says | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/george-f-shiebler-a-welfare-leader-official-38-years-of-brooklyn.html | GEORGE F. SHIEBLER, A WELFARE LEADER; Official 38 Years of Brooklyn Catholic Orphan Asylum Society | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/flushing-plot-bought-buyer-will-erect-apartment-house-and-stores.html | FLUSHING PLOT BOUGHT; Buyer Will Erect Apartment House and Stores | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/continued-low-rates-on-bonds-forecast-ls-lebenthal-analyzes.html | CONTINUED LOW RATES ON BONDS FORECAST; L.S. Lebenthal Analyzes Situation in Municipal Loans | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/year-of-reaction-ends-in-the-west-business-activities-down-10-to-25.html | YEAR OF REACTION ENDS IN THE WEST; Business Activities Down 10 to 25 Per Cent--Grain Prices an Influence | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/four-sunnyside-houses-sold.html | Four Sunnyside Houses Sold | True | | C1B 402375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/120000-watch-as-rangers-beat-celtic-by-21-in-scottish-soccer-wild.html | 120,000 Watch as Rangers Beat Celtic by 2-1 in Scottish Soccer; Wild Scenes Mark Leaders' Triumph Before Record Crowd for League Competition --30,000 at Glasgow Turned Away | True | By the Canadian Press. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/germany-permits-relief-by-quakers-philadelphia-group-wins-consent.html | GERMANY PERMITS RELIEF BY QUAKERS; Philadelphia Group Wins Consent to Aid in Feeding andEvacuating RefugeesSTATIONS WILL BE SET UPJews Are Reported Anxious toGo 'Before Something MoreAwful Happens' | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/a-heyward-play-to-open-tonight-mambas-daughters-starring-ethel.html | A HEYWARD PLAY TO OPEN TONIGHT; 'Mamba's Daughters,' Starring Ethel Waters, Will Be Seenat the Empire TheatreMORE BOX-OFFICE NEWSHellzapoppin,' 'Leave It to Me'and 'Boys From Syracuse' Lead--Joe Cook May Return | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/credit-men-expect-gain-for-stability-chandler-bankruptcy-act-viewed.html | CREDIT MEN EXPECT GAIN FOR STABILITY; Chandler Bankruptcy Act Viewed as Benefit of First Importance to Business NO RISE IN FAILURES SEEN H.W. Heimann, Manager of National Group, Surveys Outlook for 1939 | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/5-in-secret-police-doomed-by-soviet-found-guilty-of-extorting.html | 5 IN SECRET POLICE DOOMED BY SOVIET; Found Guilty of Extorting 'Confessions'--All Admit 'Contemptible Crimes' 'CHEKISTS' ARE EXTOLLED Prosecutor Says the People Will Always Love NKVD as Sword of Revolution | True | By Harold Denny Wireless To the New York Times. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/fire-damages-apartment-roof.html | Fire Damages Apartment Roof | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/john-mrae-cameron-chicago-lawyer-49-years-was-exhead-of-bar-group.html | JOHN M'RAE CAMERON; Chicago Lawyer 49 Years Was Ex-Head of Bar Group There | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/revolt-in-britain-appears-at-an-end-four-junior-ministers-of-the.html | 'REVOLT' IN BRITAIN APPEARS AT AN END; Four 'Junior Ministers' of the Five Linked in the 'Rising' Agree With Chamberlain ANOTHER GROUP FORMING Churchill and Others Outside the Government Believed to Seek Stronger Policies | True | Wireless to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/republicans-take-helm-in-2-states-heil-and-fitzgerald-sworn-in-as.html | REPUBLICANS TAKE HELM IN 2 STATES; Heil and Fitzgerald Sworn In as Governors of Wisconsin and Michigan Respectively REFORMS ARE PROMISED Labor Peace and Balanced Budget Aims Voiced in Inaugural at Lansing | True | | C1B 402375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/leaders-appraise-future-of-trusts-yearend-reviews-analyze.html | LEADERS APPRAISE FUTURE OF TRUSTS; Year-End Reviews Analyze Investment Trends and Activities Last Year BUSINESS GAINS FORECAST Opinions Voiced by Earle Bailie, Robert Lehman, Walter Mack and Floyd Odlum | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/isidor-lewi-dead-long-a-journalist-member-of-herald-tribune-staff.html | ISIDOR LEWI DEAD; LONG A JOURNALIST; Member of Herald Tribune Staff Was 88 and Had Been News Writer Since 1870 COVERED THE CHICAGO FIRE Also Wrote of Historic River Packet Races-- Saw Lincoln on Way to Inaugural | True | Times Studio | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/producers-sales-ahead-at-yearend-showed-first-gain-over-1937-in.html | PRODUCERS' SALES AHEAD AT YEAR-END; Showed First Gain Over 1937 in November After Declines of as Much as 29.3%; Drop in Wholesale Volume Narrowed Steadily as 1938 Drew to Close | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/trade-gains-in-1939-forecast-by-sloan-motors-official-finds-that.html | TRADE GAINS IN 1939 FORECAST BY SLOAN; Motors Official Finds That Fundamentals of Broad Recovery Now Exist | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/air-attack-upsets-easts-team140-patterson-baylor-tosses-to-coughlan.html | AIR ATTACK UPSETS EAST'S TEAM, 14-0; Patterson, Baylor, Tosses to Coughlan, Santa Clara, for West's Touchdowns PINGEL STARS FOR LOSERS Bottari Outshines Goldberg-- 60,000 See Shrine Charity Game at San Francisco | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/gretna-r-parrill-is-married-here-she-is-the-bride-of-joseph-wohl.html | GRETNA R. PARRILL IS MARRIED HERE; She Is the Bride of Joseph Wohl --Four Cousins Serve as Her Attendants | True | Ira L. Hill | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/house-may-challenge-michigan-democrat-conviction-of-tenerowicz-in.html | HOUSE MAY CHALLENGE MICHIGAN DEMOCRAT; Conviction of Tenerowicz in Vice Case May Be Recalled | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/falset-is-menaced-by-spanish-rebels-troops-driving-over-range-said.html | FALSET IS MENACED BY SPANISH REBELS; Troops Driving Over Range Said to Be Within 10 Miles of Town in Segre Zone | True | By William P. Carney Wireless To the New York Times. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/two-burned-in-gas-blast-jersey-workmen-are-victims-as-escaped-fumes.html | TWO BURNED IN GAS BLAST; Jersey Workmen Are Victims as Escaped Fumes Ignite | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/goals-by-dunn-win-for-mgill-2-to-1-toronto-attack-checked-after.html | GOALS BY DUNN WIN FOR M'GILL, 2 TO 1; Toronto Attack Checked After Callon Tally in Third Period | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/textile-industry-liquidates-errors-nearest-approach-to-stability-in.html | TEXTILE INDUSTRY LIQUIDATES ERRORS; Nearest Approach to Stability in 20 Years Seen Achieved in All Branches PROFITS ONLY IN RAYON Rising Price Trend Expected in 1939, but Merchandising Policies Will Be Watched | True | By Prince M. Carlisle | C1B 402375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/laborer-killed-in-france-for-26-won-in-lottery.html | Laborer Killed in France For $26, Won in Lottery | True | Wireless to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/turnover-on-curb-declined-sharply-smallest-sales-total-in-15-years.html | TURNOVER ON CURB DECLINED SHARPLY; Smallest Sales Total in 15 Years Recorded in Stocks --Bonds Down Also REORGANIZING IS MAPPED Plan Adopted in 1938 Will Be Effective After Election of Officers Next Month | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/irishamericans-on-top-gain-43-soccer-decision-over-trenton.html | IRISH-AMERICANS ON TOP; Gain 4-3 Soccer Decision Over Trenton Highlanders | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/assurance-sought-for-timid-capital-te-hough-in-review-of-1938-bond.html | ASSURANCE SOUGHT FOR TIMID CAPITAL; T.E. Hough, in Review of 1938 Bond Market, Sees Need for Activating Private Funds | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/ski-crowd-leaves-after-a-gala-day-north-creek-trails-crowded-as.html | SKI CROWD LEAVES AFTER A GALA DAY; North Creek Trails Crowded as Fine Snow Conditions Lure Enthusiasts | True | By Frank Elkins Special To the New York Times. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/1-mileage-value-increased.html | $1 Mileage Value Increased | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/penn-state-loses-2926-bows-before-colorado-quintets-late-attack-at.html | PENN STATE LOSES, 29-26; Bows Before Colorado Quintet's Late Attack at Hershey | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/cortlyn-stops-berman.html | Cortlyn Stops Berman | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/urges-pure-waters-law-house-committee-on-wild-life-renews-stream.html | URGES PURE WATERS LAW; House Committee on Wild Life Renews Stream Pollution Fight | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/allen-in-hospital-today-indians-ace-to-have-operation-on-ailing.html | ALLEN IN HOSPITAL TODAY; Indians' Ace to Have Operation on Ailing Right Elbow | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/dr-nystrom-hails-steps-to-recovery-progress-beginning-this-year.html | DR. NYSTROM HAILS STEPS TO RECOVERY; Progress Beginning This Year After Necessary Economic Adjustment, He Asserts THEORIST PLANS SCORED Columbia Professor Says Aid by Government Serves Only to Prolong Struggle | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/silver-on-the-dole.html | SILVER ON THE DOLE | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/krieger-held-to-draw-simmons-fights-on-even-terms-in-milwaukee-bout.html | KRIEGER HELD TO DRAW; Simmons Fights on Even Terms in Milwaukee Bout | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/1938-money-rates-unchanged.html | 1938 Money Rates Unchanged | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/search-in-jerusalem-troops-in-old-cityarab-leader-petitions-against.html | SEARCH IN JERUSALEM; Troops in Old City—Arab Leader Petitions Against Terrorism | True | Wireless to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/stock-prices-show-net-gain-for-year-1938-trading-on-exchange-dips.html | STOCK PRICES SHOW NET GAIN FOR YEAR; 1938 Trading on Exchange Dips Into Valleys but Recovered After June ActivityMARCH AVERAGES LOWEST Administration Has Ups and Downs, Too, but Year Ended on a Hopeful Note | True | | C1B 402375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/utility-improved-electric-output-north-american-gains-made-in-later.html | UTILITY IMPROVED ELECTRIC OUTPUT; North American Gains Made in Later Months of 1938 in Contrast to 1937 | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/cooperatives-aim-at-national-pool-integration-a-likely-result-of.html | COOPERATIVES AIM AT NATIONAL POOL; Integration a Likely Result of Year's Efforts to Coordinate Existing Organizations | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/robert-newboult-retired-insurance-executive-76-dies-on-staten.html | ROBERT NEWBOULT; Retired Insurance Executive, 76, Dies on Staten Island | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/members-of-merit-order-eddington-and-sherrinoton-have-received.html | MEMBERS OF MERIT ORDER; Eddington and Sherrinoton Have Received Award | True | Wireless to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/asks-aid-in-tuberculosis-dr-plunkett-urges-family-assistance-by.html | ASKS AID IN TUBERCULOSIS; Dr. Plunkett Urges Family Assistance by State | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/judgment-of-a-european-neutral-market-on-the-prospects-in-american.html | Judgment of a European Neutral Market On the Prospects in American Finance | True | Wireless to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/22-reported-drowned-in-turkey.html | 22 Reported Drowned in Turkey | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/harry-sievers-brooklyn-man-an-investigator-in-attorney-generals.html | HARRY SIEVERS; Brooklyn Man an Investigator in Attorney General's Office | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/mrs-kerr-for-new-wpa-post.html | Mrs. Kerr for New WPA Post | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/business-failures-in-38-rose-41-to-4year-peak.html | Business Failures in '38 Rose 41% to 4-Year Peak | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/congress-ponders-new-deal-revision-on-eve-of-session-nature-of-the.html | CONGRESS PONDERS NEW DEAL REVISION ON EVE OF SESSION; Nature of the Voters' Mandate Likely to Cause Contention From Time Gavels Fall HOUSES ORGANIZE TODAY Bankhead in a Radio Address Hints Roosevelt Will Call for Some Changes in Laws CONGRESS PONDERS NEW DEAL REVISION SENATE AND HOUSE LEADERS READY FOR OPENING OF CONGRESS | True | By Turner Catledge Special To the New York Times. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/no3738-strikes-impeded-carriers-national-mediation-board-reports.html | NO37-'38 STRIKES IMPEDED CARRIERS; National Mediation Board Reports Gain in Adjusting Railand Airline DisputesRECORD IN PACTS IS SETRise in Collective BargainingNoted--Larger Personnelto Meet Need Asked | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/again-gibes-at-roosevelt-nazi-paper-calls-american-hebrew-medal.html | AGAIN GIBES AT ROOSEVELT; Nazi Paper Calls American Hebrew Medal 'Judah's Reward' | True | Wireless to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/mamakos-beats-jessurun.html | Mamakos Beats Jessurun | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 402375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/coster-inquiries-to-resume-today-50-witnesses-subpoenaed-by-federal.html | COSTER INQUIRIES TO RESUME TODAY; 50 Witnesses Subpoenaed by Federal Grand Jury Delving Into McKesson Accounts FRAUD CLUES ARE SOUGHT Narcotics Charges Also Under Scrutiny--McCall to Open His Hearings Tomorrow | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/style-show-planned-event-on-jan-16-will-benefit-west-side-thrift-shop.html | STYLE SHOW PLANNED; Event on Jan. 16 Will Benefit West Side Thrift Shop | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/david-m-cauffman-theatrical-man-68-manager-of-id-rather-be-right.html | DAVID M. CAUFFMAN, THEATRICAL MAN, 68; Manager of 'I'd Rather Be Right' Dies in Kansas City | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/eleanor-diamond-engaged-to-marry-instructor-at-mount-holyoke-to-be.html | ELEANOR DIAMOND ENGAGED TO MARRY; Instructor at Mount Holyoke to Be Bride of Clifford Mannal | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/shots-halt-2-in-holdup-policeman-wounds-one-suspect-after-71.html | SHOTS HALT 2 IN HOLD-UP; Policeman Wounds One Suspect After $71 Robbery | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/getman-quits-city-post-had-charge-of-real-estate-division-for.html | GETMAN QUITS CITY POST; Had Charge of Real Estate Division for Corporation Counsel | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/charles-a-krickl-58-long-a-broker-here-partner-in-blyth-bonner-is.html | CHARLES A. KRICKL, 58, LONG A BROKER HERE; Partner in Blyth & Bonner Is Stricken at His Home | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/coalition-is-set-up-in-camden-county-formed-by-freeholders-after-a.html | COALITION IS SET UP IN CAMDEN COUNTY; Formed by Freeholders After a Week of Wrangling | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/bolden-outpoints-zale.html | Bolden Outpoints Zale | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/home-loan-assets-gained-300000000-3952-member-groups-in-system.html | HOME LOAN ASSETS GAINED $300,000,000; 3,952 Member Groups in System Increased 1938 Operations | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/china-will-punish-friends-of-japan-arrest-of-all-who-participate-in.html | CHINA WILL PUNISH FRIENDS OF JAPAN; Arrest of All Who Participate in Puppet Regimes Has Been Ordered by Chungking WANG'S FLIGHT PREPARED Goods of Former Premier Were Shipped a Month Ago-- Hata Goes to Tokyo | True | Wireless to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/kellogg-outlines-utility-expansion-head-of-edison-institute-sees.html | KELLOGG OUTLINES UTILITY EXPANSION; Head of Edison Institute Sees $450,000,000 Construction by Industry in 1939 1938 POWER OUTPUT OFF But High Record Was Set for Week of Dec. 24--Generating Capacity Increased | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/utah-over-powers-new-mexico-260-gets-away-to-fast-start-in-sun-bowl.html | UTAH OVER POWERS NEW MEXICO, 26-0; Gets Away to Fast Start in Sun Bowl Game, Pace Topping a 58-Yard Advance | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/knauth-forecasts-gains-retarding-influences-however-may-delay.html | KNAUTH FORECASTS GAINS; 'Retarding Influences,' However, May Delay Confidence, He Says | True | | C1B 402375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/texas-christian-rallies-to-beat-carnegie-tech-tennessee-routs.html | Texas Christian Rallies to Beat Carnegie Tech; Tennessee Routs Oklahoma; IN SOUTHERN BOWLS WHEN FOOTBALL RETURNED TO SPORTS SCENE FOR A DAY | True | Wired Photo--Times Wide World | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/lee-rubber-lifts-profit-371-a-share-in-year-to-oct-31-compares-with.html | LEE RUBBER LIFTS PROFIT; $3.71 a Share in Year to Oct. 31, Compares With Previous $2.32 | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/checkered-year-in-steel-trade-six-months-decline-and-six-months.html | CHECKERED YEAR IN STEEL TRADE; Six Months' Decline and Six Months' Recovery--Prospect for 1939 | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/steel-basing-points-extended.html | Steel Basing Points Extended | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/william-s-dana-45-a-retired-publisher-was-a-grandson-of-the-founder.html | WILLIAM S. DANA, 45, A RETIRED PUBLISHER; Was a Grandson of the Founder of The Financial Chronicle | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/investment-seen-curbed-savings-bank-law-said-to-bar-bonds-of.html | INVESTMENT SEEN CURBED; Savings Bank Law Said to Bar Bonds of Certain States | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/study-of-parolees-lays-crime-to-homes-broken-families-predominate.html | STUDY OF PAROLEES LAYS CRIME TO HOMES; Broken Families Predominate as Major Causes | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/opera-announces-wagner-matinees-cycle-at-metropolitan-opens-on-feb.html | OPERA ANNOUNCES WAGNER MATINEES; Cycle at Metropolitan Opens on Feb. 3 With Offering of 'Tannhaeuser' 'RHEINGOLD' WILL FOLLOW Series to Close on March 8 With the Presentation of 'Parsifal' | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/winner-of-nobel-prize-for-physics-here-with-family.html | WINNER OF NOBEL PRIZE FOR PHYSICS HERE WITH FAMILY | True | Times Wide World | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/peggy-baldwin-engaged-to-wed-she-will-be-married-in-the-spring-to.html | PEGGY BALDWIN ENGAGED TO WED; She Will Be Married in the Spring to John Milton Holley Jr. of Chicago | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/reception-is-given-for-mary-a-hewitt-bennington-student-makes-her.html | RECEPTION IS GIVEN FOR MARY A. HEWITT; Bennington Student Makes Her Debut of Party in Home | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/two-die-at-oneonta-crossings.html | Two Die at Oneonta Crossings | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/notre-dame-victor-4818-crushes-cornell-five-leading-by-222-at-one.html | NOTRE DAME VICTOR, 48-18; Crushes Cornell Five, Leading by 22-2 at One Stage | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/story-of-oil-trend-told-in-statistics-price-index-for-petroleum.html | STORY OF OIL TREND TOLD IN STATISTICS; Price Index for 'Petroleum Products' Fell 7.6% in 1938, Economic Geologist Says FEW PROFITS WERE SHOWN First Statistical Reversal Since 1932 Revealed by W.J. Kemnitzer's Report | True | | C1B 402375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/corsicans-cheer-daladier-and-see-warship-display-rain-flowers-on.html | CORSICANS CHEER DALADIER AND SEE WARSHIP DISPLAY; Rain Flowers on Premier, Who Points to Vessels Circling Island as Sign of Security CRY 'MUSSOLINI TO STAKE!' Loyalty Is Pledged as Visitor Proclaims France Is Strong --He Sails for Tunisia | True | Wireless to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/dry-goods-institute-looks-to-1939-gains-closer-relation-of.html | DRY GOODS INSTITUTE LOOKS TO 1939 GAINS; Closer Relation of Wholesaler to Manufacturer Stressed | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/auto-plates-ready-throughout-state-motorists-urged-to-destroy-old.html | AUTO PLATES READY THROUGHOUT STATE; Motorists Urged to Destroy Old Tags on Getting New Ones | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/completes-60th-year-warren-cruikshank-has-handled-many-large-realty.html | COMPLETES 60TH YEAR; Warren Cruikshank Has Handled Many Large Realty Deals | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/railroad-orders-of-equipment-off-improvement-however-kept-up-in.html | RAILROAD ORDERS OF EQUIPMENT OFF; Improvement, However, Kept Up in Year Despite Decline in Passenger Traffic NEW TYPE ENGINE APPEARS Union Pacific Introduces a Turbine Steam Locomotive --Other Departures | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/temporary-equilibrium-for-retail-prices-cause-for-sales-optimism.html | 'Temporary Equilibrium' for Retail Prices Cause for Sales Optimism, Mrs. Odlum Says | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/industry-stunned-by-193738-slump-corporate-income-except-in.html | INDUSTRY STUNNED BY 1937-38 SLUMP; Corporate Income, Except in Aviation, Dropped to Lowest Level in Five Years UPTURN BEGAN LAST JULY Flattening of Recovery Curve Apparent Since Dec.1--Tables Show Trend in Earnings | True | By C.m. Reckert | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/roman-dmowski-a-polish-leader-founder-of-the-nationalist-party-and.html | ROMAN DMOWSKI, A POLISH LEADER; Founder of the Nationalist Party and Long a Foe of Pilsudski--Dies at 74 ONCE FOREIGN MINISTER Had Leading Part in Versailles Conference and Was a Treaty Signer--Retired in 1926 | True | Wireless to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/lisbon-plans-submarines-invites-bids-for-building-three-destroyers.html | LISBON PLANS SUBMARINES; Invites Bids for Building Three --Destroyers Also in View | True | Wireless to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/barbara-wuthenow-engaged.html | Barbara Wuthenow Engaged | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/prospects-for-solvents-tp-walker-sees-new-products-and-processes.html | PROSPECTS FOR SOLVENTS; T.P. Walker Sees New Products and Processes Widening Market | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/business-progress-seen-in-philadelphia-js-sinclair-head-of-reserve.html | BUSINESS PROGRESS SEEN IN PHILADELPHIA; J.S. Sinclair, Head of Reserve Bank, Reviews Year's Activities | True | | C1B 402375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/new-relief-taxes-feared-by-mayor-he-warns-council-of-crisis-if-wpa.html | NEW RELIEF TAXES FEARED BY MAYOR; He Warns Council of Crisis if WPA Is Cut or if State Fails to Increase Aid | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/the-foreign-wheat-crop-increase-throughout-continent-surplus.html | THE FOREIGN WHEAT CROP; Increase Throughout Continent --Surplus Supplies Are Heavy | True | Wireless to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/the-play-uncle-sam-produces-pinocchio-primarily-for-the-citizens-of.html | THE PLAY; Uncle Sam Produces 'Pinocchio' Primarily for the Citizens of Future Generations | True | By Brooks Atkinson | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/the-governors-inaugural.html | THE GOVERNOR'S INAUGURAL | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/federal-bond-gains-laid-to-gold-inflow-ft-kennedy-reviews-years.html | FEDERAL BOND GAINS LAID TO GOLD INFLOW; F.T. Kennedy Reviews Year's Trend in Government Securities | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/rangers-regain-undisputed-hold-on-second-place-by-shutting-out-red.html | Rangers Regain Undisputed Hold on Second Place by Shutting Out Red Wings; GOALIE KERR STARS AS RANGERS WIN, 3-0 Turns Back Every Thrust by Detroit Sextet Before 9,000 at Garden ALLEN REGISTERS FIRST Rookie's Opening-Period Goal Followed by Shibicky's-- Hiller Also Tallies | True | By Joseph C. Nichols | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/general-trend-held-vital-to-cosmetics-recovery-dependent-on-rise-in.html | GENERAL TREND HELD VITAL TO COSMETICS; Recovery Dependent on Rise in Purchasing Power, Mock Says | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/north-tops-south-on-gridiron-by-70-ippolito-of-purdue-goes-two.html | NORTH TOPS SOUTH ON GRIDIRON BY 7-0; Ippolito of Purdue Goes Two Yards Through Line for Touchdown in Second MARCH COVERS 83 YARDS Kabealo of Ohio State Also Shines--Stars Wage Hard Game at Montgomery | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/to-map-cancer-research-grants.html | To Map Cancer Research Grants | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/two-injured-at-jersey-fire.html | Two Injured at Jersey Fire | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/europe-and-our-stocks-sales-and-purchases-of-americans-in-1938-as.html | EUROPE AND OUR STOCKS; Sales and Purchases of 'Americans' in 1938, as Seen Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/the-francs-yardstick.html | The Franc's Yardstick | True | Wireless to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/canal-diggers-in-line-panama-pioneers-start-drive-in-congress-for.html | CANAL DIGGERS IN LINE; Panama Pioneers Start Drive in Congress for Pension | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/1938-marked-pause-in-punitive-taxing-laws-enacted-sought-to-ease.html | 1938 MARKED PAUSE IN PUNITIVE TAXING; Laws Enacted Sought to Ease Curbs on Business and to Restore Confidence 'EMERGENCY' IN 7TH YEAR First Quarter Century of Levying on Incomes Under Constitution Is Closed | True | By Godfrey N. Nelson | C1B 402375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/norman-will-visit-schacht-in-berlin-governor-of-bank-of-england-is.html | NORMAN WILL VISIT SCHACHT IN BERLIN; Governor of Bank of England Is to Resume Trade Talks | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/new-record-reached-in-cigarette-output-163000000000-mark-seen-in.html | NEW RECORD REACHED IN CIGARETTE OUTPUT; 163,000,000,000 Mark Seen in Year by W.A. Hollingsworth | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/mrs-e-allan-wood-wed-in-greenwich-married-to-hugh-d-marshall-banker.html | MRS. E. ALLAN WOOD WED IN GREENWICH; Married to Hugh D. Marshall, Banker, in Quiet Ceremony at Her Country Home | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/1300000000-tax-bill-paid-by-oil-industry-in-38-including-960000000.html | $1,300,000,000 Tax Bill Paid by Oil Industry In '38, Including $960,000,000 on Motor Fuel | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/higher-sugar-quotas-bewilder-industry-head-of-american-refining-co.html | HIGHER SUGAR QUOTAS BEWILDER INDUSTRY; Head of American Refining Co. Says Trade Is Confused | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/a-significant-success.html | A SIGNIFICANT SUCCESS | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/oil-leader-marks-significant-events-jw-van-dyke-lists-shutdown-of.html | OIL LEADER MARKS SIGNIFICANT EVENTS; J.W. Van Dyke Lists Shut-Down of Texas Wells, Refining Gains | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/mgill-skiers-take-lake-placid-meet-johannsen-annexes-jump-and.html | M'GILL SKIERS TAKE LAKE PLACID MEET; Johannsen Annexes Jump and Harding Trophy Goes to Canadian Squad WINNING TOTAL IS 499.8 Dartmouth Second With 458.9 -- Gignac Runner-Up in the Closing Competition | True | By Robert F. Kelley Special To the New York Times. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/74000000-total-of-rail-offerings-securities-floated-in-1938.html | $74,000,000 TOTAL OF RAIL OFFERINGS; Securities Floated in 1938 Compared With $144,537,000 Sold the Year Before | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/italians-rushing-goods-out-of-jibuti-to-ethiopia.html | Italians Rushing Goods Out of Jibuti to Ethiopia | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/quits-fsa-likening-project-to-soviets-ra-faul-says-sixty-family-farm.html | QUITS FSA, LIKENING PROJECT TO SOVIET'S; R.A. Faul Says Sixty-Family Farm Plan at Coolidge, Ariz., Is 'Basically Communal' | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/advertising-gain-forecast-in-1939-upsurge-in-the-closing-months-of.html | ADVERTISING GAIN FORECAST IN 1939; Upsurge in the Closing Months of Last Year Indicates Recapture of 12% Loss SPENDING OFF $160,000,000 Developments in 12 Months Show Preparations for Greater Advances | True | By William J. Enright | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/hearing-set-for-mooney-california-governor-will-grant-personal.html | HEARING SET FOR MOONEY; California Governor Will Grant Personal Review Saturday | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/herbert-stockton-practiced-law-here-member-of-bar-since-1905-a.html | HERBERT STOCKTON; PRACTICED LAW HERE; Member of Bar Since 1905, a Specialist in Shipping | True | | C1B 402375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/jewish-center-five-scores.html | Jewish Center Five Scores | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/stuarts-court-scandal-wins-at-tropical-park-feature-annexed-by.html | Stuart's Court Scandal Wins at Tropical Park; FEATURE ANNEXED BY COURT SCANDAL Favored Histrionic Second in $2,000 Orange Bowl Handicap on Morning CardMEADE SCORES A DOUBLETriumphs With Count Mauriceand Hi-Tide--$284,905Bet in Mutuels | True | Wired Photo--Times Wide World | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/may-void-renaming-of-smith-to-nlrb-president-is-told-afl-and-rail.html | MAY VOID RENAMING OF SMITH TO NLRB; President Is Told A.F.L. and Rail Unions Seem Able to Block Confirmation | True | By Louis Stark Special To the New York Times. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/four-teams-beat-duke-says-coach-wade-lays-defeat-to-reserve.html | 'FOUR TEAMS' BEAT DUKE, SAYS COACH; Wade Lays Defeat to Reserve Factor--Joyous Shouts Fill U.S.C. Quarters | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/swope-sees-better-year-and-closer-cooperation.html | Swope Sees Better Year And Closer Cooperation | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/a-conditional-forecast.html | A Conditional Forecast | True | Wireless to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/if-war-had-broken-out-in-september-how-would-markets-have-been.html | If War Had Broken Out in September, How Would Markets Have Been Affected? | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/fire-razes-oceanside-rink.html | Fire Razes Oceanside Rink | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/grocery-manufacturers-expect-1939-gains-will-increase-payrolls.html | Grocery Manufacturers Expect 1939 Gains; Will Increase Payrolls, Create More Jobs | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/call-palestine-conference.html | Call Palestine Conference | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/raymond-annexes-frostbite-honors-open-title-goes-to-stamford.html | RAYMOND ANNEXES FROSTBITE HONORS; Open Title Goes to Stamford Skipper in Class D Craft Chant on Manhasset Bay | True | By James Robbins Special To the New York Times. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/new-era-for-radio-seen-opening-here-sarnoff-tells-of-television.html | NEW ERA FOR RADIO SEEN OPENING HERE; Sarnoff Tells of Television Plans and Expanded ShortWave Programs in 1939 | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/old-bill-holds-reunion-coburn-is-new-years-host-on-coast-to-better.html | 'OLD BILL' HOLDS REUNION; Coburn Is New Year's Host on Coast to 'Better 'Ole' Actors | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/george-to-fight-rise-of-hopkins.html | George to Fight Rise of Hopkins | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/bond-redemptions-down-1000000000-total-called-before-maturity-in.html | BOND REDEMPTIONS DOWN $1,000,000,000; Total Called Before Maturity in 1938 Smallest Since 1934 | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/maloney-act-curb-accepted-by-trade-overthecounter-dealers-took.html | MALONEY ACT CURB ACCEPTED BY TRADE; Over-the-Counter Dealers Took Steps in 1938 to Achieve Self-Regulation | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/hiranuma-may-replace-konoye-if-japanese-cabinet-is-modified.html | Hiranuma May Replace Konoye If Japanese Cabinet Is Modified; Prospective Premier Is Violently Nationalist and More Likely to Please Army Than Present Liberal Incumbent | True | By Hugh Byas Wireless To the New York Times. | C1B 402375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/club-holds-reception-annual-tea-dance-event-given-by-montclair.html | CLUB HOLDS RECEPTION; Annual Tea Dance Event Given by Montclair Women | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/high-court-decision-awaited-in-tva-test-33-other-ratings-pend-as.html | HIGH COURT DECISION AWAITED IN TVA TEST; 33 Other Ratings Pend as the Justices Meet Today | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/gold-stocks-in-us-rose-1748000000-in-year.html | Gold Stocks in U.S. Rose $1,748,000,000 in Year | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/col-george-h-chase-vice-president-of-the-united-states-royalties.html | COL. GEORGE H. CHASE; Vice President of the United States Royalties Corp. | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/victorias-triumph-42-score-twice-in-the-final-period-against.html | VICTORIAS TRIUMPH, 4-2; Score Twice in the Final Period Against Crescent Sextet | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/letters-to-the-times-vichy-as-a-music-center-selection-of-french.html | Letters to The Times; Vichy as a Music Center Selection of French Resort Is Pictured As Logical Move | True | JAY WINGATE. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/stowaway-back-from-cruise.html | Stowaway Back From Cruise | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/charles-i-button-vermont-jurist-for-30-years-also-was-former.html | CHARLES I. BUTTON; Vermont Jurist for 30 Years Also Was Former Legislator | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/hitler-greets-mussolini-exchange-of-new-year-messages-recalls.html | HITLER GREETS MUSSOLINI; Exchange of New Year Messages Recalls Cooperation | True | Wireless to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/to-free-spanish-warship-crew.html | To Free Spanish Warship Crew | True | Wireless to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/curb-on-migration-of-farm-men-urged-research-group-says-us-and.html | CURB ON MIGRATION OF FARM MEN URGED; Research Group Says U.S. and States Should Push Plan to Remedy Problem LONG-RANGE STUDY ASKED Designation of a Specially Trained Federal Supervisor Also Is Suggested | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/st-marys-triumphs-20-to-13-withstanding-texas-tech-rally-scores-in.html | St. Mary's Triumphs, 20 to 13, Withstanding Texas Tech Rally; Scores in First Three quarters, but Fails to Stop Rivals' Passes in Last Period-- 40,000 Jam Dallas Cotton Bowl | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/britain-will-test-brakes-of-automobiles-on-roads.html | Britain Will Test Brakes Of Automobiles on Roads | True | By British Official Wireless | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/the-start-for-next-harvest.html | The Start for Next Harvest | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/new-records-set-by-life-insurance-high-marks-in-the-average-amount.html | NEW RECORDS SET BY LIFE INSURANCE; High Marks in the Average Amount Carried and in Total Coverage Attained in Year | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/widow-on-relief-kills-herself.html | Widow on Relief Kills Herself | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/continuance-of-recovery-here-as-europe-sees-it.html | Continuance of Recovery Here, as Europe Sees It | True | Wireless to THE NEW YORK TIMES. | C1B 402375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/screen-news-here-and-in-hollywood-marie-wilson-to-be-featured-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Marie Wilson to Be Featured in the 'Rose of Washington Square' at Warners NEW FILM FOR STANWYCK RKO Buys 'She Said, I Do' for Her--'Beau Geste' Work to Begin Jan. 16 | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/wilson-sets-veto-day-mayor-asks-philadelphians-to-protest-sales-tax.html | WILSON SETS 'VETO DAY'; Mayor Asks Philadelphians to Protest Sales Tax Monday | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/steel-equipment-is-best-in-history-industry-seen-entering-new-year.html | STEEL EQUIPMENT IS BEST IN HISTORY; Industry Seen Entering New Year Prepared to Produce Its Greatest Volume | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/close-cooperation-of-3-faiths-is-seen-report-by-dr-clinchy-notes.html | CLOSE COOPERATION OF 3 FAITHS IS SEEN; Report by Dr. Clinchy Notes New Spirit in U.S. Groups | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/light-lines-regain-their-loss-of-1937-fluctuation-of-production-was.html | LIGHT LINES REGAIN THEIR LOSS OF 1937; Fluctuation of Production Was Relatively Narrow, G.A. Sloan Declares | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/us-archivist-sifts-25424-items-as-dispensable-in-mounting-pile.html | U.S. Archivist Sifts 25,424 Items As Dispensable in Mounting Pile; Connor Tells of Year's Progress in Going Through Records That Threaten to Dwarf Capitol If Not Kept Down | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/a-difficult-year-in-british-markets-full-brunt-of-alarms-and-of.html | A DIFFICULT YEAR IN BRITISH MARKETS; Full Brunt of Alarms and of European Complications Felt by England | True | Wireless to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/jersey-speed-skating-off.html | Jersey Speed Skating Off | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/spur-to-toy-sales-seen-director-of-manufacturers-group-expects-10.html | SPUR TO TOY SALES SEEN; Director of Manufacturers Group Expects 10% Rise in 1939 | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/stationers-optimistic-improvement-forecast-based-on-general.html | STATIONERS OPTIMISTIC; Improvement Forecast Based on General Business Outlook | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/mexico-sends-usa-check-pays-500000-annuity-on-claims-arising-from.html | MEXICO SENDS U.S.A CHECK; Pays $500,000 Annuity on Claims Arising From Revolution | True | Special Cable to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/label-survey-finished-consumerretailer-council-asked-public-for.html | LABEL SURVEY FINISHED; Consumer-Retailer Council Asked Public for Data | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/4-killed-6-injured-in-crash-in-jersey-philadelphians-are-victims-of.html | 4 KILLED, 6 INJURED IN CRASH IN JERSEY; Philadelphians Are Victims of Head-On Auto Collision on Pike Near Hammonton ONE DIES IN QUEENS WRECK Three Others Hurt in Double Accident--Woman Rescued From Blazing Machine | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/paint-sales-expanding-gains-expected-for-several-months-due-to-new.html | PAINT SALES EXPANDING; Gains Expected for Several Months Due to New Building | True | | C1B 402375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/held-in-prank-shooting.html | Held in 'Prank' Shooting | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/inhaling-of-oxygen-cures-seasickness-mayo-clinic-doctor-establishes.html | INHALING OF OXYGEN CURES SEASICKNESS; Mayo Clinic Doctor Establishes Its Value on a Test Cruise | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/retired-rail-bonds-off-2082000-called-in-1938-against-161046000.html | RETIRED RAIL BONDS OFF; $2,082,000 Called in 1938, Against $161,046,000 | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/paris-cinemas-to-close-owners-agree-upon-lockout-as-a-protest.html | PARIS CINEMAS TO CLOSE; Owners Agree Upon Lockout as a Protest Against High Taxes | True | Wireless to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/greece-trains-youth-to-support-dictator-metaxas-makes-levy-to.html | GREECE TRAINS YOUTH TO SUPPORT DICTATOR; Metaxas Makes Levy to Provide Uniforms and Equipment | True | Wireless to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/news-of-markets-in-london-berlin-demand-for-dollars-persists-on-the.html | NEWS OF MARKETS IN LONDON, BERLIN; Demand for Dollars Persists on the British Exchange--Pound Sinks to $4.63 11/16 FRANC RISES TO 17647/64 Little Activity on Boerse, but Small Gains Are Registered in Most Issues Traded | True | Wireless to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/dr-weisss-arrival-is-delayed.html | Dr. Weiss's Arrival Is Delayed | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/relief-costs-held-threat-to-credit-growing-pension-demands-also.html | RELIEF COSTS HELD THREAT TO CREDIT; Growing Pension Demands Also Part of Problem Faced by States and Cities FUNDING TERMED UNSOUND J.S. Linen of Chase National Bank Warns of Increasing Strain of Debts | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/275000-building-loan-made.html | $275,000 Building Loan Made | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/europe-hopeful-if-peace-prevails-trend-to-recovery-retarded-only-by.html | EUROPE HOPEFUL IF PEACE PREVAILS; Trend to Recovery Retarded Only by Recurrent Dispute Between Governments FRENCH FISCAL REFORM Fear of War Has for Present Ceased to Be Governing Influence on Markets GERMAN PREOCCUPATIONS Prevalent Disposition Is to Hope for Better Things in the New Year | True | Wireless to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/wc-osborns-are-hosts-give-annual-new-years-party-at-highlands.html | W.C. OSBORNS ARE HOSTS; Give Annual New Year's Party at Highlands Country Club | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/few-changes-likely-as-rule-group-meets-okeson-says-football-world.html | FEW CHANGES LIKELY AS RULE GROUP MEETS; Okeson Says Football World Is Satisfied With Code | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/fire-insurance-expands-investors-in-shares-increased-in-year-hc.html | FIRE INSURANCE EXPANDS; Investors in Shares Increased in Year, H.C. Shallcross Says | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/2614-left-state-nya-jobs.html | 2,614 Left State NYA Jobs | True | | C1B 402375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/sullivan-trophy-voted-to-lash-for-sports-conduct-and-ideals.html | Sullivan Trophy Voted to Lash For Sports Conduct and Ideals; Greatest Long-Distance Runner in U.S. Is Choice of A.A.U. Tribunal--Mrs. Thompson Is Second in Poll, Burk Third | True | By Arthur J. Daley | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/dewey-transfers-aides-fuld-takes-over-appeals-and-thayer-heads.html | DEWEY TRANSFERS AIDES; Fuld Takes Over Appeals and Thayer Heads Indictment Unit | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/throng-at-bagby-recital.html | Throng at Bagby Recital | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/fred-grayson-sayre-was-a-noted-painter-of-desert-scenesdies-in.html | FRED GRAYSON SAYRE; Was a Noted Painter of Desert Scenes--Dies in California | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/year-of-labor-on-farms-or-in-households-ordered-for-400000-german.html | Year of Labor on Farms or in Households Ordered for 400,000 German Girls 18 to 25 | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/stephens-on-court-list-appeals-judge-reported-as-favorite-for.html | STEPHENS ON COURT LIST; Appeals Judge Reported as Favorite for Supreme Court Post | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/replacement-seen-for-machine-tools-continuance-of-major-market.html | REPLACEMENT SEEN FOR MACHINE TOOLS; Continuance of Major Market Expected by President of National Association | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/miss-evelyn-smith-engaged-to-marry-daughter-of-morristown-nj-couple.html | MISS EVELYN SMITH ENGAGED TO MARRY; Daughter of Morristown, N.J., Couple Will Be Wed to Manuel de J. Manduley SHE HAS COLUMBIA DEGREE Bride-Elect an Executive of Women's League for Peace and Freedom Here | True | Photo by Bachrach | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/purchasing-agents-expect-brisk-year-conservative-and-protective.html | PURCHASING AGENTS EXPECT BRISK YEAR; Conservative and Protective Policy Is Counseled in Business, However WORLD POLITICS A FACTOR G.A. Renard Appraises Outlook as Favorable, but Still Beset by Uncertainties | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/new-xray-design-aids-cancer-study-1000000volt-outfit-is-made-small.html | NEW X-RAY DESIGN AIDS CANCER STUDY; 1,000,000-Volt Outfit Is Made Small Enough to Install in Memorial Hospital WEIGHS ONLY TWO TONS Special Equipment Produced to Give Effect Equivalent of $90,000,000 Radium | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/miller-topping-qualify-set-pace-in-snobirds-golf-on-siwanoy-course.html | MILLER, TOPPING QUALIFY; Set Pace in Snobirds' Golf on Siwanoy Course | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/after-lima.html | AFTER LIMA | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/private-financing-disturbs-bankers-growth-of-practice-in-bond.html | PRIVATE FINANCING DISTURBS BANKERS; Growth of Practice in Bond Distribution Last Year Cost $11,000,000 in Fees CHANGE IN LAW ADVOCATED 31% of All Bonds Issued by Corporations in 1938 Placed Without Bankers' Aid | True | | C1B 402375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/farish-is-hopeful-for-oil-industry-modest-increase-in-domestic.html | FARISH IS HOPEFUL FOR OIL INDUSTRY; Modest Increase in Domestic Demand Likely, Says Head of Standard of New Jersey 1938 PROFITS DECLINED Obstacles Industry Failed to Surmount Last Year Seen Facing It in 1939 | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/4-wounded-in-havana-assailant-flees-after-raid-laid-to-political.html | 4 WOUNDED IN HAVANA; Assailant Flees After Raid Laid to Political Feud | True | Wireless to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/bobsled-races-put-off-heavy-snowstorm-prevents-lake-placid-aau.html | BOBSLED RACES PUT OFF; Heavy Snowstorm Prevents Lake Placid A.A.U. Contests | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/fawcett-triumphs-with-100-straight-takes-holiday-trapshoot-at.html | FAWCETT TRIUMPHS WITH 100 STRAIGHT; Takes Holiday Trapshoot at Travers Island--Field of 68 Competes CORNWELL ALSO SCORES Victor in Class A With Card of 97--Garvin Jr. Winner at Westchester C.C. | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/mint-adds-barricades-mrs-ross-orders-forestalling-of-any.html | MINT ADDS BARRICADES; Mrs. Ross Orders Forestalling of Any Philadelphia Intrusion | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/go-to-jail-for-shoe-union-nine-convicted-in-maine-hailed-at-lynn.html | GO TO JAIL FOR SHOE UNION; Nine Convicted in Maine Hailed at Lynn Farewell Party | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/oil-industry-took-cut-of-50-in-year-decline-seen-due-to-lower.html | OIL INDUSTRY TOOK CUT OF 50% IN YEAR; Decline Seen Due to Lower Prices Rather Than to Drop in Consumption 1939 OUTLOOK CONFUSED State Regulation Held Vital Factor in Maintaining Prices at Profitable Level | True | By J.h. Carmical | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/book-notes.html | BOOK NOTES | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/football-results.html | FOOTBALL RESULTS | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/kirsten-flagstad-heard-in-recital-soprano-appears-in-carnegie-hall.html | KIRSTEN FLAGSTAD HEARD IN RECITAL; Soprano Appears in Carnegie Hall in Interests of the Kindergarten Group SINGS SCHUBERT WORKS Second Presentations of the Program Are Devoted to Wolf and Brahms | True | By H. Howard Taubman | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/big-discovery-at-louisville.html | Big Discovery at Louisville | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/upswing-expected-for-retail-trade-sales-volume-in-1939-held-likely.html | UPSWING EXPECTED FOR RETAIL TRADE; Sales Volume in 1939 Held Likely to Recoup Most of Last Year's Losses 11% DECLINE IS REPORTED Aggregate Distribution Put at $36,700,000,000 in 1938-- $40,300,000,000 in 1937 | True | By Thomas F. Conroy | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/upstate-crash-fatal-to-woman.html | Up-State Crash Fatal to Woman | True | | C1B 402375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/active-buying-year-due-for-furniture-leaders-here-also-forecast-an.html | ACTIVE BUYING YEAR DUE FOR FURNITURE; Leaders Here Also Forecast an Era of Rising Prices | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/surveys-credit-situation-committee-of-ny-chamber-to-submit-report.html | SURVEYS CREDIT SITUATION; Committee of N.Y. Chamber to Submit Report on Thursday | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/cartel-held-grip-on-copper-in-year-international-groups-control-of.html | CARTEL HELD GRIP ON COPPER IN YEAR; International Group's Control of Output Seen Maintained Probably for First Time PRICES HERE KEPT STABLE Earnings of Industry Lower With Consumption Off--No New Ore Discovered | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/pacific-to-meet-notre-dame.html | Pacific to Meet Notre Dame | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/cites-inventories-as-upturn-factor-hoffman-head-of-studebaker-corp.html | CITES INVENTORIES AS UPTURN FACTOR; Hoffman, Head of Studebaker Corp., Guardedly Hopeful | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/manufacturers-get-building.html | Manufacturers Get Building | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/rescinds-oil-concession-chile-withdraws-from-deal-with-frenchman.html | RESCINDS OIL CONCESSION; Chile Withdraws From Deal With Frenchman for Exploration | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/one-factor-in-recovery.html | One Factor in Recovery | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/further-recovery-seen-in-new-year-but-most-home-markets-makes.html | FURTHER RECOVERY SEEN IN NEW YEAR; But Most Home Markets Makes Forecasts Cautiously and Conditionally WASHINGTON IS WATCHED Perplexity Caused by Cotton Congestion and by Cutting of Steel Prices BETTER DEMAND EXPECTED South Is Hopeful, West Doubtful, Pittsburgh QualifiesIts Prediction | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/place-of-planes-in-defense-cited-dl-brown-head-of-united-aircraft.html | PLACE OF PLANES IN DEFENSE CITED; D.L. Brown, Head of United Aircraft, Stresses Influence for Peace or War | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/will-europes-shipment-of-gold-to-us-continue.html | Will Europe's Shipment Of Gold to Us Continue? | True | Wireless to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/drive-for-ukraine-gets-new-impetus-prague-decree-dubs-ruthenia.html | DRIVE FOR UKRAINE GETS NEW IMPETUS; Prague Decree Dubs Ruthenia 'Carpatho-Ukraine'--Influence of Emigres Rises at Hust FRESH STRAIN WITH POLAND Warsaw Trade Group Leaves Without Pact--Poles Deport 100 More Czechs of Silesia | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/glickman-enters-meet-sprint-star-to-compete-in-the-k-of-c-games.html | GLICKMAN ENTERS MEET; Sprint Star to Compete in the K. of C. Games Saturday | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/president-wires-lehman-has-faith-in-leadership.html | President Wires Lehman; Has 'Faith' in Leadership | True | Special to THE NEW YORK TIMES. | C1B 402375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/strike-menaces-jamaica-labor-leader-considers-call-for-a-general.html | STRIKE MENACES JAMAICA; Labor Leader Considers Call for a General Stoppage | True | Special Cable to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/tea-honors-mrs-harvey-mrs-francis-rogers-hostess-for-chairman-of.html | TEA HONORS MRS. HARVEY; Mrs. Francis Rogers Hostess for Chairman of Benefit | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/ann-s-norris-betrothed-baltimore-girl-to-become-the-bride-of-alan.html | ANN S. NORRIS BETROTHED; Baltimore Girl to Become the Bride of Alan Cornell Poole | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/lack-of-trained-men-is-retarding-business-placement-experts-say.html | Lack of Trained Men Is Retarding Business, Placement Experts Say, Citing Big Demand | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/begins-private-practice-lm-wallstein-jr-joins-his-fathers-law-firm.html | BEGINS PRIVATE PRACTICE; L.M. Wallstein Jr. Joins His Father's Law Firm Today | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/million-view-mummers-22000-cavort-in-philadelphias-new-years-parade.html | MILLION VIEW MUMMERS; 22,000 Cavort in Philadelphia's New Year's Parade | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/stability-foreseen-for-hosiery-industry-earl-constantine-finds.html | STABILITY FORESEEN FOR HOSIERY INDUSTRY; Earl Constantine Finds Costs Checking Trend to South | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/yale-swamps-pitt-in-hockey-game-110-elis-run-goal-total-to-49-in.html | YALE SWAMPS PITT IN HOCKEY GAME, 11-0; Elis Run Goal Total to 49 in Six Contests This Season | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/irish-deputy-seeks-refuge-aid-by-us-briscoe-heads-mission-of-new.html | IRISH DEPUTY SEEKS REFUGEE AID BY U.S.; Briscoe Heads Mission of New Zionists Coming Here With a Plan for a Palestine Haven WOULD SEND MILLION JEWS Poland and Rumania Said to Be Ready to Help With Cost of 2-Year Removal Scheme | True | Special Cable to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/st-marys-celtics-tie-share-league-points-in-22-game-with.html | ST. MARY'S CELTICS TIE; Share League Points in 2-2 Game With Scots-Americans | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/sports-of-the-times-a-tennis-volley.html | Sports of the Times; A Tennis Volley | True | By John Kieran | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/members-size-up-tasks-of-congress-defense-unemployment-labor-law.html | MEMBERS SIZE UP TASKS OF CONGRESS; Defense, Unemployment, Labor Law, Railroads, Pensions and Economy Listed at Top RELIEF POLITICS DECRIED Major Problems Besetting Us for Years Still to Be Dealt With, McNary Asserts | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/books-of-the-times-the-family.html | BOOKS OF THE TIMES; The Family | True | By Ralph Thompson | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/us-agents-gather-in-lima-to-combat-fascists-in-roads-study-opens-to.html | U.S. AGENTS GATHER IN LIMA TO COMBAT FASCISTS IN ROADS; STUDY OPENS TODAY Foreign Service Men in Five South American Nations Take Part WIDE INCURSION REPORTED Germans Lead in Imposing Dogmas Through Trade-- Grip Strong in Peru | True | By John W. White Special Cable To The New York Times. | C1B 402375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/westchester-oath-taken-by-bleakley-first-county-executive-pledges.html | WESTCHESTER OATH TAKEN BY BLEAKLEY; First County Executive Pledges to Approach Problems in a Non-Political Manner PROMISES TO CUT OUTLAYS Plans Tax Commission to Study Problem and Make All Levies Impartial | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/push-tuberculosis-war-six-universities-get-study-aid-from-national.html | PUSH TUBERCULOSIS WAR; Six Universities Get Study Aid From National Fund | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/reich-investments-rise-in-southeastern-europe.html | Reich Investments Rise In Southeastern Europe | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/republican-fund-1572985-in-1938-report-for-year-shows-outlays-of.html | REPUBLICAN FUND $1,572,985 IN 1938; Report for Year Shows Outlays of $1,578,295 and Lists Recent Large Gifts DEMOCRATS HAD $1,041,668 Expenditures Were $1,039,834, but Party Has Unpaid Debts Totaling $234,448 | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/ellsworth-sights-the-barrier-prepares-for-antarctic-flights-ship.html | Ellsworth Sights the Barrier; Prepares for Antarctic Flights; Ship Seeks Lane Through Ice to Solid Landing--Series of Accidents Occurs on Ship; One Crew Member Is Hurt | True | By Lincoln Ellsworth Leader Fourth Ellsworth Antarctic Expedition | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/chess-title-won-by-ccny-four-yeshiva-fails-to-appear-for-last-match.html | CHESS TITLE WON BY C.C.N.Y. FOUR; Yeshiva Fails to Appear for Last Match and Champions Gain a 4-0 Forfeit | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/matt-mgrath-to-retire-from-police-force-inspector-shelvey-also-to.html | Matt M'Grath to Retire From Police Force; Inspector Shelvey Also to Quit This Year | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/policeman-held-in-shooting.html | Policeman Held in Shooting | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/freer-takes-ftc-chairmanship.html | Freer Takes FTC Chairmanship | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/main-man-11-to-1-defeats-ligaroti-mayer-racer-takes-10000-added.html | MAIN MAN, 11 TO 1, DEFEATS LIGAROTI; Mayer Racer Takes $10,000 Added Santa Anita Test by More Than 2 Lengths SWEEPALOT SAVES SHOW Fractious Heelfly Is Fourth and Specify Fifth Before a Crowd of 45,000 | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/chicago-tops-yale-4132-leads-by-1914-at-intermission-in-basketball.html | CHICAGO TOPS YALE, 41-32; Leads by 19-14 at Intermission in Basketball Game | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/company-cuts-accidents-54.html | Company Cuts Accidents 54% | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/hershey-cubs-top-rover-six-54-on-thompsons-goal-in-overtime-red.html | Hershey Cubs Top Rover Six, 5-4, On Thompson's Goal in Overtime; Red Shirts Twice Toss Away Two-Point Lead in Stormy Game Before 9,992 -- Brokers Down Arrows, 4-2 | True | By William J. Briordy | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/flowers-by-wire-at-peak.html | Flowers by Wire at Peak | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 402375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/jg-zeller-90-dies-baking-executive-last-survivor-of-group-which.html | J.G. ZELLER, 90, DIES; BAKING EXECUTIVE; Last Survivor of Group Which Founded National Biscuit Company Is Dead INVENTOR OF APPLIANCES Served as Vice President of Firm-- Terminated Active Interest Three Years Ago | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/tops-longs-peak-14255-feet-alone-feat-of-denver-climber-23-hailed.html | TOPS LONG'S PEAK, 14,255 FEET, ALONE; Feat of Denver Climber, 23, Hailed as Greatest Solo Ascent for Country | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/troth-announced-of-doris-robinson-daughter-of-mrs-louis-stich-will.html | TROTH ANNOUNCED OF DORIS ROBINSON; Daughter of Mrs. Louis Stich Will Be Married to I.H. Rome of Maryland SHE IS COLUMBIA STUDENT Bride-to-Be Also a Fieldston School Alumna--Her Fiance Is Graduate of N.Y.U. | True | Chidnoff | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/uses-of-aluminum-stimulated-in-1938-new-applications-of-metal-in.html | USES OF ALUMINUM STIMULATED IN 1938; New Applications of Metal in Aviation, Railroad and Home Construction Reported SALES 50% UNDER 1937 C.J. Stanley Reviews Year's Activities and Sees Good Prospects for 1939 | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/ball-for-debutantes-two-girls-make-their-bows-at-tenth-annual-event.html | BALL FOR DEBUTANTES; Two Girls Make Their Bows at Tenth Annual Event Here | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/war-fears-ruled-foreign-exchange-us-gain-nearly-2000000000-of-gold.html | WAR FEARS RULED FOREIGN EXCHANGE; U.S. Gain Nearly $2,000,000,000 of Gold in Year, Its Stocks Rising to $14,500,000,000 | True | By Elliott V. Bell | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/travel-tide-heavy-as-holidays-close-homeward-rush-to-and-from-city.html | TRAVEL TIDE HEAVY AS HOLIDAYS CLOSE; Homeward Rush to and From City Burdens Air, Rail and Bus Routes MANY BACK FROM FLORIDA Vacationists Join a Waiting List for Plane Seats-- Auto Traffic Rises | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/florida-plane-crash-cuts-phone-service-lines-to-north-hit-silencing.html | FLORIDA PLANE CRASH CUTS PHONE SERVICE; Lines to North Hit, Silencing Orange Bowl Broadcast | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/norwalk-eleven-victor-defeats-school-allstars-147-in-jacksonville.html | NORWALK ELEVEN VICTOR; Defeats School All-Stars, 14-7, in Jacksonville Game | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/martin-is-elected-house-party-chief-republican-choice-of-member.html | MARTIN IS ELECTED HOUSE PARTY CHIEF; Republican Choice of Member From Massachusetts Is by Acclamation HE IS HAILED AS LIBERAL Treadway Calls Him an Ideal Leader for Younger Element --Wadsworth Withdraws | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/accused-of-stealing-purse.html | Accused of Stealing Purse | True | | C1B 402375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/american-recovery-as-seen-by-germany-should-last-2-years-with.html | AMERICAN RECOVERY AS SEEN BY GERMANY; Should Last 2 Years, With Further Continuance Doubtful | True | Wireless to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/uninvited-girl-tries-to-visit-white-house-seized-near-the-front.html | UNINVITED GIRL TRIES TO VISIT WHITE HOUSE; Seized Near the Front Door, She Threatens to Bite Officer | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/rival-lobbies-push-oldage-pensions-bankhead-bans-multiple-sponsors.html | RIVAL LOBBIES PUSH OLD-AGE PENSIONS; Bankhead Bans Multiple Sponsors for Various Bills | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/brick-and-cement-in-steel-mills.html | Brick and Cement in Steel Mills | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/dazzy-vance-improving-former-pitching-star-winning-fight-against.html | DAZZY VANCE IMPROVING; Former Pitching Star Winning Fight Against Pneumonia | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/four-arts-group-hosts-in-florida-mrs-john-elliott-presides-at-a.html | FOUR ARTS GROUP HOSTS IN FLORIDA; Mrs. John Elliott Presides at a Poetry-Reading Event Held in Palm Beach C.L. HARDINGS ENTERTAIN Mrs. Margaret Emerson Gives Dinner Party--Albert E. Worswicks Hosts | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/new-mill-equipment-replacements-by-textile-concerns-in-year-held.html | NEW MILL EQUIPMENT; Replacements by Textile Concerns in Year Held Equal to 1937 | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/budge-to-make-professional-tennis-bow-in-garden-match-with-vines-to.html | Budge to Make Professional Tennis Bow in Garden Match With Vines Tonight; GRAND SLAM STAR FACES A REAL TEST Budge, in First Match as Pro Tonight, Will Meet Vines, the World Champion VETERAN IS THE FAVORITE Large Crowd Expected to See Battle Between Two of Net Game's Hardest Hitters | True | By Allison Danzig | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/kimberling-shifts-new-jersey-police-takes-first-step-to-make-force.html | KIMBERLING SHIFTS NEW JERSEY POLICE; Takes First Step to Make Force More Effective | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/carryover-of-wheat-and-of-cotton-large-surplus-stocks-left-by-the.html | CARRY-OVER OF WHEAT AND OF COTTON; Large Surplus Stocks Left by the Harvests of 1938 | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/prize-novel-contest-scribners-and-random-house-sponsor-new.html | PRIZE NOVEL CONTEST; Scribner's and Random House Sponsor New Competition | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/simpson-predicts-fall-of-new-deal-republican-county-chairman-says.html | SIMPSON PREDICTS FALL OF NEW DEAL; Republican County Chairman Says 'More Abundant Life' Has Failed to Materialize PARTY CHANCES ENHANCED Anxious to See 'Our Candidates' Sympathetic to People Who 'Make Living With Hands' | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/fewer-reno-divorces-in-1938.html | Fewer Reno Divorces in 1938 | True | | C1B 402375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/problems-of-grain-trade-in-1938-and-1939-production-prices-and.html | Problems of Grain Trade, in 1938 and 1939; Production, Prices and Government Control | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/new-mill-program-achieved-in-steel-virtual-completion-of-10year.html | NEW MILL PROGRAM ACHIEVED IN STEEL; Virtual Completion of 10-Year Effort to Modernize Plants Seen in Industry OLD METHODS OBSOLETE Army of Trained Young Men Enlisted to Instruct Workers in Special Processes | True | By Kenneth L. Austin | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/to-speed-federal-justice.html | TO SPEED FEDERAL JUSTICE | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/only-46-stock-issues-in-year.html | Only 46 Stock Issues in Year | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/sales-gain-over-1938-for-each-1939-month-forecast-for-stores-by.html | Sales Gain Over 1938 for Each 1939 Month Forecast for Stores by Distribution Expert | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/italy-holds-steady-burdensome-taxation-has-not-prevented-saving.html | ITALY HOLDS STEADY; Burdensome Taxation Has Not Prevented Saving | True | Wireless to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/credit-demand-off-despite-expansion-shift-in-govermnet-policy-from.html | CREDIT DEMAND OFF DESPITE EXPANSION; Shift in Governmet Policy From Deflatioary Trend a Banking Feature of 1938 DEPOSITS SET RECORDS Little Promise of Increase in Demand for Commercial Loans Seen for 1939 | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/burkitt-watches-king-hague-fete-mayors-foe-goes-to-city-hall-to-see.html | BURKITT WATCHES 'KING' HAGUE FETE; Mayor's Foe Goes to City Hall to See How 'Royalty' Receives in This CountyTHEY DON'T SHAKE HANDS But 5,000 Others Are in Lineat the Executive's NewYear's Day Reception | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/rev-patrick-j-durkan-wilkesbarre-priest-brother-of-former-mayor.html | REV. PATRICK J. DURKAN; Wilkes-Barre Priest, Brother of Former Mayor There, Dies | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/high-records-of-1938-were-in-gold-output-money-supply-public-debt.html | High Records of 1938 Were in Gold Output, Money, Supply, Public Debt, Surplus Reserves | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/gov-horner-iii-to-stay-south.html | Gov. Horner, III, to Stay South | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/costume-jewelry-active.html | Costume Jewelry Active | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/one-dead-in-mine-blast.html | One Dead in Mine Blast | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/bank-sells-apartment-fourstory-house-and-stores-on-washington-ave.html | BANK SELLS APARTMENT; Four-Story House and Stores on Washington Ave. Traded | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/wood-field-and-stream-big-ones-in-first-group.html | Wood, Field and Stream; Big Ones in First Group | True | By Raymond R. Camp | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/france-recovers-in-spite-of-fears-defeat-of-socialist-plans-for.html | FRANCE RECOVERS IN SPITE OF FEARS; Defeat of Socialist Plans for Home Industry Caused Reversal of Sentiment | True | Wireless to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/trade-pact-spurs-importers-hopes-treaty-with-britain-called-most.html | TRADE PACT SPURS IMPORTERS HOPES; Treaty With Britain Called Most Encouraging Factor of Year by J.B. Herzog | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/freight-claims-down-in-1938.html | Freight Claims Down in 1938 | True | | C1B 402375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/w-nelson-mayhew-head-of-montgomery-iron-and-steel-co-dies-in.html | W. NELSON MAYHEW; Head of Montgomery Iron and Steel Co. Dies in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/wider-usefulness-for-savings-bank-legislation-to-broaden-scope-of.html | WIDER USEFULNESS FOR SAVINGS BANK; Legislation to Broaden Scope of Activities to Be Sought in 1939 | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/films-from-america-still-shown-in-italy-exhibitors-use-supply-on.html | FILMS FROM AMERICA STILL SHOWN IN ITALY; Exhibitors Use Supply on Hand, but Shortage Is Foreseen | True | Wireless to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/straus-hails-fair-as-spur-to-trade-head-of-rh-macy-co-puts-1939.html | STRAUS HAILS FAIR AS SPUR TO TRADE; Head of R.H. Macy & Co. Puts 1939 Exposition in Front Rank of Recovery Factors Here UPWARD TREND OBSERVED Merchant Leader Finds Basis for Improved Sales in Late 1938 Conditions | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/womans-body-is-found-tenant-in-washington-sq-room-dead-for-two-days.html | WOMAN'S BODY IS FOUND; Tenant in Washington Sq. Room Dead for Two Days | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/needlework-show-is-set-exhibit-of-amateur-craft-to-open-here-on-jan.html | NEEDLEWORK SHOW IS SET; Exhibit of Amateur Craft to Open Here on Jan. 11 | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/15000-watch-big-fire-in-paper-warehouse-spectacular-staten-island.html | 15,000 WATCH BIG FIRE IN PAPER WAREHOUSE; Spectacular Staten Island Blaze Snarls Traffic There | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/the-tournament-of-roses-parade-in-pasadena-yesterday.html | THE TOURNAMENT OF ROSES PARADE IN PASADENA YESTERDAY | True | Wired Photo--Times Wide World | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/a-citys-span-of-life.html | A CITY'S SPAN OF LIFE | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/landau-and-szabo-keep-pace-at-top-win-against-klein-and-sergeant-in.html | LANDAU AND SZABO KEEP PACE AT TOP; Win Against Klein and Sergeant in Hastings Chess | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/fatally-stricken-in-car-salesman-dies-as-he-nears-home-in-forest.html | FATALLY STRICKEN IN CAR; Salesman Dies as He Nears Home in Forest Hills | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/indicted-becomes-mayor-carney-assumes-new-bedford-office-despite.html | INDICTED, BECOMES MAYOR; Carney Assumes New Bedford Office Despite Bribery Charges | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/donovan-takes-decision.html | Donovan Takes Decision | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/for-100000000-rise-in-funds-for-the-army.html | For $100,000,000 Rise In Funds for the Army. | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/miss-aylesworth-guest-she-is-honored-at-a-dinner-in-connection-with.html | MISS AYLESWORTH GUEST; She is Honored at a Dinner in Connection With Her Wedding | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/farm-properties-sold-in-jersey-new-yorker-buys-shrewsbury-tract-of.html | FARM PROPERTIES SOLD IN JERSEY; New Yorker Buys Shrewsbury Tract of 25 Acres From Boxing Champion SEASHORE DEALS CLOSED Residential Demand Continues Active in Many Suburban Localities | True | | C1B 402375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/crescents-bow-3735-trail-penn-ac-five-in-league-battle-at.html | CRESCENTS BOW, 37-35; Trail Penn A.C. Five in League Battle at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/cooperation-goal-in-dress-industry-all-interests-including-labor.html | COOPERATION GOAL IN DRESS INDUSTRY; All Interests, Including Labor, Urged to Unite in Drive to Promote Business | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/wool-goods-mills-face-uncertainty-good-activity-in-industry-in-the.html | WOOL GOODS MILLS FACE UNCERTAINTY; Good Activity in Industry in the First Quarter of 1939 Likely, Arthur Besse Believes | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/asks-all-to-unite-governor-at-inaugural-calls-for-public-welfare-to.html | ASKS ALL TO UNITE; Governor, at Inaugural, Calls for Public Welfare to Fortify Freedom HE ASSAILS DICTATORSHIPS Urges Defense of Our 'Guaranteed Liberties' to Bar'Maddened' Man Rule | True | By Warren Moscow Special To the New York Times. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/perth-will-retire-as-envoy-to-italy-british-ambassador-won-fame-as.html | PERTH WILL RETIRE AS ENVOY TO ITALY; British Ambassador Won Fame as League Secretary General | True | Special Cable to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/criticizes-glasses-supplied-to-needy-optometric-group-head-scores.html | CRITICIZES GLASSES SUPPLIED TO NEEDY; Optometric Group Head Scores City's Purchasing Methods | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/uneasy-about-coyote-roundup.html | Uneasy About Coyote Roundup | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/grange-stresses-jobs-also-suggests-to-congress-revision-of-new-deal.html | GRANGE STRESSES JOBS; Also Suggests to Congress Revision of New Deal Policies | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/smith-benefit-aides-honored.html | Smith Benefit Aides Honored | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/buffalo-executive-killed-on-crossing-wife-and-child-of-hi-sackett.html | BUFFALO EXECUTIVE KILLED ON CROSSING; Wife and Child of H.I. Sackett Also Die as Train Hits Auto | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/queens-blanks-clarkson-opens-new-35000-hockey-arena-at-potsdam-with.html | QUEENS BLANKS CLARKSON; Opens New $35,000 Hockey Arena at Potsdam With 3-0 Victory | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/miss-laurette-love-physicians-fiancee-monmouth-beach-girl-engaged.html | MISS LAURETTE LOVE PHYSICIAN'S FIANCEE; Monmouth Beach Girl Engaged to Dr. Vincent M. Whelan | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/english-cricketers-tally-553-for-eight-hammond-scores-181-in-south.html | ENGLISH CRICKETERS TALLY 553 FOR EIGHT; Hammond Scores 181 in South Africa in Record Innings | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/ce-kennedy-69-lumber-dealer-president-of-firm-bearing-his-name-was.html | C.E. KENNEDY, 69, LUMBER DEALER; President of Firm Bearing His Name Was Struck by an Automobile Friday | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/hartford-expects-swing-from-antichain-laws.html | Hartford Expects Swing From Anti-Chain Laws | True | | C1B 402375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/business-outlook-given-by-districts-yearend-forecasts-for-first.html | BUSINESS OUTLOOK GIVEN BY DISTRICTS; Year-End Forecasts for First Quarter Gains Supported by Rising Output and Sales AUTO UPTURN STRESSED Conditions in Federal Reserve Cities Reviewed and 1939 Prospects Indicated | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/institutional-purchases-gain.html | Institutional Purchases Gain | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/precipitous-decline-in-sterling-exchange-londons-view-of-last-years.html | PRECIPITOUS DECLINE IN STERLING EXCHANGE; London's View of Last Year's Fall From $5.01 to $4.60 | True | Special Cable to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/gas-kills-3-lumberjacks-sleeping-in-auto-in-snow.html | Gas Kills 3 Lumberjacks Sleeping in Auto in Snow | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/municipal-bonds-gain-decrease-in-yield-on-issues-in-1938-disclosed.html | MUNICIPAL BONDS GAIN; Decrease in Yield on Issues in 1938 Disclosed | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/sports-today.html | Sports Today | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/bond-financing-increased-in-year-2232697000-in-509-issues-offered.html | BOND FINANCING INCREASED IN YEAR; $2,232,697,000 in 509 Issues Offered to Public, Against $2,070,931,000 in 1937 RAIL ISSUES DECLINED Foreign Dollar Loans Fell Also in Year to Smallest Total Since 1934 | True | By H.w. Calkins | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/flat-glass-gains-in-1939-forecast-jd-biggers-finds-reduced.html | FLAT GLASS GAINS IN 1939 FORECAST; J.D. Biggers Finds Reduced Inventories a Stimulus to Increased Sales | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/styles-seen-aiding-sales-blouse-and-skirt-outlook-is-appraised-by.html | STYLES SEEN AIDING SALES; Blouse and Skirt Outlook Is Appraised by B.H. Lerner | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/camden-has-new-year-parade.html | Camden Has New Year Parade | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/280000000-plan-for-housing-urged-homes-for-57000-tenement-families.html | $280,000,000 PLAN FOR HOUSING URGED; Homes for 57,000 Tenement Families at $6 a Room Proposed by Council IN THREE-YEAR PROGRAM Citizens' Group Would Seek $9,900,000 Subsidy to Assure Low Rental | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/at-home-in-house-office-pierce-gets-space-he-used-as-members-aide.html | 'AT HOME IN HOUSE OFFICE; Pierce Gets Space He Used as Member's Aide 29 Years Ago | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/fire-in-justices-home-2-policemen-arriving-with-prisoners-help-put.html | FIRE IN JUSTICE'S HOME; 2 Policemen, Arriving With Prisoners, Help Put It Out | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/althea-tevander-palm-beach-bride-bethesdabythesea-setting-for-her.html | ALTHEA TEVANDER PALM BEACH BRIDE; Bethesda-by-the-Sea Setting for Her Marriage to Gilbert Drake of New Jersey | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/miss-appletons-debut-tea-is-given-for-newark-girl-by-her-parents.html | MISS APPLETON'S DEBUT; Tea Is Given for Newark Girl by Her Parents | True | Special to THE NEW YORK TIMES. | C1B 402375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/cafego-and-wood-lead-offensive-in-tennessees-170-conquest-latter.html | Cafego and Wood Lead Offensive In Tennessee's 17-0 Conquest; Latter Stars in 73-Yard March and Scores Second Touchdown Against Oklahoma--Slugging Mars Orange Bowl Football | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/rubber-concerns-add-to-products-chairman-of-bf-goodrich-sees.html | RUBBER CONCERNS ADD TO PRODUCTS; Chairman of B.F. Goodrich Sees Greater Importance for Items Other Than Tires | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/in-the-nation-the-status-of-leadership-in-congress.html | In the Nation; The Status of Leadership in Congress | True | By Arthur Krock | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/revival-seen-in-gloves.html | Revival Seen in Gloves | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/roads-advancing-in-electrification-improvements-in-electrical.html | ROADS ADVANCING IN ELECTRIFICATION; Improvements in Electrical Transport Marked Despite Year's Decline in Traffic | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/david-sherr-retired-garment-manufacturer-was-active-in-charity-work.html | DAVID SHERR; Retired Garment Manufacturer Was Active in Charity Work | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/rail-bankruptcies-few-significant-radical-measures-to-insure.html | RAIL BANKRUPTCIES FEW, SIGNIFICANT; Radical Measures to Insure Solvency Seen in Curbing of Legal Actions ERIE CRASH OUTSTANDING Year Ends With More Than 30% of Country's Mileage in Receivership or Bankrupt | True | By L.b.n. Gnaedinger | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/iris-v-arnold-to-be-wed-to-become-the-bride-of-rev-kendig-brubaker.html | IRIS V. ARNOLD TO BE WED; To Become the Bride of Rev. Kendig Brubaker Cully | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/motor-vehicle-registration-up.html | Motor Vehicle Registration Up | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/state-team-scores-41-records-soccer-upset-against.html | STATE TEAM SCORES, 4-1; Records Soccer Upset Against Americans-Brookhattan | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/war-admiral-goes-south-tomorrow-widener-cup-his-objective-at.html | WAR ADMIRAL GOES SOUTH TOMORROW; Widener Cup His Objective at Miami--Kurtsinger Unlikely to Ride Riddle's Horse | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/bank-statements-show-deposit-rise-cash-on-hand-makes-large.html | BANK STATEMENTS SHOW DEPOSIT RISE; Cash on Hand Makes Large Gains--Drops in Holdings of Federal Obligations FIRST NATIONAL ASSETS UP Total $653,145,652, Against $616,323,326--Increase for Central Hanover | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/municipal-defaults-clearing.html | Municipal Defaults Clearing | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/story-of-a-remarkable-year-of-severe-reaction-and-rapid-industrial.html | Story of a Remarkable Year of Severe Reaction and Rapid Industrial Recovery; Events Which Marked a Period of Alternating Despondency and Reassurance | True | | C1B 402375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/article-1-no-title-steel-capacity-up-1000.html | Article 1 -- No Title; STEEL CAPACITY UP 1,000% | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/new-business-center-planned-in-red-hook-realty-bond-prices-rose.html | New Business Center Planned in Red Hook; Realty Bond Prices Rose Slightly in 1938 | True | By Lee E. Cooper | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/underwriters-ask-easing-of-curbs-amendments-to-securities-laws-are.html | UNDERWRITERS ASK EASING OF CURBS; Amendments to Securities Laws Are Held Essential to Reopen Capital Markets FINANCING SEEN RETARDED Despite Profits Shown in 1938 Leaders Say Incentive No Longer Exists | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/new-years-honors.html | NEW YEAR'S HONORS | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/stolen-gem-cases-found-clue-to-jewel-theft-picked-up-by-boy-in.html | STOLEN GEM CASES FOUND; Clue to Jewel Theft Picked Up by Boy in Street | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/chaperau-trial-on-today-mrs-lauer-and-george-burns-may-be-called-to.html | CHAPERAU TRIAL ON TODAY; Mrs. Lauer and George Burns May Be Called to Testify | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/end-of-crossings-celebrated.html | End of Crossings Celebrated | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/federal-beach-aid-urged-head-of-preservation-group-to-seek.html | FEDERAL BEACH AID URGED; Head of Preservation Group to Seek Protective Funds | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/gov-lehmans-inaugural-address-calling-for-unity-to-preserve.html | Gov. Lehman's Inaugural Address Calling for Unity to Preserve Democracy | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/fishbach-retains-junior-net-title-conquers-gillespie-by-97-63-36-63.html | FISHBACH RETAINS JUNIOR NET TITLE; Conquers Gillespie by 9-7, 6-3, 3-6, 6-3 in National Indoor Championship ALSO WINS WITH JOHNSEN St. John's Ace and Partner Top Schwartzman-McGehee --Evert Boys' Victor | True | By Louis Effrat | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/fugitives-plan-murders-one-of-five-criminally-insane-caught-tells.html | FUGITIVES PLAN MURDERS; One of Five Criminally Insane, Caught, Tells of Revenge Plot | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/government-debt-rose-2609000000-in-year.html | Government Debt Rose $2,609,000,000 in Year | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/married-for-55-years-mr-and-mrs-wc-ryan-observe-anniversary-in.html | MARRIED FOR 55 YEARS; Mr. and Mrs. W.C. Ryan Observe Anniversary in Nutley | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/usc-five-wins-4732-turns-back-northwestern-as-vaughn-shows-way.html | U.S.C. FIVE WINS, 47-32; Turns Back Northwestern as Vaughn Shows Way | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/factors-in-upturn-listed-by-gimbel-its-duration-held-dependent-on.html | FACTORS IN UPTURN LISTED BY GIMBEL; Its Duration Held Dependent on Capital Goods, Confidence, Stability in Europe YEAR'S RESULTS ANALYZED Retail Leader Sees Trade Improvement Continuing OverNear-By Period | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/government-role-in-cotton-stressed-federal-stock-an-outstanding.html | GOVERNMENT ROLE IN COTTON STRESSED; Federal Stock an Outstanding Development, President of Exchange Finds | True | | C1B 402375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/38s-most-active-stocks-led-by-general-motors.html | '38's Most Active Stocks Led by General Motors | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/mortgage-paring-continued-in-year-a-further-encouragement-to.html | MORTGAGE PARING CONTINUED IN YEAR; A Further Encouragement to Holders Reported in Trend to Reduce Realty Debts | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/rockefeller-tract-sold-in-greenwich-three-other-land-deals-are.html | ROCKEFELLER TRACT SOLD IN GREENWICH; Three Other Land Deals Are Recorded, One for $10,000 | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/aidan-roark-divorce-decreed.html | Aidan Roark Divorce Decreed | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/utilities-regined-goodwill-of-sec-year-saw-hopes-for-better.html | UTILITIES REGAINED GOOD-WILL OF SEC; Year Saw Hopes for Better Relations With Government Materially Advanced ONLY TVA ROW REMAINS Additional Sales of Private Facilities to Public Groups Foreseen for 1939 | True | By Thomas P. Swift | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/expects-10year-high-in-home-building-investors-syndicate-officer.html | EXPECTS 10-YEAR HIGH IN HOME BUILDING; Investors Syndicate Officer Says Credit Is Plentiful | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/shipbuilding-rise-is-shown-for-1938-industry-in-this-country-more.html | SHIPBUILDING RISE IS SHOWN FOR 1938; Industry in This Country More Active Than at Any Time Since World War CARGO VESSELS ORDERED First Contract of Kind in 15 Years, H.G. Smith Reports in Survey of Activities | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/singers-of-four-nationalities-with-doyly-carte-company.html | SINGERS OF FOUR NATIONALITIES WITH D'OYLY CARTE COMPANY | True | Times Wide World | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/mrs-gh-fitch-to-give-tea.html | Mrs. G.H. Fitch to Give Tea | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/netherlands-trade-up-fb-turck-jr-reports-gain-in-1938-and-bright.html | NETHERLANDS TRADE UP; F.B. Turck Jr. Reports Gain in 1938 and Bright Outlook for '39 | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/91000-see-so-california-topple-duke-in-rose-bowl-west-victor-over.html | 91,000 See So. California Topple Duke in Rose Bowl; West Victor Over East; LAST-MINUTE TOSS DEFEATS DUKE, 7-3 Nave's Fourth Straight Pass Caught by Krueger in End Zone for U.S.C. Triumph MARCH SPANS 61 YARDS Follows Field Goal by Ruffa, Aerials Covering 40--Blue Devils Yield First Score VISITING BACKS CARRYING THE BALL IN YESTERDAY'S GAMES ON THE COAST | True | Wired Photo--Times Wide World | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/westchester-dwellings-sold.html | Westchester Dwellings Sold | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/lord-named-commodore-will-be-elected-cruising-club-head-on-jan-26.html | LORD NAMED COMMODORE; Will Be Elected, Cruising Club Head on Jan. 26 | True | | C1B 402375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/the-financial-outlook-for-1939.html | The Financial Outlook for 1939 | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/asks-obits-of-drinking-drivers.html | Asks 'Obits' of Drinking Drivers | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/republicans-prepare-to-reduce-la-guardias-influence-at-albany.html | Republicans Prepare to Reduce La Guardia's Influence at Albany; Senate Majority Plans to Merge City Committee With State-Wide group--Dewey andMoses May Be New York's Spokesmen | | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/young-conquers-ivins.html | Young Conquers Ivins | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/rail-stocks-average-advanced-15-in-year.html | Rail Stocks Average Advanced 15% in Year | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/wpa-sets-up-store-for-retail-study-instruction-to-be-given-for.html | WPA SETS UP STORE FOR RETAIL STUDY; Instruction to Be Given for Clerks and Merchants in Basic Principles COURSES WILL BE FREE Flatbush Commerce Chamber, Originator of Idea, Provides Place and Equipment | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/body-found-encased-in-niagara-river-ice-discovery-solves-vanishing.html | BODY FOUND ENCASED IN NIAGARA RIVER ICE; Discovery Solves Vanishing of Buffalo Youth on Nov. 18 | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/to-fly-from-puerto-rico-three-land-planes-to-attempt-hop-to-miami.html | TO FLY FROM PUERTO RICO; Three Land Planes to Attempt Hop to Miami Friday | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/mme-boulanger-arrives-french-composer-here-to-lead-concert-of.html | MME. BOULANGER ARRIVES; French Composer Here to Lead Concert of Philharmonic | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/germany-will-try-three-for-treason-today-announcement-made-to-decry.html | Germany Will Try Three for Treason Today; Announcement Made to Decry 'Conspiracy' | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/events-today.html | EVENTS TODAY | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/west-side-parcels-lead-in-transfers-fivestory-apartments-on-st.html | WEST SIDE PARCELS LEAD IN TRANSFERS; Five-Story Apartments on St. Nicholas Avenue Bought and Quickly Resold PLOT IN EAST SIXTIES SOLD New York Hospital Disposes of Tract for Construction of Filling Station | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/state-dominated-1938-german-finance-intervenes-in-war-scare-markets.html | STATE DOMINATED 1938 GERMAN FINANCE; Intervenes in 'War Scare' Markets; Takes Up Maturing Loans | True | Wireless to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/airman-off-for-miami-starts-nonstop-flight-that-will-cost-him-only.html | AIRMAN OFF FOR MIAMI; Starts Non-Stop Flight That Will Cost Him Only $15 | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/spur-to-investing-sought-by-witter-head-of-investment-bankers-says.html | SPUR TO INVESTING SOUGHT BY WITTER; Head of Investment Bankers Says Organization Will Try to Aid New Industries | True | | C1B 402375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/murphy-sworn-in-at-the-white-house-bible-given-by-mother-is-used.html | MURPHY SWORN IN AT THE WHITE HOUSE; Bible Given by Mother Is Used and He Reads Guiding Text From Well-Worn Pages PLEDGES 'SOUNDNESS' AIM President, Garner and Cabinet Members Witness Induction of Attorney General | True | Special to THE NEW YORK TIMES. | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/4family-house-in-bronx-sold.html | 4-Family House in Bronx Sold | True | | C1B 402375 |
| 1939-01-03 | 1939-01-03 | https://www.nytimes.com/1939/01/03/archives/1939-recovery-plans-laid-for-mens-wear-upturn-in-september-spurred.html | 1939 RECOVERY PLANS LAID FOR MEN'S WEAR; Upturn in September Spurred Industry to New Efforts | True | | C1B 402375 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/letters-to-the-times-our-economic-policies-investigation-of.html | Letters to The Times; Our Economic Policies Investigation of Monopoly Regarded As One of Vital Importance | True | A.F. THOMAS. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/hosea-webster-79-retired-executive-former-general-manager-of-power.html | HOSEA WEBSTER, 79, RETIRED EXECUTIVE; Former General Manager of Power Equipment Firm Dies | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/named-personnel-head-of-franklin-simon-co.html | Named Personnel Head Of Franklin Simon & Co. | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/south-africa-tries-for-cricket-draw-gets-213-for-6-after-england.html | SOUTH AFRICA TRIES FOR CRICKET DRAW; Gets 213 for 6 After England Declares at 559 for 9 in Test at Cape Town MATCH WILL END TODAY Tallon, Queensland, Dismisses 12 New South Wales Men to Tie 70-Year Record | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/japanese-cabinet-resigns-in-split-over-policy-to-be-pursued-on.html | Japanese Cabinet Resigns in Split Over Policy to Be Pursued on China; Extreme Nationalists Force Out Konoye as He Fights Full Application of Mobilization Law--Hiranuma Is Slated as Premier | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/hunter-debates-iowans-today.html | Hunter Debates Iowans Today | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/claire-mitchell-engaged-to-wed-daughter-of-jersey-city-nj-couple-is.html | CLAIRE MITCHELL ENGAGED TO WED; Daughter of Jersey City, N.J., Couple Is Affianced to William D. Lyon Jr. SMITH COLLEGE ALUMNA Bride-Elect Also Attended the Kent Place School--Fiance Is Graduate of Yale | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/miss-laura-johnson-holyoke-alumna-101-oldest-graduate-of.html | MISS LAURA JOHNSON, HOLYOKE ALUMNA, 101; Oldest Graduate of Institution Was Member of 1859 Class | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/rookie-policeman-rescues-3-in-fire-on-eve-of-taking-oath-as.html | ROOKIE POLICEMAN RESCUES 3 IN FIRE; On Eve of Taking Oath as FullFledged Member He SavesMother and 2 BabiesHERO MODEST ABOUT FEATAll Part of a Day's Work, HeDeclares After TenementExploit in Brooklyn | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/bettina-stops-mignault-coliseum-bout-halted-in-10th-loser-dropped-6.html | BETTINA STOPS MIGNAULT; Coliseum Bout Halted in 10th --Loser Dropped 6 Times | True | | C1B 402395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/newtown-is-upset-by-richmond-hill-farino-and-keim-lead-quintet-to.html | NEWTOWN IS UPSET BY RICHMOND HILL; Farino and Keim Lead Quintet to 37-23 Decision--Other School Results | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/rush-to-clear-imports-under-new-treaty-rates.html | Rush to Clear Imports Under New Treaty Rates | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/3-banks-here-to-sell-life-insurance-soon.html | 3 Banks Here to Sell Life Insurance Soon | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/vanderbilt-heads-stake-nominators-has-named-56-horses-for-the-eight.html | VANDERBILT HEADS STAKE NOMINATORS; Has Named 56 Horses for the Eight Belmont Contests to Be Run in 1940-41 J.H. WHITNEY ENTERS 47 Tops List for Seven Saratoga Events, Five of Which Will Be Held This Year | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/wholesale-prices-rose-increase-in-meats-dairy-items-grains-caused.html | WHOLESALE PRICES ROSE; Increase in Meats, Dairy Items, Grains Caused Advance | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/sterling-recedes-closes-at-462-british-monetary-unit-drops-here-to.html | STERLING RECEDES; CLOSES AT $4.62 ; British Monetary Unit Drops Here to Lowest Level in Five Years, Save for Sept. 28 GOLD IN LONDON HITS HIGH Large Shipment of Metal, at 150s d, Is Engaged for Shipment to New York | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/approves-capital-reduction.html | Approves Capital Reduction | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/scalzo-scores-by-knockout.html | Scalzo Scores by Knockout | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/landau-conquers-euwe-at-hastings-annexes-chess-contest-in-51-moves.html | LANDAU CONQUERS EUWE AT HASTINGS; Annexes Chess Contest in 51 Moves and Leads Field | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/windsor-to-revisit-homeland-alone-said-to-have-yielded-to-will-of.html | WINDSOR TO REVISIT HOMELAND, ALONE; Said to Have Yielded to Will of Family That He Make Trip Without Wife in March PLAN MAY NOT BE FINAL A Poll of Opinion in Britain Shows Big Majority Favors Return of the Couple | True | Times Wide World | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/tennis-point-scores.html | Tennis Point Scores | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/export-copper-slightly-off.html | Export Copper Slightly Off | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/us-asked-to-aid-dental-research-caries-affecting-health-of-90-of.html | U.S. ASKED TO AID DENTAL RESEARCH; Caries, Affecting Health of 90% of People, Must Be Curbed, Dr. Schuyler Says URGES CARE FOR CHILDREN Wants 'Refresher' Study for Practitioners--Becomes Head of First District Group | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/plumbing-industry-expects-good-year-head-of-trade-group-says-sales.html | PLUMBING INDUSTRY EXPECTS GOOD YEAR; Head of Trade Group Says Sales Should Rise 20 Per Cent | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/brazil-will-use-nickel-for-minting-as-economy.html | Brazil Will Use Nickel For Minting as Economy | True | Special Cable to THE NEW YORK TIMES. | C1B 402395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/japanese-object-to-note-publicity-say-they-would-lose-face-if-they.html | JAPANESE OBJECT TO NOTE PUBLICITY; Say They Would Lose Face if They Granted U.S. Demands Under Pressure FEAR CONGRESS ATTACKS Army Leaders Contend Trade Can Be Resumed in NankingShanghai-Hangchow Area | True | By Hallett Abend Special Cable To the New York Times. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/sovereigns-tour-of-canada-is-fixed-george-and-elizabeth-are-to-land.html | SOVEREIGNS' TOUR OF CANADA IS FIXED; George and Elizabeth Are to Land at Quebec May 15 and Depart on June 15 | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/bars-transfer-of-stock-newark-court-cites-us-steel-in-windup-of-an.html | BARS TRANSFER OF STOCK; Newark Court Cites U.S. Steel in Wind-Up of an Estate | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/louis-a-esson-former-compositor-a-founder-of-newspaper-in-rochester.html | LOUIS A. ESSON; Former Compositor a Founder of Newspaper in Rochester | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/indiana-recount-plea-denied.html | Indiana Recount Plea Denied | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/jersey-area-again-taxless.html | Jersey Area Again Taxless | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/boscarino-knockout-victor.html | Boscarino Knockout Victor | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/stewart-dropped-as-pilot-of-hawks-hockeys-miracle-man-loses.html | STEWART DROPPED AS PILOT OF HAWKS; Hockey's 'Miracle Man' Loses Post-- Owner Refuses to Comment on Dismissal THOMPSON NEW MANAGER Veteran Left Forward to Be Assisted by Voss in Directing Chicago Sextet | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/conn-to-pit-speed-boxing-skill-against-apostolis-heavy-punch.html | Conn to Pit Speed, Boxing Skill Against Apostoli's Heavy Punch; Pittsburgh Star Will Complete Training Today for Friday's Bout in Garden --Other News of Ring Activities | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/exchange-revises-security-listings-substitutions-to-be-made-for.html | EXCHANGE REVISES SECURITY LISTINGS; Substitutions to Be Made for Holland Furnace and S.R. Dresser Manufacturing SEVERAL BOND ISSUES OFF Inland Steel Gives Options to Officers and Employes to Buy Capital Shares | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/usc-sings-praises-of-heroes-as-beaten-duke-warriors-entrain-rose.html | U.S.C. Sings Praises of Heroes As Beaten Duke Warriors Entrain; Rose Bowl Rivals Each to Draw $100,000 From Record Receipts--Carnegie Coach Lauds T.C.U. Passing--Other Football | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/takes-bar-oath-here-californian-sworn-in-as-coast-lawyer-by-new.html | TAKES BAR OATH HERE; Californian Sworn In as Coast Lawyer by New York Magistrate | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/norman-penney-dies-in-plunge-at-club-son-of-late-buffalo-prosecutor.html | NORMAN PENNEY DIES IN PLUNGE AT CLUB; Son of Late Buffalo Prosecutor Left No Notes | True | | C1B 402395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/police-on-strike-duty-carry-their-nightsticks.html | Police on Strike Duty Carry Their Nightsticks | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/8-big-expositions-listed-for-month-shows-are-expected-to-attract.html | 8 BIG EXPOSITIONS LISTED FOR MONTH; Shows Are Expected to Attract Several Thousand Buyers | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/6th-ave-lease-runs-84-years.html | 6th Ave. Lease Runs 84 Years | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/to-aid-paralysis-fund-drive.html | To Aid Paralysis Fund Drive | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/union-temple-plays-tonight.html | Union Temple Plays Tonight | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/george-w-files-attorney-in-legal-department-of-fred-f-french-firm.html | GEORGE W. FILES; Attorney in Legal Department of Fred F. French Firm | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/4268286-earned-by-shoe-company-internationals-profit-in-year.html | $4,268,286 EARNED BY SHOE COMPANY; International's Profit in Year Compares With $6,266,992 in Preceding Period $1.27 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/robbers-of-mint-are-freed.html | 'Robbers' of Mint Are Freed | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/barbour-demands-wpa-liquidation-back-in-senate-after-2-years-he.html | BARBOUR DEMANDS WPA LIQUIDATION; Back in Senate After 2 Years, He Will Offer Bill to Return Relief Control to States COMBINED WITH SECURITY To Hints of Economy, Glass Says Any Amount Asked 'Will Be Three Times Too Much' | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/hubbell-rounding-into-shape-again-signs-1939-contract-giants.html | Hubbell, Rounding Into Shape Again, Signs 1939 Contract; GIANTS' TRAINING TO START MARCH 6 Squad of 35 Will Gather at Baton Rouge-- Battery Men to Begin Work Earlier 21 EXHIBITIONS ON LIST Team to Oppose Athletics in First Spring Game--Play Indians Here in Final | True | By James P. Dawson | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/zeitz-on-trinity-ring-card.html | Zeitz on Trinity Ring Card | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/john-l-warner-head-of-jewel-importing-firm-stricken-in-ferry.html | JOHN L. WARNER; Head of Jewel Importing Firm Stricken in Ferry Station | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/350-attend-service-for-major-weaver-army-and-navy-represented-at.html | 350 ATTEND SERVICE FOR MAJOR WEAVER; Army and Navy Represented at Funeral of Builder | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/books-notes.html | BOOKS NOTES | True | | C1B 402395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/yeshiva-five-in-front-downs-nyu-wash-square-evening-team-21-to-14.html | YESHIVA FIVE IN FRONT; Downs N.Y.U. Wash. Square Evening Team, 21 to 14 | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/fire-department.html | Fire Department | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/mrs-henry-waltner-sister-of-william-green-labor-leader-dies-in-ohio.html | MRS. HENRY WALTNER; Sister of William Green, Labor Leader, Dies in Ohio at 61 | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/financial-markets-stocks-off-irregularly-in-moderate-trading-bonds.html | FINANCIAL MARKETS; Stocks Off Irregularly in Moderate Trading; Bonds Steady--Sterling Drops--Wheat Strong | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/shaver-suit-reopened-court-to-hear-further-testimony-in-schick.html | SHAVER SUIT REOPENED; Court to Hear Further Testimony in Schick Patent Case | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/dorothy-h-simmons-to-be-wed-on-feb-11-marriage-to-dr-we-bigelow-to.html | DOROTHY H. SIMMONS TO BE WED ON FEB. 11; Marriage to Dr. W.E. Bigelow to Take Place in Ridgewood | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/glasgow-rangers-take-third-game-beat-partick-thistle-42-gain-9point.html | GLASGOW RANGERS TAKE THIRD GAME; Beat Partick Thistle, 4-2, Gain 9-Point Lead in Football | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/rail-stock-for-bond-redemption.html | Rail Stock for Bond Redemption | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/shoe-ordering-heavy-at-chicago-showings-producers-concerned-over.html | SHOE ORDERING HEAVY AT CHICAGO SHOWINGS; Producers Concerned Over Wage Law's Effect on Peak Periods | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/mcormick-fights-suit-harvester-head-denies-proposing-to-widow.html | M'CORMICK FIGHTS SUIT; Harvester Head Denies Proposing to Widow Asking $2,000,000 | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/daughter-of-head-of-inland-steel-lights-new-blast-furnace-at-plant.html | Daughter of Head of Inland Steel Lights New Blast Furnace at Plant Celebration | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/george-whitlock-promoted.html | George Whitlock Promoted | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/arrow-loses-appeal-from-faa.html | Arrow Loses Appeal From FAA | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/bail-bondsman-ends-life-ra-butler-of-the-bronx-hangs-himself-in.html | BAIL BONDSMAN ENDS LIFE; R.A. Butler of the Bronx Hangs Himself in Hotel | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/events-today.html | EVENTS TODAY | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/rye-beach-takes-feature-on-coast-leads-no-dice-and-routine-to-the.html | RYE BEACH TAKES FEATURE ON COAST; Leads No Dice and Routine to the Wire at Santa Anita-- Nevermever Pays $58.60 | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/to-be-wed-in-spring.html | TO BE WED IN SPRING | True | Pierpont Studio | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 402395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/walter-m-aikman-painter-and-etcher-given-awards-for-engraving-in.html | WALTER M. AIKMAN, PAINTER AND ETCHER; Given Awards for Engraving in Library of Congress | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/buick-deliveries-up-27.html | Buick Deliveries Up 27% | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/indians-spring-dates-set-11-exhibitions-with-giants-are-among-24.html | INDIANS' SPRING DATES SET; 11 Exhibitions With Giants Are Among 24 Scheduled | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/mrs-mortons-death-followed-by-sisters-mrs-cutler-diessecretary-of.html | MRS. MORTON'S DEATH FOLLOWED BY SISTER'S; Mrs. Cutler Dies--Secretary of Mrs. Morton Also Dead | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/rumanian-shift-is-seen-calinescu-foe-of-iron-guard-is-expected-to.html | RUMANIAN SHIFT IS SEEN; Calinescu, Foe of Iron Guard, Is Expected to Be Premier | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/gains-in-1939-seen-by-steel-industry-yearend-review-of-iron-age.html | GAINS IN 1939 SEEN BY STEEL INDUSTRY; Year-End Review of Iron Age Forecasts Fair Margin of Increase | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/federal-records-housed-in-6492-separate-rooms.html | Federal Records Housed In 6,492 Separate Rooms | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/northwestern-life-lists-rise-in-policies-national-insurance.html | NORTHWESTERN LIFE LISTS RISE IN POLICIES; National Insurance Company's Premiums Also Up | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/wpa-promotes-mrs-kerr-regional-director-is-appointed-assistant.html | WPA PROMOTES MRS. KERR; Regional Director Is Appointed Assistant Administrator | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/refugees-aided-by-last-cummings-opinion-hiding-of-funds-was-held.html | Refugees Aided by Last Cummings Opinion; Hiding of Funds Was Held Not a Bar to Visa | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/in-the-nation-sheppard-report-sustains-wpa-critics.html | In The Nation; Sheppard Report Sustains WPA Critics | True | By Arthur Krock | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/sidney-herbert-ray-london-schoolmaster-expert-on-languages-of.html | SIDNEY HERBERT RAY; London Schoolmaster Expert on Languages of Oceania | True | Special Cable to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/reserve-ratio-falls-lower-at-reichsbank-proportion-of-gold-fo-note.html | RESERVE RATIO FALLS LOWER AT REICHSBANK; Proportion of Gold fo Note Circulation Down to 92-100 of 1% | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/jobbers-continue-caution-on-buying-many-buyers-due-this-month-but.html | JOBBERS CONTINUE CAUTION ON BUYING; Many Buyers Due This Month, but They Will Cover Hand to Mouth WASH GOODS SAMPLES OUT Data on Stores' Preferences Ready Within 2 Weeks-- Some Delay for Fall | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/galento-to-face-brescia-tenround-bout-to-be-staged-in-newark-armory.html | GALENTO TO FACE BRESCIA; Ten-Round Bout to Be Staged in Newark Armory Jan. 19 | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/john-c-lloyd-coffee-merchant-88-had-helped-defeat-tammany-in-1871.html | JOHN C. LLOYD; Coffee Merchant, 88, Had Helped Defeat Tammany in 1871 | True | | C1B 402395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/spurn-grand-jury-duty-two-rockland-officeholders-win-praise-of-the.html | SPURN GRAND JURY DUTY; Two Rockland Officeholders Win Praise of the Court | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/republicans-pick-slates-at-albany-king-is-nominated-as-clerk-of.html | REPUBLICANS PICK SLATES AT ALBANY; King Is Nominated as Clerk of Senate in Opening Step of $223,000 Patronage ASSEMBLY LIST RENAMED Speaker Heck Is Renominated --Upper House Democrats Again Honor Dunnigan | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/change-in-insurance-company.html | Change in Insurance Company | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/soccer-players-fined-eleven-disciplined-in-england-stockport.html | SOCCER PLAYERS FINED; Eleven Disciplined in England-- Stockport Official Suspended | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/recommendations-for-new-legislation-and-rules.html | Recommendations for New Legislation and Rules | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/talun-on-mat-tonight.html | Talun on Mat Tonight | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/chaperau-trial-put-off-hearing-on-smuggling-charge-is-set-for-today.html | CHAPERAU TRIAL PUT OFF; Hearing on Smuggling Charge Is Set for Today | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/rules-on-trusts-of-bloomingdale-surrogate-orders-estate-to-set-up.html | RULES ON TRUSTS OF BLOOMINGDALE; Surrogate Orders Estate to Set Up $2,000,000 Fund for Merchant's Son TWO MORE FOR EX-WIFE None for Widow Now-- Date of Valuation for Others Fixed as Yesterday | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/britons-plea-gets-wife-out-of-russia-grovers-flight-from-sweden-to.html | BRITON'S PLEA GETS WIFE OUT OF RUSSIA; Grover's Flight From Sweden to Soviet Without Permit Obtains Freedom to Leave | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/wheat-breaks-out-of-fivemonth-rut-broadening-of-outside-trade.html | WHEAT BREAKS OUT OF FIVE-MONTH RUT; Broadening of Outside Trade Absorbs Selling--Crop News a Bullish Factor GAINS ARE 1 TO 2 CENTS Corn Improves After an Easy Opening--Lesser Grains All Close Higher | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/pecora-cautions-courts-on-liberty-honoring-justice-bernstein-at.html | PECORA CAUTIONS COURTS ON LIBERTY; Honoring Justice Bernstein at Induction, He Urges Bench to Guard Democracy DINEEN ALSO IS SWORN Other Ceremonies Held for Livingston and Sabbatino as Brooklyn's Tribute | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/elizabeth-warnock-wed-montclair-girl-becomes-bride-of-dr-george-c.html | ELIZABETH WARNOCK WED; Montclair Girl Becomes Bride of Dr. George C. McEachern | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/shoe-company-elects.html | Shoe Company Elects | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/realty-tax-collections-in-city-increased-in-1938.html | Realty Tax Collections In City Increased in 1938 | True | | C1B 402395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/navy-board-urges-41-defense-bases-for-entire-nation-would-cover.html | NAVY BOARD URGES 41 DEFENSE BASES FOR ENTIRE NATION; Would Cover Atlantic and Pacific With Air, Submarine and Destroyer Units TWENTY-FIVE FOR PLANES Congress Is Advised in Report to Establish Fifteen of These at Once | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/labor-board-attacked-baldwin-locomotive-charges-it-favors-swoc.html | LABOR BOARD ATTACKED; Baldwin Locomotive Charges It Favors SWOC | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/jewel-response-good-but-sponsors-are-in-doubt-over-experimental.html | JEWEL RESPONSE 'GOOD'; But Sponsors Are in Doubt Over 'Experimental' Chicago Show | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/business-leases.html | BUSINESS LEASES | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/condition-of-reserve-member-banks-in-101-cities-dec-28.html | Condition of Reserve Member Banks in 101 Cities Dec. 28 | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/18983-in-jersey-ask-job-benefits-unemployment-compensation-claims.html | 18,983 IN JERSEY ASK JOB BENEFITS; Unemployment Compensation Claims on First Day Are Far Below Estimate 4,069 APPLY IN NEWARK Applicants Must Wait 3 Weeks Before Payments Start-- U.S. Observers in Field | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/sports-today.html | Sports Today | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/australias-sultana-crop-cut.html | Australia's Sultana Crop Cut | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/oil-wells-in-texas-sold-sixtyfour-bought-by-intercoast-petroleum.html | OIL WELLS IN TEXAS SOLD; Sixty-four Bought by Intercoast Petroleum Corporation | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/to-offer-new-plan-for-surplus-foods-tapp-to-describe-substitute-for.html | TO OFFER NEW PLAN FOR SURPLUS FOODS; Tapp to Describe Substitute for 'Two-Price' Proposal at Grocers' Meeting PROJECT TO CUT COST 30% Scheme Is for Industry to Put Out Unbranded Packages for Low-Income Groups | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/elizabeth-siter-a-bride-wed-in-chapel-at-valley-forge-to-henry-r.html | ELIZABETH SITER A BRIDE; Wed in Chapel at Valley Forge to Henry R. Pemberton | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/stuyvesant-games-jan-14.html | Stuyvesant Games Jan. 14 | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/giants-eleven-drills-squad-of-28-starts-work-for-allstars-at-los.html | GIANTS' ELEVEN DRILLS; Squad of 28 Starts Work for All-Stars at Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/steel-output-drops-more-than-seasonally-steady-rate-expected-in.html | Steel Output Drops More Than Seasonally; Steady Rate Expected in Next Few Weeks | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/house-organizes-with-old-officers-bankhead-reelected-speaker-with.html | HOUSE ORGANIZES WITH OLD OFFICERS; Bankhead Re-elected Speaker With 250 Votes to 167 for Martin, Republican RULES CAUSE A WRANGLE Minority Questions Sabath on Possibility of Easier Discharge Requirement | True | Special to THE NEW YORK TIMES. | C1B 402395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/operation-for-allen-loose-piece-of-bone-is-removed-from-stars.html | OPERATION FOR ALLEN; Loose Piece of Bone Is Removed From Star's Pitching Arm | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/queens-engineer-inducted.html | Queens Engineer Inducted | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/first-marriage-license-goes-to-champion-first.html | First Marriage License Goes to Champion 'First' | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/poletti-named-director-he-and-col-roosevelt-on-board-of-group-that.html | POLETTI NAMED DIRECTOR; He and Col. Roosevelt on Board of Group That Aids Negroes | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/business-world-buyers-total-under-year-ago.html | Business World; Buyers' Total Under Year Ago | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/bank-debits-drop-31-per-cent-in-week-total-is-7923000000-for-the.html | BANK DEBITS DROP 31 PER CENT IN WEEK; Total Is $7,923,000,000 for the Period Ended Dec. 28 | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/steel-contracts-let-three-companies-get-orders-totaling-17650-tons.html | STEEL CONTRACTS LET; Three Companies Get Orders Totaling 17,650 Tons | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/mgill-turns-back-montreal-six-64-takes-a-hardfought-college-contest.html | M'GILL TURNS BACK MONTREAL SIX, 6-4; Takes a Hard-Fought College Contest at Rye | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/college-credits-barred-for-police-court-rules-out-bonuses-for.html | COLLEGE CREDITS BARRED FOR POLICE; Court Rules Out Bonuses for Candidates Proposed by Civil Service Board | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/blum-quits-paris-bar-socialist-is-expected-to-devote-all-time-to.html | BLUM QUITS PARIS BAR; Socialist Is Expected to Devote All Time to Politics | True | Wireless to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/frankfurter-report-stirs-the-president-he-says-he-has-made-no.html | FRANKFURTER REPORT STIRS THE PRESIDENT; He Says He Has Made No Decision on Court Nomination | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/another-commissar-removed-by-soviet-chestakoff-ousted-from-light.html | ANOTHER COMMISSAR REMOVED BY SOVIET; Chestakoff Ousted From Light Industry--New Unit Created | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/iannicelli-scores-in-opening-round-defeats-swartz-1513-1510-1718.html | IANNICELLI SCORES IN OPENING ROUND; Defeats Swartz, 15-13, 15-10, 17-18, 13-15, 15-11, at Squash Racquets RIDDER CONQUERS NORDLIE Triumphs, 16-15, 15-10, 5-15, 13-18, 15-12, in Open Play at Downtown A.C. | True | By Lincoln A. Werden | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/weeks-failures-drop-total-is-236-against-266-year-ago-and-229-week.html | WEEK'S FAILURES DROP; Total Is 236, Against 266 Year Ago and 229 Week Ago | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/give-scholarship-for-refugee.html | Give Scholarship for Refugee | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/abuses-in-campaign-investigators-cite-evils-in-kentucky-tennessee.html | ABUSES IN CAMPAIGN; Investigators Cite Evils in Kentucky, Tennessee and Pennsylvania HOPKINS IS NOT CENSURED But McNary Hints That Report Means Promotion Fight-- 16 Reforms Urged | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 402395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/david-h-knott-jr-is-host-at-dinner-honors-dorothy-aylesworth-and.html | DAVID H. KNOTT JR. IS HOST AT DINNER; Honors Dorothy Aylesworth and His Brother, Robert, Who Are to Wed Today | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/8000-gem-holdup-reported.html | $8,000 Gem Hold-Up Reported | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/dw-smith-losing-backing-for-nlrb-even-cio-is-reported-willing-that.html | D.W. SMITH LOSING BACKING FOR NLRB; Even C.I.O. Is Reported Willing That Member Be Dropped From Consideration LEWIS AT WHITE HOUSE Bridges Says 50 Senators Are Ready to Reject Nomination If It Is Presented | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/couple-beheaded-in-germany.html | Couple Beheaded in Germany | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/britisharab-parley-will-start-jan-18-terrorism-in-palestine.html | BRITISH-ARAB PARLEY WILL START JAN. 18; Terrorism in Palestine Increases --Six Killed Yesterday | True | Wireless to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/bruins-six-stops-americans-2-to-1-goal-by-conacher-in-the-final.html | BRUINS' SIX STOPS AMERICANS, 2 TO 1; Goal by Conacher in the Final Period Decides Game at Boston Before 10,000 STEWART ALSO REGISTERS Bauer Tallies Opening Goal-- Setback Ends New York Winning Streak | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/paris-and-london.html | PARIS AND LONDON | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/gibbs-sentenced-big-theft-is-bared-court-is-informed-he-and-an-aide.html | GIBBS SENTENCED; BIG THEFT IS BARED; Court Is Informed He and an Aide Stole $125,000 From the Concern He Founded HE GETS 2 TO 5 YEARS Dreamed of Forming 'Insurance Empire'--Tried toJustify Taking of Funds | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/schodack-crew-honored-again.html | Schodack Crew Honored Again | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/quits-teachers-union-hacker-joins-three-resigning-from-columbia.html | QUITS TEACHERS UNION; Hacker Joins Three Resigning From Columbia Branch | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/buys-bronx-apartment-reznick-takes-corner-house-in-hunts-point.html | BUYS BRONX APARTMENT; Reznick Takes Corner House in Hunts Point Section | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/jailed-for-bank-embezzlement.html | Jailed for Bank Embezzlement | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/bond-notes.html | BOND NOTES | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/books-published-today.html | Books Published Today | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/motor-boat-leaves-her-element-to-go-to-show.html | MOTOR BOAT LEAVES HER ELEMENT TO GO TO SHOW | True | Times Wide World | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/steel-operations-507-119-points-gain-in-week.html | Steel Operations 50.7%, 11.9 Points Gain in Week | True | | C1B 402395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/decrease-in-loans-reported-by-banks-reserve-system-shows-a-drop-of.html | DECREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Drop of $14,000,000 in Advances to Farms and Trade U.S. BOND HOLDINGS DOWN Demand Deposits-Adjusted Decline $39,000,000 in the Week Ended Dec. 28 | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/library-displays-works-of-gavarni-lithographs-by-the-french.html | LIBRARY DISPLAYS WORKS OF GAVARNI; Lithographs by the French Satirist Installed Under Weitenkamf's Direction PORTRAY SOCIAL FOIBLES Creations of Subtle Irony Are Contrasted With the More Robust Art of Daumier | True | By Edward Alden Jewell | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/mrs-churchill-pleads-for-thief.html | Mrs. Churchill Pleads for Thief | True | Special Cable to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/coogan-and-bride-are-living-apart-their-home-closed-because-of.html | COOGAN AND BRIDE ARE LIVING APART; Their Home Closed Because of Actor's Tangled Finances | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/only-2-american-nations-greet-hitler-on-new-year.html | Only 2 American Nations Greet Hitler on New Year | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/evasion-of-jury-service-cut-by-new-court-curbs.html | Evasion of Jury Service Cut by New Court Curbs | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/mary-ann-mullen-wed-married-in-new-haven-church-to-stephen-gregory.html | MARY ANN MULLEN WED; Married in New Haven Church to Stephen Gregory McKeon | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/fish-leaps-clear-of-aquarium-tank-weakfish-does-a-little-flying.html | FISH LEAPS CLEAR OF AQUARIUM TANK; Weakfish Does a Little Flying, Butts Through Glass | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/rudley-chain-gets-community-center-strykers-lane-neighborhood-house.html | RUDLEY CHAIN GETS COMMUNITY CENTER; Stryker's Lane Neighborhood House Sells Old Home on West 52d Street GROUP OUTGREW QUARTERS Tenements in Harlem and on Lower East Side Change Hands in Day's Deals | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/directors-chosen-by-soconyvacuum-bb-jennings-wilbur-f-burt-lb-levi.html | DIRECTORS CHOSEN BY SOCONY-VACUUM; B.B. Jennings, Wilbur F. Burt, L.B. Levi and A.T. Roberts Elected to Board | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/carroll-victor-over-furr.html | Carroll Victor Over Furr | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/minority-is-alert-days-formalities-brief-pending-presidents-message.html | MINORITY IS ALERT; Day's Formalities Brief Pending President's Message Today HE WILL LOOSEN THE REINS Widest Latitude in Drafting of Legislation Will Be Left to Capitol by New Deal | True | By Turner Catledge Special To the New York Times. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/100000-slander-action-against-mayor-by-lawyer-he-called-bum-is.html | $100,000 Slander Action Against Mayor By Lawyer He Called 'Bum' Is Dismissed | True | | C1B 402395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/7-admit-bank-holdup-plead-guilty-to-9177-robbery-in-lyndhurst-nj-in.html | 7 ADMIT BANK HOLD-UP; Plead Guilty to $9,177 Robbery in Lyndhurst, N.J., in 1935 | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/rail-rebate-ban-by-icc-is-upheld-supreme-court-affirms-outlawing-of.html | RAIL 'REBATE' BAN BY I.C.C. IS UPHELD; Supreme Court Affirms Outlawing of Below-Cost Warehouse ServicesORDER COVERS 7 CARRIERS Decision Ends Years of Litigation by Roads in New YorkPort District | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/cooperation-seen-as-need-of-roads-icc-says-problem-calls-for-aid-by.html | COOPERATION SEEN AS NEED OF ROADS; I.C.C. Says Problem Calls for Aid by Users, Security Group, Staffs and Government 52D REPORT TO CONGRESS Agency Declares 'It Is Idle to Believe Situation Can Be Solved Out of Hand' | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/county-poor-farm-is-for-rent.html | County Poor Farm Is for Rent | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/decca-records-sales-rise-41.html | Decca Records Sales Rise 41% | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/buyers-optimistic-on-spring-apparel-initial-budgets-raised-10-and.html | BUYERS OPTIMISTIC ON SPRING APPAREL; Initial Budgets Raised 10% and Stores Still Are Taking Winter Numbers UNTRIMMED COATS LEAD Straight and Slim Silhouette in Wide Favor--Toppers Reordered in South | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/retail-auto-sales-up-10-commerce-dept-index-passed-100-in-november.html | RETAIL AUTO SALES UP 10%; Commerce Dept. Index Passed 100 in November, First Time in 1938 | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/record-advance-sale-for-sonja-henie-show.html | Record Advance Sale For Sonja Henie Show | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/books-of-the-times-new-blood.html | BOOKS OF THE TIMES; New Blood | True | By Ralph Thompson-- | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/new-york-central-queried-on-bonds-icc-asks-railroad-why-it-renders.html | NEW YORK CENTRAL QUERIED ON BONDS; I.C.C. Asks Railroad Why It 'Renders Negative' Part of Debt-Reducing Program SPECIFIC ISSUE IS NAMED Application Filed by Toledo & Ohio, a Lessor, Prompts Action by Commission | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/dies-report-attacks-alien-isms-ickes-perkins-murphy-assailed.html | Dies Report Attacks Alien Isms; Ickes, Perkins, Murphy Assailed; Cabinet Officers Accused of Trying to Cripple Committee's Work--Two-Year Inquiry and $150,000 Fund Sought | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/toronto-plays-draw-with-st-nicks-3-to-3-collegians-rally-in-hockey.html | TORONTO PLAYS DRAW WITH ST. NICKS, 3 TO 3; Collegians Rally in Hockey Test--U.S. Team Picked | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/city-employe-held-in-sales-tax-bribe-accountant-accused-of-taking.html | CITY EMPLOYE HELD IN SALES TAX BRIBE; Accountant Accused of Taking $250 to Cut Relief Levy | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/brown-signs-with-pirates.html | Brown Signs With Pirates | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/21-enter-santa-anita-race.html | 21 Enter Santa Anita Race | True | | C1B 402395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/asks-realistic-view-of-slum-clearance-gifford-group-sees.html | ASKS 'REALISTIC' VIEW OF SLUM CLEARANCE; Gifford Group Sees Rehabilitation as Best Solution Now | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/denies-starks-charges-kansas-city-judge-finds-no-breakdown-of-law.html | DENIES STARK'S CHARGES; Kansas City Judge Finds No 'Break-Down' of Law | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/windowledge-fight-averts-death-plunge-wouldbe-suicide-finally.html | WINDOW-LEDGE FIGHT AVERTS DEATH PLUNGE; Would-Be Suicide Finally Pulled From Perch Above Times Sq. | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/grand-jury-opens-mkesson-inquiry-federal-group-picked-to-seek-the.html | GRAND JURY OPENS M'KESSON INQUIRY; Federal Group Picked to Seek the Criminal Responsibility | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/years-silk-use-lower-than-37.html | Year's Silk Use Lower Than '37 | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/neutrality-hearings-off-mcreynolds-iii-defers-committee-action-for.html | NEUTRALITY HEARINGS OFF; McReynolds III, Defers Committee Action for Month | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/dr-henry-van-p-wilson-iii.html | Dr. Henry Van P. Wilson III | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/filipino-gold-miners-strike.html | Filipino Gold Miners Strike | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/two-seats-transferred-stock-exchange-also-announces-a-clearing.html | TWO SEATS TRANSFERRED; Stock Exchange Also Announces a Clearing Membership | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/woman-mayor-in-santiago-chile.html | Woman Mayor in Santiago, Chile | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/elman-committee-named-prominent-persons-to-assist-concerts-for.html | ELMAN COMMITTEE NAMED; Prominent Persons to Assist Concerts for Refugee Aid | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/cunard-leads-again-as-passenger-line-marks-17th-consecutive-year-as.html | CUNARD LEADS AGAIN AS PASSENGER LINE; Marks 17th Consecutive Year as Main Atlantic Carrier | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/informal-education-aids-truant-test-with-600-children-shows-twoyear.html | Informal Education Aids Truant, Test With 600 Children Shows; Two-Year Experiment With New Type of Classes for Maladjusted Youngsters Held a Success--Study Made Interesting for Pupils | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/pit-terrier-first-by-three-lenghs-breaks-fast-to-defeat-col-scott.html | PIT TERRIER FIRST BY THREE LENGTHS; Breaks Fast to Defeat Col. Scott, With Repeller Third in Tropical Feature COURTNEY'S PET PREVAILS Just Lasts to Triumph Over Quicker in Nose Finish-- Show to America First | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/grand-street-five-scores.html | Grand Street Five Scores | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/paris-movies-close-today-in-protest-against-tax.html | Paris Movies Close Today In Protest Against Tax | True | Wireless to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/katharine-glasgow-wed-bride-of-dr-william-sturgis-jr-in-church-at.html | KATHARINE GLASGOW WED; Bride of Dr. William Sturgis Jr. in Church at Salem, N.J. | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/germans-helium-plea-in-ickes-stamp-collection.html | German's Helium Plea In Ickes Stamp Collection | True | Wireless to THE NEW YORK TIMES. | C1B 402395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/high-court-backs-nlrb-in-ford-suit-remand-by-circuit-tribunal-in.html | HIGH COURT BACKS NLRB IN FORD SUIT; Remand by Circuit Tribunal in Reinstatement Case Is Unanimously Upheld | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/may-co-to-build-in-los-angeles.html | May Co. to Build in Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/lester-pointer-favored-enjoy-wahoo-still-rated-best-as-quail-trial.html | LESTER POINTER FAVORED; Enjoy Wahoo Still Rated Best as Quail Trial Continues | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/court-voids-doctors-fee-surrogates-1000-payment-for-boys-operation.html | COURT VOIDS DOCTOR'S FEE; Surrogate's $1,000 Payment for Boy's Operation Barred | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/morris-would-broadcast-congress-proceedings.html | Morris Would Broadcast Congress Proceedings | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/taxi-strike-begins-little-disorder-mayor-intervenes-la-guardia.html | TAXI STRIKE BEGINS; LITTLE DISORDER; MAYOR INTERVENES; La Guardia Invites Both Sides to City Hall Parley Today to Urge Mediation HEAVY POLICE GUARD OUT Force Put on Emergency Basis --Union Demands a Larger Share in Receipts | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/lehman-for-peace-in-albany-session-republicans-of-legislature-hail.html | LEHMAN FOR PEACE IN ALBANY SESSION; Republicans of Legislature Hail Governor's Idea of Not Stirring Up Controversy | True | By Warren Moscow Special To the New York Times. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/florence-dunbar-to-become-bride-betrothal-of-amherst-girl-to.html | FLORENCE DUNBAR TO BECOME BRIDE; Betrothal of Amherst Girl to Randall McG. Robertson Is Announced by Parents | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/state-racing-commissions-annual-report-shows-sizable-gains-all.html | State Racing Commission's Annual Report Shows Sizable Gains All Along Line; SWOPE RECOGNIZES JERSEY CHALLENGE Mutuels Assume Importance Here With Adjoining State Voting on Them in June JUMPING RACES PROBLEM Chases Likely to Be Confined to Hunts Meets--Attendance Up to 1,494,932 in 1938 | True | By Fred van Ness | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/prague-threatens-to-bar-opposition-military-training-for-hlinka.html | PRAGUE THREATENS TO BAR OPPOSITION; Military Training for Hlinka Guards Begins in Slovakia | True | Wireless to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/louise-finch-honored.html | Louise Finch Honored | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/stay-on-el-work-lifted-sixth-move-to-halt-razing-of-structure-is.html | STAY ON 'EL' WORK LIFTED; Sixth Move to Halt Razing of Structure Is Rejected | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/teacher-vacation-a-privilege-only-inherent-right-to-long-leave-in.html | TEACHER VACATION A PRIVILEGE ONLY; 'Inherent' Right to Long Leave in Summer Denied in Ruling in Juddson Case SAVING TO SCHOOLS SEEN Appellate Division Holds in Legal Test That Pay Is Based on Calendar Year | True | | C1B 402395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/niekisch-trial-opens-in-secret-in-berlin-state-refuses-to-give.html | NIEKISCH TRIAL OPENS IN SECRET IN BERLIN; State Refuses to Give Details of Charges Against Ex-Nazi | True | Wireless to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/americans-happy-over-lima-results-unreserved-adherence-of-all-to.html | AMERICANS HAPPY OVER LIMA RESULTS; Unreserved Adherence of All to Solidarity Declaration Viewed as a Victory NEUTRALITY CHANGES SEEN Hull for More Discretionary Power--Foreign Service Talks Open in Peru | True | By Harold B. Hinton Special Cable To the New York Times. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/ellsworth-lands-on-unvisited-isle-finds-group-off-antarctic-barrier.html | Ellsworth Lands on Unvisited Isle; Finds Group Off Antarctic Barrier; Explorer Gathers Geological Specimens and Studies Sites for Take-Off in Big Plane --More Islands in the Vicinity | True | By Lincoln Ellsworth Leader Fourth Antarctic Expedition Copyright, 1939, By the New York Times Company and North American Newspaper Alliance, Inc. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/hitrun-case-solved-by-broken-auto-part-detective-work-leads-to.html | HIT-RUN CASE SOLVED BY BROKEN AUTO PART; Detective Work Leads to Jailing of Driver for Girl's Death | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/italy-sending-20000000-art.html | Italy Sending $20,000,000 Art | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/rising-arms-bill-faced-in-europe-this-year-like-last-to-show.html | RISING ARMS BILL FACED IN EUROPE; This Year, Like Last, to Show Greater Outlay-- French Spend 40% of Budget 550,000,000 IN BRITAIN Italy Uses About Half Billion Dollars--German Cost Is Secret, Russian Vague | True | Wireless to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/wright-outboxes-spiegel-gains-award-in-10round-main-bout-at.html | WRIGHT OUTBOXES SPIEGEL; Gains Award in 10-Round Main Bout at Broadway Arena | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/british-voters-back-russia-over-nazis-85-of-those-taking-part-in.html | BRITISH VOTERS BACK RUSSIA OVER NAZIS; 85% of Those Taking Part in Survey Oppose Germany | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/2160-sent-in-day-to-neediest-cases-84-contributions-increase-the-to.html | $2,160 SENT IN DAY TO NEEDIEST CASES; 84 Contributions Increase the Total Received Thus Far This Year to $262,918 10,059 HAVE MADE GIFTS From One Donor $500 Goes to Each of Two Charities Participating in Appeal | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/historic-kearny-family-plot-in-jersey-to-be-used-as-site-for-new.html | Historic Kearny Family Plot in Jersey To Be Used as Site for New Apartments | True | By Lee E. Cooper | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/hitler-will-receive-col-beck-tomorrow-polish-foreign-minister-will.html | HITLER WILL RECEIVE COL. BECK TOMORROW; Polish Foreign Minister Will Talk of Relations to Reich | True | Wireless to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 402395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/bank-statements-reveal-cash-gains-increases-in-holdings-of-us.html | BANK STATEMENTS REVEAL CASH GAINS; Increases in Holdings of U.S. Securities Also Shown--Undivided Profits Up WIDE VARIATIONS SEEN This Is Attributed to Basing Reports on Abnormal Figures of Saturday | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/manhattan-checks-cathedral-by-4631-jasper-quintet-never-headed-cole.html | MANHATTAN CHECKS CATHEDRAL BY 46-31; Jasper Quintet Never Headed, Cole Starring--Nolan Nets 13 Points for Losers PRINCETON FIVE SCORES Beats North Carolina, 30-20 --Illinois Downs Cornell --John Marshall Wins | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/lenox-hill-director-chosen.html | Lenox Hill Director Chosen | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/fire-in-lawess-home-sing-sing-guards-and-convicts-put-out-blaze-in.html | FIRE IN LAWES'S HOME; Sing Sing Guards and Convicts Put Out Blaze in Warden's House | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/bohemian-glass-default-interest-on-7-bonds-not-being-paid-curb.html | BOHEMIAN GLASS DEFAULT; Interest on 7% Bonds Not Being Paid, Curb Reports | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/passengers-and-income-show-drop-on-railroads.html | Passengers and Income Show Drop on Railroads | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/canadiens-gain-tie-with-toronto-2-to-2-montreal-six-twice-comes.html | CANADIENS GAIN TIE WITH TORONTO, 2 TO 2; Montreal Six Twice Comes From Behind to Square Score | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/16725-see-budge-signalize-pro-tennis-debut-by-upsetting-vines-at.html | 16,725 See Budge Signalize Pro Tennis Debut by Upsetting Vines at Garden; WHEN PROFESSIONAL TENNIS PLAYERS MET AT THE GARDEN LAST NIGHT | True | By Allison Danzig | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/the-play-ethel-waters-plays-her-first-dramatic-role-in-the-heywards.html | THE PLAY; Ethel Waters Plays Her First Dramatic Role in the Heywards' 'Mamba's Daughters' | True | By Brooks Atkinson | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/clinton-tennis-opens-jan-25.html | Clinton Tennis Opens Jan. 25 | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/william-quinlan-labor-leader-77-president-of-street-car-men-in.html | WILLIAM QUINLAN, LABOR LEADER, 77; President of Street Car Men in Chicago Dies on Day He Was to Have Retired ORGANIZED UNION IN 1902 Headed It Every Year Save One Since 1907--Had Worked as a Machinist | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/special-ccc-camp-urged-maccormick-would-use-it-to-aid-boys-out-of.html | SPECIAL CCC CAMP URGED; MacCormick Would Use It to Aid Boys Out of Penal Institutions | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/1937-and-1939.html | 1937 AND 1939 | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/building-of-homes-highest-in-8-years-awards-in-all-construction.html | BUILDING OF HOMES HIGHEST IN 8 YEARS; Awards in All Construction Fields Continue Upswing Begun in 1933 TOTAL ON LEVEL WITH 1931 Dodge Analysis for 37 States Points to Bright Outlook for Next Few Months | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/science-and-politics.html | SCIENCE AND POLITICS | True | | C1B 402395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/republicans-capture-harrisburg-senate-democrat-bolts-after-party.html | REPUBLICANS CAPTURE HARRISBURG SENATE; Democrat Bolts After Party Seems to Be Winning Control | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/3-on-christmas-skates-drown.html | 3 on Christmas Skates Drown | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/nominations-in-chicago-new-names-are-submitted-for-posts-on-board.html | NOMINATIONS IN CHICAGO; New Names Are Submitted for Posts on Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/badminton-group-buys-peace-house-club-takes-unusual-building-on.html | BADMINTON GROUP BUYS PEACE HOUSE; Club Takes Unusual Building on Fifth Avenue Erected by Mrs. J.S. Cram LONG USED FOR MEETINGS Haven for Opponents of War Has Assessed Valuation of About $175,000 | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/driver-burns-in-upset-truck.html | Driver Burns in Upset Truck | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/law-asked-to-curb-billboard-abuses-moses-leads-state-movement-for.html | LAW ASKED TO CURB BILLBOARD ABUSES; Moses Leads State Movement for Legislative Regulation at This Session 'BLOT ON NATURE' SCORED Committee Asserts 'Parasite on Public Improvements' Must Be Supervised | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/schelling-heard-in-piano-recital-turns-from-his-lecturing-and.html | SCHELLING HEARD IN PIANO RECITAL; Turns From His Lecturing and Conducting for Concert in Carnegie Hall PRELUDES BY BACH GIVEN Schumann 'Fantasia' and Work by Paderewski, Blanchet and Granados on Program | True | By Olin Downes | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/miss-aleinikoff-to-wed-she-will-become-the-bride-of-george-lehr-of.html | MISS ALEINIKOFF TO WED; She Will Become the Bride of George Lehr of Brooklyn | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/police-department.html | Police Department | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/stocks-in-london-paris-and-berlin-price-of-gold-hits-high-record-of.html | STOCKS IN LONDON, PARIS AND BERLIN; Price of Gold Hits High Record of 150s d in England as Sterling Again Weakens HOME INDUSTRIALS STEADY Bourse List Opens Strong and Closes Irregular--Berlin Shares Rise Slightly | True | Wireless to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/tunisia-acclaims-daladier-wildly-throngs-break-police-lines-to.html | TUNISIA ACCLAIMS DALADIER WILDLY; Throngs Break Police Lines to Greet French Premier--He Gets Assurance of Loyalty | True | By P.j. Philip Wireless To the New York Times. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/article-1-no-title-committee-scores-activities-of-wpa.html | Article 1 -- No Title; COMMITTEE SCORES ACTIVITIES OF WPA | True | Times Wide World | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/mrs-harry-l-haywood-leader-in-methodist-missionary-work-for-35.html | MRS. HARRY L. HAYWOOD; Leader in Methodist Missionary Work for 35 Years | True | Special to THE NEW YORK TIMES. | C1B 402395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/charles-buerger-gulf-oil-official-vice-president-of-the-concern-was.html | CHARLES BUERGER, GULF OIL OFFICIAL; Vice President of the Concern Was Formerly General Manager--Dies at 51 HELD REFINING PATENTS One-Time Building Engineer for City--Served on Review Board of NRA Group | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/traffic-accidents-continue-to-drop-crashes-deaths-injuries-last.html | TRAFFIC ACCIDENTS CONTINUE TO DROP; Crashes, Deaths, Injuries Last Week Fewer Than Year Ago | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/covering-by-trade-sends-cotton-up-late-orders-uncover-limited.html | COVERING BY TRADE SENDS COTTON UP; Late Orders Uncover Limited Offerings Following a Narrow Opening THE MARCH TOUCHES 8 c Final Prices Are Unchanged to 6 Points Up-- Operators Focus Attention on Congress | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/union-club-bows-41-to-university-club-victors-insure-at-least-a-tie.html | UNION CLUB BOWS, 4-1, TO UNIVERSITY CLUB; Victors Insure at Least a Tie for Squash Racquets Title | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/paris-discount-rate-is-cut-to-2-per-cent-government-continues.html | PARIS DISCOUNT RATE IS CUT TO 2 PER CENT; Government Continues Efforts to Provide Cheaper Money | True | Wireless to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/the-taxi-strike.html | THE TAXI STRIKE | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/relief-in-politics.html | RELIEF IN POLITICS | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/deals-in-new-jersey-flats-and-private-dwellings-sold-in-nearby-area.html | DEALS IN NEW JERSEY; Flats and Private Dwellings Sold in Near-By Area | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/mary-goetchius-engaged-smithtown-li-girl-will-be-bride-of-charles.html | MARY GOETCHIUS ENGAGED; Smithtown, L.I., Girl Will Be Bride of Charles Plumb | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/newspapers-are-upheld-appeals-court-rules-files-do-not-continue.html | NEWSPAPERS ARE UPHELD; Appeals Court Rules Files Do Not Continue Libel | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/morgenthaus-in-florida-secretarys-assistant-herbert-e-gaston-also.html | MORGENTHAUS IN FLORIDA; Secretary's Assistant, Herbert E. Gaston, Also on Vacation | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/libel-award-is-upheld-appeals-court-rules-on-50000-action-against.html | LIBEL AWARD IS UPHELD; Appeals Court Rules on $50,000 Action Against Irving T. Bush | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/hostess-to-group-of-debutantes.html | HOSTESS TO GROUP OF DEBUTANTES | True | David Berns | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/wood-field-and-stream-buckskin-dinner-jan-12.html | Wood, Field and Stream; Buckskin Dinner Jan. 12 | True | By Raymond R. Camp | C1B 402395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/purge-executions-reported-in-china-considerable-number-said-to-have.html | PURGE EXECUTIONS REPORTED IN CHINA; 'Considerable Number' Said to Have Been Put to Death in Curb on 'Faint Hearts' NEW MINISTER APPOINTED Yeh Chu-tsang Succeeds One of Wang Ching-wei's Aides in Peace Agitation | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/deny-beating-suspect-4-fbi-agents-dispute-statement-of-kidnap-case.html | DENY BEATING SUSPECT; 4 FBI Agents Dispute Statement of Kidnap Case Defendant | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/soviet-isolates-germans-asks-embassy-not-to-employ-russians-warsaw.html | SOVIET ISOLATES GERMANS; Asks Embassy Not to Employ Russians, Warsaw Hears | True | Wireless to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/sports-of-the-times-high-signs-and-low.html | Sports of the Times; High Signs and Low | True | By John Kieran | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/norman-to-caution-reich-on-refuges-financier-to-tell-schacht-that.html | NORMAN TO CAUTION REICH ON REFUGEES; Financier to Tell Schacht That British Attitude Depends on German Cooperation WAY IS PAVED FOR RUBLEE Berlin Thinks 'Ransom' Plan Has Been Accepted, Fixes Loan at Half Billion Marks | True | Wireless to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/miss-brico-forms-mixed-orchestra-drops-ensemble-composed-of-women.html | MISS BRICO FORMS MIXED ORCHESTRA; Drops Ensemble Composed of Women Musicians Which She Started Four Years Ago DEBUT FOR GROUP JAN. 25 2 Other Concerts to Be Given in Carnegie Hall--Also Organizing Junior Players | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/back-rents-canceled-in-india.html | Back Rents Canceled in India | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/bond-offerings-by-municipalities-new-orleans-asks-bids-jan-18-on-a.html | BOND OFFERINGS BY MUNICIPALITIES; New Orleans Asks Bids Jan. 18 on a $1,500,000 Sewer, Water and Drainage IssueGARY, IND., MAKES AWARDS2,652,000 of 3 s Go to H.B.Rocca & Co. and Seipp,Princell & Co. | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/1158000-loan-closed-financing-at-3-38-per-cent-on-macy-store.html | $1,158,000 LOAN CLOSED; Financing at 3 3/8 Per Cent on Macy Store Property | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/barbirolli-as-a-cellist-to-be-heard-tomorrow.html | Barbirolli as a 'Cellist To Be Heard Tomorrow | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/court-calendar-too-full-municipal-jury-part-still-shows-congestion.html | COURT CALENDAR TOO FULL; Municipal Jury Part Still Shows Congestion, Says Bissell | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/edison-units-settle-city-claim-for-taxes-consolidated-companies.html | EDISON UNITS SETTLE CITY CLAIM FOR TAXES; Consolidated Companies Agree to $1,322,802 Payment | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/news-of-the-screen-errol-flynn-plans-to-take-lead-in-new-production.html | NEWS OF THE SCREEN; Errol Flynn Plans to Take Lead in New Production of 'Cyrano de Bergerac'--'Zaza' to Open Today | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 402395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/miller-a-smith-88-retired-engineer-member-of-first-cornell-class.html | MILLER A. SMITH, 88, RETIRED ENGINEER; Member of First Cornell Class, That of '71, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/unbeaten-liu-meets-kentucky-in-basketball-at-garden-tonight.html | Unbeaten L.I.U. Meets Kentucky In Basketball at Garden Tonight; Blackbirds to Engage One of Strongest Rivals--N.Y.U. to Face Georgetown in Opening Game of Double-Header | True | By Louis Effrat | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/girl-13-house-page-for-day.html | Girl, 13, House Page for Day | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/wait-on-roosevelt-plans-senate-republicans-hold-up-program-pending.html | WAIT ON ROOSEVELT PLANS; Senate Republicans Hold Up Program Pending the Message | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/plays-to-aid-children-clare-tree-major-theatre-to-give-series-for.html | PLAYS TO AID CHILDREN; Clare Tree Major Theatre to Give Series for Fund | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/yale-triumphs-170-in-cleveland-game-scores-almost-at-will-in-rout.html | YALE TRIUMPHS, 17-0, IN CLEVELAND GAME; Scores Almost at Will in Rout of All-Stars of Hockey | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/troth-announced-of-mary-hobbins-daughter-of-vice-president-of.html | TROTH ANNOUNCED OF MARY HOBBINS; Daughter of Vice President of Anaconda Company to Be Wed to A.B. Harris Jr. | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/mrs-coolidge-at-60-widow-of-former-president-observes-birthday.html | MRS. COOLIDGE AT 60; Widow of Former President Observes Birthday Quietly | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/gobel-plan-confirmed-order-covers-reorganization-of-meatpacking.html | GOBEL PLAN CONFIRMED; Order Covers Reorganization of Meat-Packing Concern | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/victor-steel-gets-contract.html | Victor Steel Gets Contract | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/am-haddens-give-palm-beach-party-entertain-at-everglades-club-at.html | A.M. HADDENS GIVE PALM BEACH PARTY; Entertain at Everglades Club at Luncheon in Honor of Prof. Sharon Brown STEWART M'DONALD HOST A. Atwater Kent, Mr. and Mrs. Malcolm Humphreys and Mrs. A.A. McKay Have Guests | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/vera-hyde-florida-bride-wed-to-robert-law-burke-at-home-of-his.html | VERA HYDE FLORIDA BRIDE; Wed to Robert Law Burke at Home of His Mother | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/mrs-hans-dieckhoff-sails.html | Mrs. Hans Dieckhoff Sails | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/rg-coombe-is-elected-vice-president-of-bank.html | R.G. Coombe Is Elected Vice President of Bank | True | Blank & Stoller | C1B 402395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/diplomats-guests-at-white-house-president-and-mrs-roosevelt.html | DIPLOMATS GUESTS AT WHITE HOUSE; President and Mrs. Roosevelt Entertain at Dinner--Give Musicale Afterward DR. DE FREYRE HEADS LINE Takes Precedence in Absence of British Ambassador--Only Five Americans Dine | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/theatre-luncheon-today.html | Theatre Luncheon Today | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/british-will-refuel-atlantic-plane-in-air-american-service-across.html | BRITISH WILL REFUEL ATLANTIC PLANE IN AIR; American Service Across Ocean Is Expected Early in Spring | True | Special Cable to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/spotlight-on-the-lawmakers.html | SPOTLIGHT ON THE LAWMAKERS | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/rediscount-rates-federal-reserve-districts.html | REDISCOUNT RATES, FEDERAL RESERVE DISTRICTS | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/throngs-of-drivers-apply-for-licenses-3500-tags-issued-in-manhattan.html | THRONGS OF DRIVERS APPLY FOR LICENSES; 3,500 Tags Issued in Manhattan and 2,963 in Brooklyn | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/new-rules-to-spur-drug-label-sales-wait-for-regulations-delayed.html | NEW RULES TO SPUR DRUG LABEL SALES; Wait for Regulations Delayed Orders in Last Half of '38, C.R. Cosby Declares REQUIREMENTS FORESEEN Most Producers Made Changes in Advance--Many Types of Ads Held Affected | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/a-s-to-handle-new-pattern.html | A. & S. to Handle New Pattern | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/bleakley-begins-westchester-job-new-governmental-machinery-starts.html | BLEAKLEY BEGINS WESTCHESTER JOB; New Governmental Machinery Starts Operating, Displacing 235-Year-Old System | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/constance-e-brown-a-bride.html | Constance E. Brown a Bride | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/topics-in-wall-street-hint-to-reorganizers.html | TOPICS IN WALL STREET; Hint to Reorganizers | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/yearend-changes-by-security-firms-several-new-partnerships-are.html | YEAR-END CHANGES BY SECURITY FIRMS; Several New Partnerships Are Formed With Many Shifts in Personnel RETIREMENTS ARE LISTED Houses Recently Dissolved Are Replaced Also by New Alignments | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/defends-grynzspans-kin-lawyer-says-they-were-humane-in-harboring.html | DEFENDS GRYNZSPAN'S KIN; Lawyer Says They Were Humane in Harboring German Exile | True | Wireless to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/mallory-mixsell-sets-bridal-date-she-will-be-wed-to-e-coe-kerr-jr.html | MALLORY MIXSELL SETS BRIDAL DATE; She Will Be Wed to E. Coe Kerr Jr. on Jan. 14 in St. James Church Here TO HAVE 14 ATTENDANTS Bride-Elect Chooses Sister as Matron of Honor--Reception Will Follow Ceremony | True | | C1B 402395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/insurgents-claim-key-to-catalonia-columns-converging-from-north-and.html | INSURGENTS CLAIM 'KEY TO CATALONIA'; Columns Converging From North and South Said to Have Met and Taken Artesa | True | By William P. Carney Wireless To the New York Times. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/college-football-regulations-affecting-ineligible-pass-receivers.html | College Football Regulations Affecting Ineligible Pass Receivers Are Revised; TWO CHANGES MADE IN GRIDIRON RULES Team Not to Lose Possession of Ball When Pass Strikes an Ineligible Player PENALTY TO BE 15 YARDS Non-Eligibles Cannot Advance From Scrimmage Line Until Forwards Are Thrown | True | Times Wide World | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/brown-beats-boston-college.html | Brown Beats Boston College | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/dr-he-dann-dies-music-educator-head-of-new-york-university.html | DR. H.E. DANN DIES; MUSIC EDUCATOR; Head of New York University Department From 1925 to 1936, When He Retired FAMOUS FOR LEADERSHIP Recognized for Great Influence in Raising School and College Music Standards | True | Alman | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/gottselig-stays-at-top-in-scoring-hawk-ace-still-setting-pace-in.html | GOTTSELIG STAYS AT TOP IN SCORING; Hawk Ace Still Setting Pace in Hockey League on Total of 11 Goals, 13 Assists | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/the-judiciary-article.html | THE JUDICIARY ARTICLE | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/3month-budget-for-jersey-city.html | 3-Month Budget for Jersey City | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/murray-lost-for-season-americans-defense-ace-operated-on-for.html | MURRAY LOST FOR SEASON; Americans' Defense Ace Operated On for Shoulder Injury | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/bonds-irregular-after-firm-start-slight-gains-at-opening-give-way.html | BONDS IRREGULAR AFTER FIRM START; Slight Gains at Opening Give Way Under Weakness in Stock Market TREASURY LIST IS SPOTTY Gains of 5-32 Point Are Offset by Similar Recessions--Utilities Strong on the Curb | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/wpa-worker-is-ordered-to-keep-job-or-go-to-jail.html | WPA Worker Is Ordered To Keep Job or Go to Jail | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/chile-seeking-more-soviet-trade.html | Chile Seeking More Soviet Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/to-weigh-utahs-tax-on-federal-salaries-supreme-court-adds-test-case.html | TO WEIGH UTAH'S TAX ON FEDERAL SALARIES; Supreme Court Adds Test Case to One Filed by This State | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/state-liquor-laws-win-in-high-court-michigan-and-missouri-upheld-in.html | STATE LIQUOR LAWS WIN IN HIGH COURT; Michigan and Missouri Upheld in Barring Beverages From Discriminating States JUSTICES ARE UNANIMOUS Brandeis, in Opinion, Says Right to Prohibition Importation Is Constitutional | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/walsh-to-resign-tuesday.html | Walsh to Resign Tuesday | True | | C1B 402395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/corona-blockfront-resold.html | Corona Blockfront Resold | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/germany-to-stay-within-navy-limit-officials-say-the-future-may.html | GERMANY TO STAY WITHIN NAVY LIMIT; Officials Say the Future May Bring Action to Revise Ratio of British Pact TALKS GO ON IN LONDON Rear Admiral Willson of U.S. Expected to Leave London to Report to Washington | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/31-senators-take-oath-from-garner-upper-house-races-through-opening.html | 31 SENATORS TAKE OATH FROM GARNER; Upper House Races Through Opening Session Formalities in Half an Hour ADMITS 11 NEW MEMBERS On Wagner's Motion Adjournment Is Made Tribute of Respect to Copeland's Memory | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/communists-offer-legislative-program-state-wages-and-hours-act.html | COMMUNISTS OFFER LEGISLATIVE PROGRAM; State Wages and Hours Act Among the Measures Sought | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/wpa-election-activities-in-three-states-as-detailed-by-the-senate.html | WPA Election Activities in Three States as Detailed by the Senate Committee; The Report on Kentucky | True | Special to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/fewer-flats-altered-in-1938.html | Fewer Flats Altered in 1938 | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/primrose-path-to-open-tonight-new-play-produced-by-george-abbott.html | 'PRIMROSE PATH' TO OPEN TONIGHT; New Play Produced by George Abbott Will Have Local Premiere at Biltmore LONSDALE PLANS A SATIRE To Direct His as Yet Untitled Work, Which Will Have Tramp Ship Setting | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/roper-use-of-government-boat-criticized-acting-controller-assails.html | Roper Use of Government Boat Criticized; Acting Controller Assails Cost of 'Parties' | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/czech-philharmonic-is-led-by-grosbayne-american-conductor-applauded.html | CZECH PHILHARMONIC IS LED BY GROSBAYNE; American Conductor Applauded by Prague Audience | True | Special Cable to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/reduces-price-of-crude-oil.html | Reduces Price of Crude Oil | True | | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/puerto-rican-fugitive-finds-us-rule-is-best.html | Puerto Rican Fugitive Finds U.S. Rule Is Best | True | Special Cable to THE NEW YORK TIMES. | C1B 402395 |
| 1939-01-04 | 1939-01-04 | https://www.nytimes.com/1939/01/04/archives/coffin-hangs-from-house-ceiling-but-it-is-only-loud-speaker-unit.html | 'Coffin' Hangs From House Ceiling, But It Is Only Loud Speaker Unit; Members Do Some Startled Wondering--Senator Lewis, a Symphony in Brown, Offers Sartorial High Note of Opening | True | Special to THE NEW YORK TIMES. | C1B 402395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/eight-favorites-are-beaten-at-tropical-park-widener-cup-weights.html | Eight Favorites Are Beaten at Tropical Park; Widener Cup Weights Assigned; MORDECAI SCORES BY HALF A LENGTH Meade's Mount Beats Loveday in Tropical Feature, With Jest Once Home Third POSTERITY, $28.30, FIRST Starts Double for Donoso-- Taunton, $63.70, Is One of Schmidl's Two Winners | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/business-world-showings-off-to-good-start.html | Business World; Showings Off to Good Start | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/police-asked-to-clear-dardis.html | Police Asked to Clear Dardis | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/typical-consumer-proves-hard-to-find-retail-group-issues-appeal-for.html | 'TYPICAL CONSUMER' PROVES HARD TO FIND; Retail Group Issues Appeal for One to Come Forward | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/36500000-asked-as-new-navy-fund-president-tells-house-added-sum-is.html | $36,500,000 ASKED AS NEW NAVY FUND; President Tells House Added Sum Is Needed This Year for Ships and Ordnance | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/miss-alice-symonds-is-married-in-utica-albany-girl-bride-of.html | MISS ALICE SYMONDS IS MARRIED IN UTICA; Albany Girl Bride of Frederick Kincaid Jr. in His Home | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/sterling-in-rally-rises-to-464316-british-unit-aided-abroad-by.html | STERLING, IN RALLY, RISES TO $4,643-16; British Unit Aided Abroad by Stale Rumor of Another Dollar Devaluation LONDON GOLD PRICE UP No Further Engagements of Metal for Transfer Here Reported in Day | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/barbirolli-leads-schubert-music-program-of-the-philharmonic-at.html | BARBIROLLI LEADS SCHUBERT MUSIC; Program of the Philharmonic at Carnegie Hall Includes the C Major Symphony STRING DANCES OFFERED 'Tragic' Symphony, Written in the Composer's Nineteenth Year, Also Presented | True | By Olin Downes | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/wells-assails-dictators-novelist-terms-hitler-lunatic-and-mussolini.html | WELLS ASSAILS DICTATORS; Novelist Terms Hitler 'Lunatic' and Mussolini 'Renegade' | True | Wireless to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/americans-to-meet-wings-here-tonight-new-yorkers-will-strive-for.html | AMERICANS TO MEET WINGS HERE TONIGHT; New Yorkers Will Strive for Third Victory Over Rivals | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/new-plant-for-johnsmanville.html | New Plant for Johns-Manville | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/continuance-seen-for-utility-inquiry-joint-board-expected-to-press.html | CONTINUANCE SEEN FOR UTILITY INQUIRY; Joint Board Expected to Press Associated Gas Case | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/his-impersonator-heard-by-cotillo-phonograph-record-of-busch.html | HIS IMPERSONATOR HEARD BY COTILLO; Phonograph Record of Busch Strikers' Broadcast Played for the Justice SUBMITTED BY COMPANY Court Reserves Decision on Plea for Extension of Ban on All Picketing | True | | C1B 402502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/steel-active-in-new-year-large-orders-in-december-were-carried-over.html | STEEL ACTIVE IN NEW YEAR; Large Orders in December Were Carried Over | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/jersey-gets-space-for-a-fair-pavilion-copy-of-old-trenton-barracks.html | JERSEY GETS SPACE FOR A FAIR PAVILION; Copy of Old Trenton Barracks to Be Erected by State | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/reich-undergoes-coffee-shortage-stores-are-rationing-most-of-the.html | REICH UNDERGOES COFFEE SHORTAGE; Stores Are Rationing Most of the Consumers--Lack of Cash Curtails Imports AUSTRIA DRAINS SUPPLY Coal and Potato Scarcity Laid to Railways' Inadequacy--Accident Curve Rises | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/mayor-appoints-two-as-city-magistrates.html | Mayor Appoints Two As City Magistrates | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/fair-trial-urged-for-banking-laws-state-superintendents-annual.html | 'FAIR TRIAL' URGED FOR BANKING LAWS; State Superintendent's Annual Report Asks Time for Banks to 'Consolidate Gains' LENDING POLICY DEFENDED White Also Dubious on Adding to Types of Loan Units With Government Sponsorship | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/lusty-cackles-herald-city-poultry-show-as-6000-fowl-provide-their.html | Lusty Cackles Herald City Poultry Show As 6,000 Fowl Provide Their Own Fanfare; TWO FIRST PRIZE WINNERS IN NEW YORK POULTRY SHOW | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/toronto-newsboy-on-way-to-opera-george-malaiko-50-gets-away-in.html | TORONTO NEWSBOY ON WAY TO OPERA; George Malaiko, 50, Gets Away in Flurry of Excitement | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/jews-stress-patriotism-budapest-residents-say-they-are-good-magyars.html | JEWS STRESS PATRIOTISM; Budapest Residents Say They Are 'Good Magyars' | True | Wireless to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/gentle-people-arrives-tonight-group-theatre-to-present-as-its.html | 'GENTLE PEOPLE' ARRIVES TONIGHT; Group Theatre to Present as Its Second Production the Irwin Shaw Play GILBERT-SULLIVAN BACK D'Oyly Carte Company Offers This Evening 'Trial by Jury' and 'Pirates of Penzance' | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/carl-f-gould-65-noted-architect-former-new-yorker-drew-up-plan-for.html | CARL F. GOULD, 65, NOTED ARCHITECT; Former New Yorker Drew Up Plan for the University of Washington Campus DESIGNED CHIEF BUILDINGS Started the Department of Architecture--Served Seattle on Planning Board | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/building-jobs-here-fewer-than-in-1937-years-total-of-construction.html | BUILDING JOBS HERE FEWER THAN IN 1937; Year's Total of Construction Put at $43,009,010 | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/honor-press-executive-60-gather-at-herald-tribune-to-mark-hillss.html | HONOR PRESS EXECUTIVE; 60 Gather at Herald Tribune to Mark Hills's 50th Year | True | | C1B 402502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/capone-pays-37692-to-federal-court-to-assure-his-release-from.html | Capone Pays $37,692 to Federal Court To Assure His Release From Alcatraz | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/south-africa-forces-draw-with-england-cricket-series-remains-even.html | SOUTH AFRICA FORCES DRAW WITH ENGLAND; Cricket Series Remains Even-- Queensland Wins | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/taxicab-walkout-to-end-tomorrow-drivers-at-city-hall-parley-agree.html | TAXICAB WALKOUT TO END TOMORROW; Drivers at City Hall Parley Agree to Return After Vote on Bargaining Agents | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/record-of-strife-overseas-is-the-background-of-roosevelts-foreign.html | Record of Strife Overseas Is the Background of Roosevelt's Foreign Policy; PRESIDENT'S STAND GUIDED BY EVENTS It Ties to the Broad Diplomatic Base Laid Down in Recent Years of World Conflicts NEUTRALITY ISSUE RAISED Officials Hold Act Has Failed, Posing Question of Repeal by the Present Congress | True | By Bertram D. Hulen Special To the New York Times. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/studies-parking-problem-automobile-club-group-will-start-in-three.html | STUDIES PARKING PROBLEM; Automobile Club Group Will Start in Three Weeks | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/big-midtown-site-for-building-sold-plot-forming-l-at-eighth-ave-and.html | BIG MIDTOWN SITE FOR BUILDING SOLD; Plot Forming 'L' at Eighth Ave. and 48th St. Goes Into New Ownership $350,000 REPORTED PRICE Sale of Private Home at 124 East 37th St. Also Listed in Manhattan Deals | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/ccny-to-meet-liu-will-open-gridiron-season-at-ebbets-field-sept-30.html | C.C.N.Y. TO MEET L.I.U.; Will Open Gridiron Season at Ebbets Field Sept. 30 | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/to-represent-genung-stores.html | To Represent Genung Stores | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/foreign-comments-on-the-message.html | Foreign Comments on the Message | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/urges-american-unity-president-of-nicaragua-favors-cooperation-with.html | URGES AMERICAN UNITY; President of Nicaragua Favors Cooperation With United States | True | Special Cable to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/new-oath-to-soviet-omits-revolution-pledge-to-be-taken-individually.html | NEW OATH TO SOVIET OMITS REVOLUTION; Pledge to Be Taken Individually Stresses Patriotic Loyalty | True | Wireless to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/sports-of-the-times-a-major-operation-on-ice.html | Sports of the Times; A Major Operation on Ice | True | By John Kieran | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/anderson-retires-as-chief-inspector-served-in-police-department-for.html | ANDERSON RETIRES AS CHIEF INSPECTOR; Served in Police Department for Thirty-six Years--Will Receive $6,000 Pension BRODERICK IS REINSTATED Detective Restored to First Grade Rank-- Other Pay Rises and Promotions | True | | C1B 402502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/101-gifts-are-sent-to-neediest-in-day-they-amount-to-1289-and.html | 101 GIFTS ARE SENT TO NEEDIEST IN DAY; They Amount to $1,289 and Increase the Total for This Appeal to $264,049 ANY COME FROM AFAR One Donor in Virginia Did Not Intend to Give This Year, but Failed to Keep Resolve | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/gorman-is-ousted-by-textile-union-executive-council-reaffirms-its.html | GORMAN IS 'OUSTED' BY TEXTILE UNION; Executive Council Reaffirms Its Allegiance to C.I.O. in Repudiating President HE IS ACCUSED OF DUALISM His Support of Rhode Island Units Chartered by A.F.L. Is Alleged in Proceedings | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/miss-aylesworth-wed-to-rg-knott-principals-in-church-wedding.html | MISS AYLESWORTH WED TO R.G. KNOTT; PRINCIPALS IN CHURCH WEDDING YESTERDAY | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/large-apartment-sold-in-the-bronx-investing-syndicate-takes-over.html | LARGE APARTMENT SOLD IN THE BRONX; Investing Syndicate Takes Over 59-Suite Building in East Tremont Ave. ASSESSED FOR $160,000 Other Deals Include Sale of 10-Family Residence at 465 East 172d St. | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/bars-recanvass-of-amter-vote.html | Bars Recanvass of Amter Vote | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/two-get-10-to-20-years-police-aspirant-caused-capture-of-young.html | TWO GET 10 TO 20 YEARS; Police Aspirant Caused Capture of Young Robbers | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/bond-prices-rise-in-active-market-most-groups-share-in-gains-on.html | BOND PRICES RISE IN ACTIVE MARKET; Most Groups Share in Gains on Message of President Roosevelt to Congress RAIL INDEX UP 0.69 POINT Issues of Communication and Steel Concerns Favored-- Federal Loans Dull | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/exporters-differ-on-barter-success-discussion-reveals-some-find.html | EXPORTERS DIFFER ON BARTER SUCCESS; Discussion Reveals Some Find German Plan Less Effective, Others See Gains WORLD DECLINE BLAMED Both Sides Agree Reich Deals Will Fail as Conditions Show Improvement | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/advertising-news-and-notes-houbigant-names-agency.html | Advertising News and Notes; Houbigant Names Agency | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/financial-markets-stocks-active-and-higher-steels-up-1-to-3-points.html | FINANCIAL MARKETS; Stocks Active and Higher; Steels Up 1 to 3 Points --Bonds Gain-- Sterling Rallies--Wheat Firm | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/william-p-aldrich-owner-of-waldrich-company-dyers-and-printers-of.html | WILLIAM P. ALDRICH; Owner of Waldrich Company, Dyers and Printers of Silk | True | Special to THE NEW YORK TIMES. | C1B 402502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/police-department.html | Police Department | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/general-strike-off-after-jamaica-talk-arbitration-board-appointed.html | GENERAL STRIKE OFF AFTER JAMAICA TALK; Arbitration Board Appointed-- Violence Precedes Accord | True | Special Cable to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/dr-guthrie-settles-suit-exrector-drops-action-for-1000-from-st.html | DR. GUTHRIE SETTLES SUIT; Ex-Rector Drops Action for $1,000 From St. Mark's | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/light-capitol-hill-urns-to-burn-for-equal-rights.html | Light Capitol Hill Urns To Burn for Equal Rights | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/see-quiet-session-in-domestic-field-members-of-congress-predict.html | SEE QUIET SESSION IN DOMESTIC FIELD; Members of Congress Predict Little New Legislation-- Spending 'Spree' Is Hit | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/joseph-p-ohern-70-a-retired-educator-former-deputy-superintendent.html | JOSEPH P. O'HERN, 70, A RETIRED EDUCATOR; Former Deputy Superintendent of Rochester Schools | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/the-mayor-meets-a-strike.html | THE MAYOR MEETS A STRIKE | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/george-smith-cincinnati-painter-art-editor-of-methodist-book.html | GEORGE SMITH; Cincinnati Painter Art Editor of Methodist Book Concern | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/tannhaeuser-at-metropolitan.html | 'Tannhaeuser' at Metropolitan | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/rumanian-front-pushed-to-comprise-agricultural-labor-and.html | RUMANIAN FRONT PUSHED; To Comprise Agricultural, Labor and Professional Groups | True | Wireless to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/new-zealand-government-bars-japanese-products.html | New Zealand Government Bars Japanese Products | True | Special Cable to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/penn-scores-3624-in-opening-contest-turns-back-maryland-quintet.html | PENN SCORES, 36-24, IN OPENING CONTEST; Turns Back Maryland Quintet Before 3,500--Hahn and Mischo Lead Attack ARMY OVERCOMES BROWN Launches Drive With Victory by 50-21--Duke Conquers Princeton, 46-33 | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/daladier-reviews-tunisian-fighters-tanks-infantry-camel-corps.html | DALADIER REVIEWS TUNISIAN FIGHTERS; Tanks, Infantry, Camel Corps Parade in Desert, 70 Miles From Italian Libya DEFENSES ARE PRAISED Premier Visits All Military Posts--Rome Press Renews Attack, Citing 'Insults' | True | By P.j. Philip Wireless To the New York Times. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/4th-taxless-year-dawns-for-new-jersey-borough.html | 4th Taxless Year Dawns For New Jersey Borough | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/new-yorker-kills-himself.html | New Yorker Kills Himself | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/guilty-of-five-false-alarms.html | Guilty of Five False Alarms | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/william-stixes-separate-mrs-menuhin-verifies-report-about-daughter.html | WILLIAM STIXES SEPARATE; Mrs. Menuhin Verifies Report About Daughter, Wed at 16 | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 402502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/2000000-bronxville-garden-apartments-will-rise-as-privately.html | $2,000,000 Bronxville Garden Apartments Will Rise as Privately Financed Project | True | By Lee E. Cooper | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/autarchy-in-chile-faces-obstacles-purchasing-power-of-masses.html | AUTARCHY IN CHILE FACES OBSTACLES; Purchasing Power of Masses Regarded as Too Low far Vast Industrialization SOCIAL PROGRAM INVOLVED New Popular Front Regime Needs Huge Fund for Its Reforms for Workers | True | By T.r. Ybarra By Air Mail To the New York Times. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/newark-adopts-interim-budget.html | Newark Adopts Interim Budget | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/dr-cc-creegan-88-missionary-is-dead-had-supervised-activities-of.html | DR. C.C. CREEGAN, 88, MISSIONARY, IS DEAD; Had Supervised Activities of Congregational Church in Many Countries MINISTER FOR 64 YEARS Formerly President of Fargo College in North Dakota--Held Ohio Pastorates | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/says-veterans-need-jobs-not-pensions-general-hines-urges-congress.html | SAYS VETERANS NEED JOBS, NOT PENSIONS; General Hines Urges Congress to Study Benefit Plans Carefully | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/elections-board-reelects-cohen.html | Elections Board Re-elects Cohen | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/curb-stock-values-rose-in-december-average-price-a-share-at-end-of.html | CURB STOCK VALUES ROSE IN DECEMBER; Average Price a Share at End of Year Put at $15.58 | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/closes-recital-series.html | Closes Recital Series | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/dr-raymond-e-gaston-cincinnati-physician-known-as-collector-of.html | DR. RAYMOND E. GASTON; Cincinnati Physician Known as Collector of Antiques | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/expect-motor-cycle-sales-rise.html | Expect Motor Cycle Sales Rise | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/letters-to-the-times-for-efficient-management-government-and.html | Letters to The Times; For Efficient Management Government and Industry Each Found to Have Own Proper Sphere | True | ALBERT A. VOLK. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/bouts-for-grand-street-boys.html | Bouts for Grand Street Boys | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/hcharles-woods-57-war-correspondent-traveler-and-former-british.html | H.CHARLES WOODS, 57, WAR CORRESPONDENT; Traveler and Former British Army Officer Is Dead | True | Special Cable to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/books-published-today.html | Books Published Today | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/deans-arm-is-xrayed-condition-appears-excellent-chicago-technician.html | DEAN'S ARM IS X-RAYED; Condition Appears Excellent Chicago Technician Says | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/dairy-stockholders-fewer.html | Dairy Stockholders Fewer | True | | C1B 402502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/life-policy-sales-rose-in-1938.html | Life Policy Sales Rose in 1938 | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/mary-patrick-betrothed-hartsdale-girl-to-be-wed-in-may-to-c-robert.html | MARY PATRICK BETROTHED; Hartsdale Girl to Be Wed in May to C. Robert Whitaker | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/paris-movie-houses-closed-by-owners-citys-new-amusement-tax-is.html | PARIS MOVIE HOUSES CLOSED BY OWNERS; City's New Amusement Tax Is Protested by Exhibitors | True | Wireless to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/kinnelon-charges-heard-13-new-yorkers-said-to-have-cast-votes-in.html | KINNELON CHARGES HEARD; 13 New Yorkers Said to Have Cast Votes in Jersey Borough | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/us-gives-to-italy-views-on-refugees-mussolini-in-talk-with-our.html | U.S. GIVES TO ITALY VIEWS ON REFUGEES; Mussolini in Talk With Our Envoy Receives Roosevelt's Ideas on the Question DETAILS NOT DISCLOSED They Are Believed to Concern Problem of Caring for Many Who Are Being Expelled | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/8th-victory-in-row-annexed-by-nyac-class-a-squash-team-subdues.html | 8TH VICTORY IN ROW ANNEXED BY N.Y.A.C.; Class A Squash Team Subdues Columbia Club, 4-1, Wolf Setting the Pace BAYSIDE ALSO TRIUMPHS Runner-Up to Winged Footers Defeats Yale Club, 5 to 0, for Seventh Decision | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/house-bills-based-on-dies-testimony-one-would-allow-deportation-of.html | HOUSE BILLS BASED ON DIES TESTIMONY; One Would Allow Deportation of Alien Advocating Foreign Fealty | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/4-harlem-parcels-conveyed-by-bank-investor-takes-title-to-flats-in.html | 4 HARLEM PARCELS CONVEYED BY BANK; Investor Takes Title to Flats in First and Eighth Aves. and 106th and 102d Sts. SALE AT 305 W. 74TH ST. Other Uptown Deals Include Transfers in E. 112th St., W. 89th St., W. 133d St. | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/bars-beer-broadcasts-nbc-extended-policy-against-liquor-advertising.html | BARS BEER BROADCASTS; N.B.C. Extended Policy Against Liquor Advertising, Lohr Says | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/league-to-open-tonight-mcgill-to-meet-princeton-six-in.html | LEAGUE TO OPEN TONIGHT; McGill to Meet Princeton Six in International Circuit | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/santa-de-palma-engaged-greenwich-girl-to-be-married-to-patrick.html | SANTA DE PALMA ENGAGED; Greenwich Girl to Be Married to Patrick Calabrese | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/joseph-l-pond-to-wed-he-and-mrs-madeline-clark-get-marriage-license.html | JOSEPH L. POND TO WED; He and Mrs. Madeline Clark Get Marriage License Here | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/new-premier-is-hitler-of-japan-hiranuma-is-close-to-army-chiefs.html | New Premier Is 'Hitler of Japan'; Hiranuma Is Close to Army Chiefs; Founder of Patriotic Society Lives in the Utmost Frugality --Konoye, His Predecessor, Shifted Cabinet Three Times | True | | C1B 402502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/william-b-rafferty-retired-principal-of-a-staten-island-school-dies.html | WILLIAM B. RAFFERTY; Retired Principal of a Staten Island School Dies Up-State | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/doomed-mans-plea-fails-high-court-denies-alexs-third-move-to-avoid.html | DOOMED MAN'S PLEA FAILS; High Court Denies Alex's Third Move to Avoid Murder Penalty | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/registrations-last-year-fell-to-2604973188.html | Registrations Last Year Fell to $2,604,973,188 | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/wage-data-due-feb-15-state-income-tax-bureau-warns-employers-on.html | WAGE DATA DUE FEB. 15; State Income Tax Bureau Warns Employers on Delay | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/budge-and-vines.html | BUDGE AND VINES | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/realty-near-the-fair-again-cited-in-sales-3-apartment-houses-bought.html | REALTY NEAR THE FAIR AGAIN CITED IN SALES; 3 Apartment Houses Bought by Operators in Flushing | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/first-senate-bills-ask-relief-change-many-courses-are-suggested-but.html | FIRST SENATE BILLS ASK RELIEF CHANGE; Many Courses Are Suggested, but All Embody Switch From Control by the WPA PEPPER PENSION PLAN IN Would Increase Aid for Aged-- Hatch Calls for Congress to 'Police' the Elections | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/ship-union-signs-up-with-2-companies-maritime-group-agrees-on-wage.html | SHIP UNION SIGNS UP WITH 2 COMPANIES; Maritime Group Agrees on Wage Terms With South African and Argonaut Lines | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/mckellar-for-nicaragua-canal.html | McKellar for Nicaragua Canal | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/on-basketball-courts-medvedeff-shows-promise.html | On Basketball Courts; Medvedeff Shows Promise | True | By Louis Effrat | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/rise-in-hm-lehman-tax-appeals-board-adds-268000-disputed-by-the.html | RISE IN H.M. LEHMAN TAX; Appeals Board Adds $268,000 Disputed by the Executors | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/rca-suits-charge-500000000-waste-3-actions-by-stockholders-name.html | RCA SUITS CHARGE $500,000,000 WASTE; 3 Actions by Stockholders Name Present and Former Officials and Directors OTHER CONCERNS ACCUSED General Electric, A.T. & T. and Westinghouse Said to Have Received Payments | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/soviet-envoy-angers-prague.html | Soviet Envoy Angers Prague | True | Wireless to THE NEW YORK TIMES | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/governor-lehmans-message-to-legislature-calling-for-longrange.html | Governor Lehman's Message to Legislature Calling for Long-Range Program; LEHMAN'S MESSAGE TO LEGISLATURE | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/star-field-listed-in-figure-skating-eastern-amateur-title-meet-star.html | STAR FIELD LISTED IN FIGURE SKATING; Eastern Amateur Title Meet Starting Here Tomorrow Draws Record Entry | True | | C1B 402502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/boat-party-charge-lie-roper-asserts-elliott-attack-false-he-says.html | BOAT PARTY CHARGE LIE, ROPER ASSERTS; Elliott Attack False, He Says, Adding He Made All Guests Pay Way SHIP'S SKIPPER OUSTED Coad Is Accused by Hopkins and Also Loses Federal Post in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/chicago-market-elects-mercantile-exchange-chooses-a-board-of.html | CHICAGO MARKET ELECTS; Mercantile Exchange Chooses a Board of Governors | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/drought-condition-endangers-wheat-experts-on-agriculture-uneasy-as.html | DROUGHT CONDITION ENDANGERS WHEAT; Experts on Agriculture Uneasy as Farmers in Winter Belt Anxiously Await Rain DUST STORM HITS TOPEKA Dry Topsoil Threatens Large Areas in Nebraska, Kansas, Oklahoma and Texas | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/downs-heads-norwalk-sentinel.html | Downs Heads Norwalk Sentinel | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/bond-offerings-by-municipalities-west-warwick-ri-asks-bids-on-jan16.html | BOND OFFERINGS BY MUNICIPALITIES; West Warwick, R.I., Asks Bids on Jan.16 on a $550,000 Sewer Issue AUBURN, ME., NOTES SOLD $197,000 School Building 2s of Malden, Mass., Bought by Bankers on Bid of 100.799 | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/roeser-pendleton-earned-596469-petroleum-concern-reports-profit-of.html | ROESER, PENDLETON EARNED $596,469; Petroleum Concern Reports Profit of $2.81 a Share for Year Ended on Sept. 30 GROSS REACHED $1,240,315 Results of Operations Listed by Other Corporations, With Comparative Figures | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/12room-apartment-leased-in-park-ave-mrs-rogers-c-dunn-contracts-for.html | 12-ROOM APARTMENT LEASED IN PARK AVE.; Mrs. Rogers C. Dunn Contracts for Suite of No. 791 | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/changes-by-utility-to-cost-23500000-public-service-of-new-jersey.html | CHANGES BY UTILITY TO COST $23,500,000; Public Service of New Jersey Approves 1939 Budget Items for Improvements GENERATOR TO BE BUILT Construction at Burlington to Account for $12,000,000 of Fund for Subsidiaries | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/tcu-campaign-finished-coach-meyer-ends-possibility-of-meeting-with.html | T.C.U. CAMPAIGN FINISHED; Coach Meyer Ends Possibility of Meeting With Tennessee | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/health-peril-seen-in-states-schools-regents-inquiry-finds-physical.html | HEALTH PERIL SEEN IN STATE'S SCHOOLS; Regents Inquiry Finds Physical and Mental Welfare of Pupils Menaced SWEEPING CHANGES ASKED Slovenly Administration and Inadequate Facilities Held Widespread Faults | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 402502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/trading-gain-seen-for-commodities-fy-keeler-head-of-exchange-bases.html | TRADING GAIN SEEN FOR COMMODITIES; F. Y. Keeler, Head of Exchange, Bases Forecast for New Year | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/iron-output-up-47-for-month-production-for-year-however-is-48-below.html | IRON OUTPUT UP 47 % FOR MONTH; Production for Year, However, Is 48 % Below That for 1937 DROPS BELOW NOVEMBER Daily Output Averaged 71,020 Tons in December--75,666 in Previous Month | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/ambassador-grew-to-return.html | Ambassador Grew to Return | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/catholic-action-head-here-to-spread-move-australian-leader-will.html | CATHOLIC ACTION HEAD HERE TO SPREAD MOVE; Australian Leader Will Begin Lecture Tour Jan. 16 | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/cultural-parley-to-open-santiago-chile-prepares-for-the-conference.html | CULTURAL PARLEY TO OPEN; Santiago, Chile Prepares for the Conference Starting Tomorrow | True | Special Cable to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/the-play-or-several-generations-toying-with-the-posies-along-the.html | THE PLAY; Or, Several Generations Toying With the Posies Along 'The Primrose Path' | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/brisbanes-son-fined-100.html | Brisbane's Son Fined $100 | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/registration-suspended-sec-order-affects-stock-of-monitor-gold.html | REGISTRATION SUSPENDED; SEC Order Affects Stock of Monitor Gold Mining | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/new-jersey-standard-prices-up.html | New Jersey Standard Prices Up | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/aims-of-president-arms-plant-facilities-and-national-unity-urged-in.html | AIMS OF PRESIDENT; Arms, Plant Facilities and National Unity Urged in Message NEUTRALITY ACT A TARGET If Congress Slashes Spending It Will Be Responsible for Any Recession, He Says | True | By Turner Catledge Special To the New York Times. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/new-stock-exchange-firm.html | New Stock Exchange Firm | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/225-off-on-world-cruise-franconia-to-take-on-more-in-south-american.html | 225 OFF ON WORLD CRUISE; Franconia to Take On More in South American Ports | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/may-free-mooney-at-once-california-governor-hints-he-will-act-next.html | MAY FREE MOONEY AT ONCE; California Governor Hints He Will Act Next Saturday | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/football-rules-changes-hailed-by-coaches-from-coast-to-coast-pop.html | Football Rules Changes Hailed By Coaches From Coast to Coast; Pop Warner Says More Passing Will Result --Officials Will Have an Easier Time, Matty Bell Declares | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/highlights-of-message-foreign-affairs.html | Highlights of Message; FOREIGN AFFAIRS | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/ny-dock-license-is-approved.html | N.Y. Dock License Is Approved | True | Special to THE NEW YORK TIMES. | C1B 402502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/text-of-president-roosevelts-message-as-read-by-him-in-congress.html | Text of President Roosevelt's Message as Read by Him in Congress Session | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/hearing-in-newark-on-bus-plan.html | Hearing in Newark on Bus Plan | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/davis-and-elkins-victor-routs-prospect-ymca-five-on-brooklyn-court.html | DAVIS AND ELKINS VICTOR; Routs Prospect Y.M.C.A. Five on Brooklyn Court, 44 to 39 | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/pirates-trade-star-back-patterson-goes-to-detroit-for-gutowsky-and.html | PIRATES TRADE STAR BACK; Patterson Goes to Detroit for Gutowsky and Huffman | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/stock-listing-approved-25000-additional-shares-of-central-foundry.html | STOCK LISTING APPROVED; 25,000 Additional Shares of Central Foundry Accepted | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/official-of-sec-to-speak-here.html | Official of SEC to Speak Here | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/rayon-producers-cut-stocks.html | Rayon Producers Cut Stocks | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/cotton-rise-halts-on-profittaking-light-southern-selling-also-helps.html | COTTON RISE HALTS ON PROFIT-TAKING; Light Southern Selling Also Helps Erase Early Gains in Final Transactions PRICES OFF 2 TO 4 POINTS Market Strengthens During Afternoon on President's Message to Congress | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/dartmouth-prevails-53-beats-boston-university-for-5th-hockey.html | DARTMOUTH PREVAILS, 5-3; Beats Boston University for 5th Hockey Victory in Row | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/burlap-stocks-up-154-set-record-for-all-time.html | Burlap Stocks, Up 154%, Set Record for All Time | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/nationalist-areas-advance-in-china-construction-of-railways-and.html | NATIONALIST AREAS ADVANCE IN CHINA; Construction of Railways and Highways Gains--Japan's Trade Up MANCHURIAN BUYING OFF Finance and Labor Easing Brings Some Strength to French Situation | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/earl-of-lincoln-sues-asks-divorce-from-former-mrs-jean-banks.html | EARL OF LINCOLN SUES; Asks Divorce From Former Mrs. Jean Banks Gimbernat | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/ratecut-move-by-south-congress-gets-bills-to-reduce-charges-on.html | RATE-CUT MOVE BY SOUTH; Congress Gets Bills to Reduce Charges on Freight | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/book-notes.html | BOOK NOTES | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/burton-t-beach-attorney-when-an-editor-sent-out-news-of-maines.html | BURTON T. BEACH; Attorney, When an Editor, Sent Out News of Maine's Sinking | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/manila-area-shaken-by-quake.html | Manila Area Shaken by Quake | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/kiwanis-installs-officers.html | Kiwanis Installs Officers | True | | C1B 402502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/president-backed-on-defense-views-congress-leaders-opinions-fail.html | PRESIDENT BACKED ON DEFENSE VIEWS; Congress Leaders' Opinions Fail, However, to Give Trend on Neutrality Act | True | By Charles W. Hurd Special To the New York Times. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/british-champion-may-box-apostoli-mcavoy-likely-to-come-here-if.html | BRITISH CHAMPION MAY BOX APOSTOLI; McAvoy Likely to Come Here If Krieger Ignores Coast Middleweight's Bid CONN COMPLETES TRAINING Impresses Gymnasium Crowd in Final Work for Bout in the Garden Tomorrow | True | By James P. Dawson | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/credit-men-want-tight-state-laws-safeguards-where-companies-sell.html | CREDIT MEN WANT TIGHT STATE LAWS; Safeguards Where Companies Sell Their Receivables Will Be Taught GENERAL NOTICES ASKED Heimann Arranging Parleys Aiming at Amendments to Bulk Sales Laws | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/red-link-is-denied-by-liberties-union-baldwin-also-sends-disavowal.html | RED LINK IS DENIED BY LIBERTIES UNION; Baldwin Also Sends Disavowal to Dies Committee | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/poles-now-court-romeberlin-axis-beck-in-his-talk-with-hitler-today.html | POLES NOW COURT ROME-BERLIN AXIS; Beck, in His Talk With Hitler Today, Is Expected to Seek Respect for Polish 'Sphere' DEAL WITH ITALY SEEN TOO Warsaw Would Pay by Helping Isolate Russia and Barring Britain and France in East | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/piccolo-captures-santa-anita-race-triumphs-over-melodist-and-patty.html | PICCOLO CAPTURES SANTA ANITA RACE; Triumphs Over Melodist and Patty Cake in Arrowhead Springs Handicap | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/mit-corporation-honors-bush.html | M.I.T. Corporation Honors Bush | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/business-leases.html | BUSINESS LEASES | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/improvement-seen-in-business-outlook-gv-mclaughlin-makes-plea-for.html | IMPROVEMENT SEEN IN BUSINESS OUTLOOK; G.V. McLaughlin Makes Plea for Restored Confidence | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/dr-and-mrs-butler-entertain.html | Dr. and Mrs. Butler Entertain | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/fighting-is-resumed-after-china-holidays-defenders-report-victories.html | FIGHTING IS RESUMED AFTER CHINA HOLIDAYS; Defenders Report Victories South and North of Yangtze | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/receiver-for-capps-gold-mines.html | Receiver for Capps Gold Mines | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/steadier-play-enables-budge-to-conquer-vines-in-boston-budge-wins.html | Steadier Play Enables Budge to Conquer Vines in Boston; BUDGE WINS AGAIN IN STRAIGHT SETS Downs Vines, 6-3, 8-6, 6-4, at Boston Garden in Second Match of Pro Tour LOSER'S PLAY IS ERRATIC He Sets Pace and Keeps Rival at Baselines, but Stroking Is Still Off Form | True | | C1B 402502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/szabo-wins-twice-in-hastings-chess-defeats-tylor-and-pirc-gaining.html | SZABO WINS TWICE IN HASTINGS CHESS; Defeats Tylor and Pirc, Gaining Lead Again--Landau Draws | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/georgetown-and-liu-triumph-in-garden-to-keep-unbeaten-records.html | Georgetown and L.I.U. Triumph in Garden to Keep Unbeaten Records Intact; L.I.U. VANQUISHES KENTUCKY, 52 TO 34 Blackbirds Take Ninth Game in Row, Pleasing 11,671 With Deft Shooting GEORGETOWN FIVE SCORES Overcomes N.Y.U. by 27-25 on Garden Court--Count Is Tied Twice | True | By Arthur J. Daley | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/individual-britons-are-now-wealthier-but-multimillionaires-are.html | INDIVIDUAL BRITONS ARE NOW WEALTHIER; But Multimillionaires Are Fewer Than in Last Five Years | True | Special Cable to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/whole-loaf-or-2-halves-an-issue-in-mexico-city.html | Whole Loaf or 2 Halves An Issue in Mexico City | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/shot-by-crazed-relief-client.html | Shot by Crazed Relief Client | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/in-the-nation-two-significant-passages-in-the-message.html | In The Nation; Two Significant Passages in the Message | True | By Arthur Krock | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/tokyo-sees-idealism-in-protest-from-us-newspapers-say-washington.html | TOKYO SEES IDEALISM IN PROTEST FROM U.S.; Newspapers Say Washington Ignores Realities in Far East | True | Wireless to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/steel-men-study-longer-rail-plan-change-in-standard-length-of-track.html | STEEL MEN STUDY LONGER RAIL PLAN; Change in Standard Length of Track From 39 to 45 Feet Subject of Conference MILL CHANGES REQUIRED Railroad Executives to Submit Plea at Meeting to Be Held Within Thirty Days | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/maude-adams-to-lecture-phases-of-the-drama-to-be-her-subject-today.html | MAUDE ADAMS TO LECTURE; 'Phases of the Drama' to Be Her Subject Today in Town Hall | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/frankensteen-is-dropped-murphy-successor-removes-him-from-michigan.html | FRANKENSTEEN IS DROPPED; Murphy Successor Removes Him From Michigan Relief Board | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/treasury-reports-deficit-for-half-year-is-nearly-trebled-at.html | Treasury Reports Deficit for Half Year Is Nearly Trebled at $1,601,920,303 | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/athletic-star-a-suicide-john-gates-director-at-loomis-institute.html | ATHLETIC STAR A SUICIDE; John Gates, Director at Loomis Institute, Dies by Gas | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/toronto-collegians-win-beat-montreal-six-85-at-rye-boddington-sets.html | TORONTO COLLEGIANS WIN; Beat Montreal Six, 8-5, at Rye --Boddington Sets Pace | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/ten-hockey-stars-sail-to-take-part-in-world-amateur-tourney-in.html | TEN HOCKEY STARS SAIL; To Take Part in World Amateur Tourney in Switzerland | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/texas-water-to-offer-bonds.html | Texas Water to Offer Bonds | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/governors-proposals.html | Governor's Proposals | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/events-today.html | EVENTS TODAY | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 402502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/war-admiral-gets-131pound-impost-allotted-top-weight-among-those.html | WAR ADMIRAL GETS 131-POUND IMPOST; Allotted Top Weight Among Those Likely to Start in Widener Cup at Hialeah STAGEHAND IN WITH 123 Maxwell Howard May Decide to Race Star in Florida Instead of California | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/alessandri-to-quit-chile-congress-grants-expresident-permission-51.html | ALESSANDRI TO QUIT CHILE; Congress Grants Ex-President Permission, 51 to 41 | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/cunningham-to-race-in-k-of-c-special-will-face-fast-rivals-in-800.html | CUNNINGHAM TO RACE IN K. OF C. SPECIAL; Will Face Fast Rivals in 800 Saturday in Brooklyn | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/joseph-huddy-police-chief-in-bloomfield-nj-for-eleven-years.html | JOSEPH HUDDY; Police Chief in Bloomfield, N.J., for Eleven Years | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/private-drivers-union-meets-opposition-700-say-organizations-cannot.html | Private Drivers' Union Meets Opposition; 700 Say Organizations Cannot Aid Them | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/seventh-team-joins-indoor-polo-league-evergreen-farms-to-compete.html | SEVENTH TEAM JOINS INDOOR POLO LEAGUE; Evergreen Farms to Compete--Harrison in Line-Up | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/press-comment-on-presidents-message.html | Press Comment on President's Message | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/boy-extortioner-is-sentenced.html | Boy Extortioner Is Sentenced | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/baldwin-becomes-connecticut-chief-installed-as-governor-he-recalls.html | BALDWIN BECOMES CONNECTICUT CHIEF; Installed as Governor, He Recalls the Beginning ofState's ConstitutionOBSERVANCE OF IT URGEDHe Stresses Economy as Needof State--RepublicansRule the Legislature | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/jemleans-hosts-at-florida-party-army-aviators-entertained-at-dinner.html | J.E.M'LEANS HOSTS AT FLORIDA PARTY; Army Aviators Entertained at Dinner by Mrs. Joseph Moran in Palm Beach VILLA SCENE OF LUNCHEON Mrs. Margaret Emerson and Mrs. James Kennedy Among Those Having Guests | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/exchange-reports-rise-in-loans-to-members.html | Exchange Reports Rise In Loans to Members | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/the-governor-recommends.html | THE GOVERNOR RECOMMENDS | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/coster-banks-knew-of-bootleg-rumor-one-connecticut-financier-says.html | COSTER BANKS KNEW OF BOOTLEG RUMOR; One Connecticut Financier Says Musica Convinced Him 'Everything Was Fine' BIG STOCK GAINS REVEALED $20,000 Invested in Hair Tonic Concern Grew to $1,000,000, State Inquiry Hears | True | | C1B 402502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/prague-arranges-exodus-of-10000-palestine-canada-and-south-american.html | PRAGUE ARRANGES EXODUS OF 10,000; Palestine, Canada and South American Countries to Take Refugees From Czechs REICH STILL WANTS DEAL Insists on Linking Trade With Jewish Solution-Norman Sees Schacht Today | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/d-alvin-fox-retired-new-york-manager-of-honolulu-ironworks-co.html | D. ALVIN FOX; Retired New York Manager of Honolulu Ironworks Co. | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/ibn-saud-appeals-to-us-for-arabs-in-letter-to-roosevelt-he-says.html | IBN SAUD APPEALS TO U.S. FOR ARABS; In Letter to Roosevelt He Says Jewish Propaganda Has Misled American OpinionDENIES HISTORIC CLAIMS Sees No Peace in Palestine Till Arabs Obtain Rights and Are Sure 'Aliens' Won't Get Land | True | By Joseph M. Levy Wireless To the New York Times. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/fraud-suspects-heard-buckner-and-partner-to-go-on-trial-in-us-court.html | FRAUD SUSPECTS HEARD; Buckner and Partner to Go on Trial in U.S. Court Tomorrow | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/bill-would-free-courts-of-department-control.html | Bill Would Free Courts Of Department Control | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/50000-jersey-motorists-face-auto-test-penalty.html | 50,000 Jersey Motorists Face Auto Test Penalty | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/15418-more-in-jersey-claim-job-benefits-5-emergency-offices-to.html | 15,418 MORE IN JERSEY CLAIM JOB BENEFITS; 5 Emergency Offices to Close as Number of Applications Drop | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/utilities-power-to-buy-court-approves-expenditure-of-9000000-for.html | UTILITIES POWER TO BUY; Court Approves Expenditure of $9,000,000 for Claims | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/salvador-extends-presidents-term-6-years-nazis-and-fascists-backed.html | Salvador Extends President's Term 6 Years; Nazis and Fascists Backed His Propaganda | True | Special Cable to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/screen-news-here-and-in-hollywood-joan-blondell-is-expected-to-play.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Joan Blondell Is Expected to Play Opposite Crosby in 'East Side of Heaven' RECRUIT FOR 'BEAU GESTE' Preston to Take Digby Role--'There's That Woman Again' to Have Premiere Today | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/polands-bond-plan-is-put-into-effect-face-amount-of-securities.html | POLAND'S BOND PLAN IS PUT INTO EFFECT; Face Amount of Securities Raised and Interest Rate Cut | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/boat-show-taking-shape-grand-central-palace-prepares-for-opening.html | BOAT SHOW TAKING SHAPE; Grand Central Palace Prepares for Opening Tomorrow | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/ce-brewster-killed-in-florida-auto-crash-bay-shore-man-brother-of.html | C.E. BREWSTER KILLED IN FLORIDA AUTO CRASH; Bay Shore Man, Brother of Late Publisher, and Friend Lose Lives | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/interstate-jump-sunday-draws-attention-of-skiing-enthusiasts.html | Interstate Jump Sunday Draws Attention of Skiing Enthusiasts; Sorensen and Nylund Head Field for Meet at Bear Mountain--Surfacing of Slide to Start Today--Other News of Sport | True | By Frank Elkins | C1B 402502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/foxx-will-ask-increase-deserves-leagues-top-salary-he-saysgets.html | FOXX WILL ASK INCREASE; Deserves League's Top Salary, He Says--Gets Hurley Award | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/food-price-bill-endorsed-state-group-backs-proposal-to-fix-retail.html | FOOD PRICE BILL ENDORSED; State Group Backs Proposal to Fix Retail, Wholesale Mark-Ups | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/watson-tightens-jury-duty-rules-invokes-an-old-law-to-get-report-on.html | WATSON TIGHTENS JURY DUTY RULES; Invokes an Old Law to Get Report on All Excuses | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/sec-sets-utility-hearing-will-study-columbia-gas-and-electric-plea.html | SEC SETS UTILITY HEARING; Will Study Columbia Gas and Electric Plea on Jan. 17 | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/son-of-hines-is-held-in-new-year-fracas-accused-of-striking-man-in.html | SON OF HINES IS HELD IN NEW YEAR FRACAS; Accused of Striking Man in Hotel --Says He Was Kicked First | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/three-cities-to-close-jan-26.html | 'Three Cities' to Close Jan. 26 | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/union-temple-tops-ohrbach.html | Union Temple Tops Ohrbach | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/tenement-mothers-give-refugee-fund-800-in-settlement-house-group.html | TENEMENT MOTHERS GIVE REFUGEE FUND; 800 in Settlement House Group Donate $1,183 in Dimes | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/race-litigation-halted-suffolk-downs-drops-action-over-allotment-of.html | RACE LITIGATION HALTED; Suffolk Downs Drops Action Over Allotment of Dates | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/wheat-prices-ease-after-early-rise-market-opens-strong-on-news-of.html | WHEAT PRICES EASE AFTER EARLY RISE; Market Opens Strong on News of Damage to Crops, but Profit-Taking Develops LOSSES FROM 1/8C TO 3/8C Corn Futures Reach Higher Levels--Oat Deliveries Up on Light Trading | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/rev-wg-ivie-buried-with-police-honors-inspectors-funeral-accorded.html | REV. W.G. IVIE BURIED WITH POLICE HONORS; Inspector's Funeral Accorded to Department Chaplain | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/lee-defeats-shaw-in-5game-battle-upsets-secondseeded-star-in-union.html | LEE DEFEATS SHAW IN 5-GAME BATTLE; Upsets Second-Seeded Star in Union League Class B Squash Racquets Play | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/california-book-lost-here-turns-up-in-san-diego.html | California Book, Lost Here, Turns Up in San Diego | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/mexican-miners-see-gain-seek-to-show-they-run-seized-property.html | MEXICAN MINERS SEE GAIN; Seek to Show They Run Seized Property Profitably | True | Special Cable to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 402502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/sisto-hearing-postponed.html | Sisto Hearing Postponed | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/the-screen-mr-goodmans-public-goes-gaga-and-breaks-up-the-showing.html | THE SCREEN; Mr. Goodman's Public Goes 'Ga-Ga' and Breaks Up the Showing of 'Zaza' at the Paramount Theatre | True | By Frank S. Nugent | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/holy-cross-engages-krause.html | Holy Cross Engages Krause | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/sues-butterworth-for-divorce.html | Sues Butterworth for Divorce | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/lehman-demands-action-to-protect-our-civic-liberty-urges-new-laws.html | LEHMAN DEMANDS ACTION TO PROTECT OUR CIVIC LIBERTY; URGES NEW LAWS Tells Legislature a WireTapping Ban and Other Statutes Are NeededTO CONSULT REPUBLICANSGovernor, Delivering Messagein Person, Gives New Policy--Little on 'Must' List | True | By Warren Moscow Special To The New York Times. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/win-canadian-railway-posts.html | Win Canadian Railway Posts | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/mrs-claude-pepper-guest-at-reception-mrs-john-ringling-entertains.html | MRS. CLAUDE PEPPER GUEST AT RECEPTION; Mrs. John Ringling Entertains for Florida Senator's Wife | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/chaperaus-status-as-envoy-at-issue-defense-lawyer-to-plead-that.html | CHAPERAU'S STATUS AS 'ENVOY' AT ISSUE; Defense Lawyer to Plead That Smuggling Suspect Was an Attache for Nicaragua. TRIAL BY JURY IS WAIVED Consul's Power to Name Aide Disputed--Indictment 'Facts' Admitted | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/japan-changes-pilots.html | JAPAN CHANGES PILOTS | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/dodgers-complete-sington-purchase-chattanooga-gets-hurler-and.html | DODGERS COMPLETE SINGTON PURCHASE; Chattanooga Gets Hurler and Cash--Two Giants Sign | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/forbes-replies-to-critic-denies-city-provides-inferior-glasses-for.html | FORBES REPLIES TO CRITIC; Denies City Provides Inferior Glasses for the Poor | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/three-bills-backed-by-governor-lehmans-message-are-offered-in.html | Three Bills Backed by Governor Lehman's Message Are Offered in Legislature; LEHMAN MEASURES REACH LEGISLATURE 'Program Bills' Deal With Wire Tapping, Roadside Ads and Job Agencies SOME SIGNS ARE EXEMPTED Senate Gets 17 Measures and House 24 on First Day of Session's Work | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/groups-organized-for-birthday-ball-mrs-sumner-taylor-chairman-of.html | GROUPS ORGANIZED FOR BIRTHDAY BALL; Mrs. Sumner Taylor Chairman of Benefit to Help Fight Infantile Paralysis | True | | C1B 402502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/finland-and-sweden-to-plan-forts-today-government-leaders-to.html | FINLAND AND SWEDEN TO PLAN FORTS TODAY; Government Leaders to Discuss Aland Island Defenses | True | Wireless to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/dr-rhees-educator-dies-at-rochester-president-emeritus-headed.html | DR. RHEES, EDUCATOR, DIES AT ROCHESTER; President Emeritus Headed University There 35 Years | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/jury-picked-in-spy-trial-kuhrig-to-face-cristobal-court-on.html | JURY PICKED IN SPY TRIAL; Kuhrig to Face Cristobal Court on Espionage Charges | True | Special Cable to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/wpa-casts-being-cut-by-reorganization-production-schedule-of-shows.html | WPA CASTS BEING CUT BY REORGANIZATION; Production Schedule of Shows Here Will Be Delayed | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/walker-draws-out-city-pension-funds-payment-to-him-of-20738-ends.html | WALKER DRAWS OUT CITY PENSION FUNDS; Payment to Him of $20,738 Ends All Hope of Annuity for Former Mayor 20 YEARS IN PUBLIC LIFE Was Named Special Transit Counsel to Save Pension, but Courts Disqualified Him | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/congress-divided-on-the-message-most-democrats-praise-it-but.html | CONGRESS DIVIDED ON THE MESSAGE; Most Democrats Praise It, but Republicans Say That It Encourages Spending DIFFERENCES ON DEFENSE President's Stand on Arming Stirs Wide Discussion--Labor Issue Comes to Fore | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/spanish-loyalists-spent-14500000-for-materials-here-during-last.html | Spanish Loyalists Spent $14,500,000 For Materials Here During Last Year | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/daily-oil-output-declined-in-week-average-of-3201450-barrels-is.html | DAILY OIL OUTPUT DECLINED IN WEEK; Average of 3,201,450 Barrels Is Drop of 248,250 and 104,350 Under Bureau EstimateIMPORTS SHOW INCREASENo California Oil Receipts Reported--Refinery DataDelayed by Holiday | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/the-presidents-message.html | THE PRESIDENT'S MESSAGE | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/dewey-calls-1940-republican-year-last-election-in-new-york-set.html | DEWEY CALLS 1940 REPUBLICAN YEAR; Last Election in New York Set Stage for National Victory, He Says in Albany RELIES ON PARTY PROGRAM Legislature Will Mark Path, He Asserts in Address to Assembled Leaders | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/dr-henry-wilson-of-north-carolina-professor-of-zoology-dies-in.html | DR. HENRY WILSON OF NORTH CAROLINA; Professor of Zoology Dies in Chapel Hill--Department Head for 45 Years EXPERT ON CELL GROWTH Researches Won for Him Many Honors--Was President of National Group | True | Special to THE NEW YORK TIMES. | C1B 402502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/erasmus-defeats-new-utrecht-five-takes-psal-contest-2115-monroe.html | ERASMUS DEFEATS NEW UTRECHT FIVE; Takes P.S.A.L. Contest, 21-15 -- Monroe Downs Jefferson -- Other Results | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/allparty-regime-is-urged-in-britain-eden-and-labor-group-shun.html | ALL-PARTY REGIME IS URGED IN BRITAIN; Eden and Labor Group Shun Meeting Called to Formulate Campaign Policies MUNICH ACCORD SCORED Movement Led by Sandys and Liddell Hart Asks Unity of Peace-Loving Nations | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/school-aides-body-is-found.html | School Aide's Body Is Found | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/craig-nominated-for-school-post-superintendents-act-on-order-of.html | CRAIG NOMINATED FOR SCHOOL POST; Superintendents Act on Order of Graves, but Approval of $10,000 Job Is Doubtful CALLED POLITICAL PLUM Chief Attendance Officer Is Termed Unnecessary by Foes -- Principals Appointed | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/french-minister-has-ottawa-ball-diplomats-are-honored-there-by.html | FRENCH MINISTER HAS OTTAWA BALL; Diplomats Are Honored There by Count and Countess de Dampierre | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/glass-ignores-81st-birthday-anniversary-garner-davis-among-many-to.html | Glass 'Ignores' 81st Birthday Anniversary; Garner, Davis Among Many to Honor Him | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/mr-dies-reports.html | MR. DIES REPORTS | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/elinor-lane-wed-to-julius-asch.html | Elinor Lane Wed to Julius Asch | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/c-o-intervenes-at-erie-hearing-majority-holder-of-stock-will.html | C. & O. INTERVENES AT ERIE HEARING; Majority Holder of Stock Will Support, With Reservations, Proposal by Debtor | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/state-called-on-to-lead-nation-in-economy-move.html | State Called On to Lead Nation in Economy Move | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/ridder-and-ramsey-triumph-ramsey-extended-to-subdue-frame-wins-1512.html | Ridder and Ramsey Triumph; RAMSEY EXTENDED TO SUBDUE FRAME Wins, 15-12, 7-15, 15-8, 15-12, to Reach Semi-Finals of Open Squash Racquets RIDDER DOWNS COCHRANE Scores, 15-9, 15-8, 7-15, 15-13 --Cummings and Galowin Also Gain at Downtown A.C. | True | By Lincoln A. Werden | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/news-of-wood-field-and-stream-knight-well-qualified.html | News of Wood, Field and Stream; Knight Well Qualified | True | By Raymond R. Camp | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/dr-li-harris-seriously-iii.html | Dr. L.I. Harris Seriously III | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/sports-today.html | Sports Today | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/chains-held-savior-of-the-small-towns-melville-says-proposed-tax.html | CHAINS HELD SAVIOR OF THE SMALL TOWNS; Melville Says Proposed Tax Hits Rural Centers | True | Special to THE NEW YORK TIMES. | C1B 402502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/comedian-dies-in-dachau-paul-morgan-had-starred-in-german-films.html | COMEDIAN DIES IN DACHAU; Paul Morgan Had Starred in German Films | True | Wireless to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/dr-maurice-l-goodkind-chicago-specialist-honored-by-france-for-war.html | DR. MAURICE L. GOODKIND; Chicago Specialist Honored by France for War Services | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/british-still-await-rebels-on-arrests-proconsul-and-his-wife-are.html | BRITISH STILL AWAIT REBELS ON ARRESTS; Pro-Consul and His Wife Are Held in Prison of San Sebastian | True | Wireless to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/books-of-the-times-23-books.html | BOOKS OF THE TIMES; 23 Books | True | By Ralph Thompson | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/fascist-hiranuma-is-tokyo-premier-weak-regime-seen-financial.html | FASCIST HIRANUMA IS TOKYO PREMIER; WEAK REGIME SEEN; Financial Circles Fear New Restrictions-- Ex-Ministers Believed in Danger KONOYE STAYS IN CABINET Shanghai Expects Increased Effort by Japanese to End the War in China | True | By Hugh Byas Wireless To the New York Times. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/ruth-glover-affianced-betrothal-to-frank-m-krentz-is-announced-in.html | RUTH GLOVER AFFIANCED; Betrothal to Frank M. Krentz Is Announced in Westfield | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/1526-dismissed-by-wpa-pink-slips-are-given-out-in-five-federal-arts.html | 1,526 DISMISSED BY WPA; Pink Slips Are Given Out in Five Federal Arts Projects | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/thomas-goodlatte-oilcloth-maker-92-founder-of-one-of-first-plants.html | THOMAS GOODLATTE, OILCLOTH MAKER, 92; Founder of One of First Plants of Its Kind in America Dies | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/growth-of-fascism-is-worrying-prague-pressure-by-nazis-threatens-to.html | GROWTH OF FASCISM IS WORRYING PRAGUE; Pressure by Nazis Threatens to Revive German Minority Thorn | True | Wireless to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/newark-u-sets-pace-defeats-st-peters-college-five-at-jersey-city.html | NEWARK U. SETS PACE; Defeats St. Peter's College Five at Jersey City, 37-32 | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/makes-stir-abroad-britain-and-france-hail-message-as-italy-and.html | MAKES STIR ABROAD; Britain and France Hail Message as Italy and Reich Denounce It NEUTRALITY REVISION SEEN Japan Viewed as First Object of a Trade Boycott-- British Radio Excerpts Over World | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/2-airlines-show-rise-american-and-twa-report-marked-increase-last.html | 2 AIRLINES SHOW RISE; American and TWA Report Marked Increase Last Year | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/topics-in-wall-street-farm-legislation.html | TOPICS IN WALL STREET; Farm Legislation | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/to-head-american-record.html | To Head American Record | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/orders-action-for-libel-court-calls-philadelphia-record-editorial.html | ORDERS ACTION FOR LIBEL; Court Calls Philadelphia Record Editorial Also in Contempt | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/street-peddlers-termed-sharpers-west-side-commerce-group-urges-city.html | STREET PEDDLERS TERMED 'SHARPERS'; West Side Commerce Group Urges City Council to Pass Baldwin Bill | True | | C1B 402502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/denies-gula-was-beaten-federal-stenographer-upholds-hoovers.html | DENIES GULA WAS BEATEN; Federal Stenographer Upholds Hoover's Testimony | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/dinner-for-the-lehmans-president-and-mrs-roosevelt-will-be-hosts.html | DINNER FOR THE LEHMANS; President and Mrs. Roosevelt Will Be Hosts Today | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/adolph-kempner-retired-broker-president-and-a-founder-of-the.html | ADOLPH KEMPNER, RETIRED BROKER; President and a Founder of the Defunct Chicago Curb Exchange Is Dead EX-MEMBER OF GRAIN PIT A Director of Board of Trade for 6 Years--Was Associated With Brokerage Firm | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/montreal-to-play-st-nicks.html | Montreal to Play St. Nicks | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/ccny-evening-on-top.html | C.C.N.Y. Evening on Top | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/richard-bonelli-a-lessee-baritone-takes-duplex-suite-at-1-west-67th.html | RICHARD BONELLI A LESSEE; Baritone Takes Duplex Suite at 1 West 67th Street | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/more-data-given-in-bank-reports-only-minor-changes-in-total.html | MORE DATA GIVEN IN BANK REPORTS; Only Minor Changes in Total Deposits and Assets Shown in Additional Statements | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/asks-legislators-time-clocks.html | Asks Legislators' Time Clocks | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/miss-audrey-smith-engaged-to-marry-daughter-of-founder-of-old.html | MISS AUDREY SMITH ENGAGED TO MARRY; Daughter of Founder of Old Vitagraph Company Fiancee of Harmon C. Martin PLAY REVIEWER ON COAST Her Marriage to Banker Here Will Take Place in Home in Hollywood Next Month | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/bars-first-degree-in-prison-killings-philadelphia-court-reveals.html | BARS FIRST DEGREE IN PRISON KILLINGS; Philadelphia Court Reveals Death Sentence Will Not Be Asked of Jury DEPUTY WARDEN ON TRIAL Ten Veniremen Pass Test in 'Baking of Four Prisoners at Holmesburg | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/seaboard-air-line-loan.html | Seaboard Air Line Loan | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/mead-on-fair-commission.html | Mead on Fair Commission | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/many-to-assist-big-sisters-group-aiding-charity-group.html | MANY TO ASSIST BIG SISTERS GROUP; AIDING CHARITY GROUP | True | Delar | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/stocks-in-london-paris-and-berlin-price-of-gold-hits-high-record-of.html | STOCKS IN LONDON, PARIS AND BERLIN; Price of Gold Hits High Record of 150s 5d in England for Second Successive Day TRADING QUIETLY LOWER Rentes and Domestic Shares Lead Slump on Bourse-- German Market Dull | True | Wireless to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/flag-salute-law-upheld-3judge-federal-court-rejects-suit-of.html | FLAG SALUTE LAW UPHELD; 3-Judge Federal Court Rejects Suit of Deerfield, Mass., Man | True | | C1B 402502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/huge-vote-purge-is-faced-by-hague-test-action-to-start-today-in.html | HUGE VOTE 'PURGE' IS FACED BY HAGUE; Test Action to Start Today in Move to Drop 'Thousands of Floaters' From Lists FERGUSON TO SEEK WRIT If Court Grants Plea to Strike 19 Names From Rolls, Further Cases Will Be Pressed | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/18-hurt-in-trolley-crash.html | 18 Hurt in Trolley Crash | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/elliott-accuses-militia-officers-he-allegs-irregularities-and.html | ELLIOTT ACCUSES MILITIA OFFICERS; He Alleges Irregularities and Questionable Transactions in Nine States | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/moneyorder-sale-by-amerop-halted-travel-service-enjoined-from.html | MONEY-ORDER SALE BY AMEROP HALTED; Travel Service Enjoined From Sending Dollars to Germany | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/rebels-force-way-to-borjas-blancas-in-heavy-fighting-report.html | REBELS FORCE WAY TO BORJAS BLANCAS IN HEAVY FIGHTING; Report Pressure Relieved by Clearing the Heights South of Catalan Town LOSS OF ARTESA DENIED Loyalists Claim to Hold Key to Northern Defenses-- Refugee Trains Bombed | True | By William P. Carney Wireless To the New York Times. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/peruvian-group-organizes.html | Peruvian Group Organizes | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/railroads-leaning-to-low-fare-again-drop-in-passenger-traffic-after.html | RAILROADS LEANING TO LOW FARE AGAIN; Drop in Passenger Traffic After 25% Rise, Response to Holiday Cuts Factors ROADS STUDY SITUATION B. & O. Leads Fight for Return to Old Rates After Buses Reap a Harvest | True | Pach Bros. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/mrs-chewning-engaged-herbert-bryant-will-wed-today-late-senator.html | MRS. CHEWNING ENGAGED; Herbert Bryant Will Wed Today Late Senator Couzens's Daughter | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/icc-stay-urged-by-the-milwaukee-railway-and-parties-to-its.html | I.C.C. STAY URGED BY THE MILWAUKEE; Railway and Parties to Its Reorganization Would Wait on Congress or Trade 'PROMISE' OF LAWS CITED National Legislation Expected by Objectors to Proposals of Agency's Examiner | True | Special to THE NEW YORK TIMES. | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/king-waives-tribute-of-beavers-and-elk-hudsons-bay-co-will-give-him.html | KING WAIVES TRIBUTE OF BEAVERS AND ELK; Hudson's Bay Co. Will Give Him Only Stuffed Variety | True | | C1B 402502 |
| 1939-01-05 | 1939-01-05 | https://www.nytimes.com/1939/01/05/archives/exiled-rabbi-arrives-former-austrian-school-aide-to-help-other.html | EXILED RABBI ARRIVES; Former Austrian School Aide to Help Other Refugees | True | | C1B 402502 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/john-d-corrigan-67-long-a-contractor-head-of-firm-for-40-years-was.html | JOHN D. CORRIGAN, 67, LONG A CONTRACTOR; Head of Firm for 40 Years Was Ex-President of Southampton | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/mussolini-rebuffs-roosevelt-on-jews-rejects-plan-to-open-ethiopia.html | MUSSOLINI REBUFFS ROOSEVELT ON JEWS; Rejects Plan to Open Ethiopia as Haven--Suggests Russia, Brazil or U.S. Itself | True | Wireless to THE NEW YORK TIMES. | C1B 402503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/machine-that-talks-and-sings-has-tryout-electrical-voder-will-speak.html | Machine That Talks and Sings Has Tryout; Electrical Voder Will Speak at Fair Here; SPEAKING MACHINE HEARD IN TRYOUT | True | By Lawrence E. Davies Special To the New York Times. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/expenses-for-1938-and-estimated-cost-for-19391940.html | Expenses for 1938 and Estimated Cost for 1939-1940 | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/baseball-centennial-on-mack-griffith-and-harridge-at-philadelphia.html | BASEBALL CENTENNIAL ON; Mack, Griffith and Harridge at Philadelphia Dinner | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/medical-academy-inducts-goodridge-cornell-professor-assumes-post-as.html | MEDICAL ACADEMY INDUCTS GOODRIDGE; Cornell Professor Assumes Post as President for a Two-Year Term DR. J.A. MILLER RETIRES He Deplores 'Grossly Unfair' Charges Brought Against the Profession | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/says-new-antimustard-gas-chemical-prevents-burns-when-sprayed-on.html | Says New Anti-Mustard Gas Chemical Prevents Burns When Sprayed on Clothes | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/utility-inquiry-recessed.html | Utility Inquiry Recessed | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/court-bars-circus-in-hague-vote-case-judge-postpones-trial-warns-on.html | COURT BARS 'CIRCUS' IN HAGUE VOTE CASE; Judge Postpones Trial, Warns on 'Washing Dirty Linen' | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/financial-markets-budget-message-arouses-misgivings-stocks-and.html | FINANCIAL MARKETS; Budget Message Arouses Misgivings; Stocks and Bonds Lower--Wheat, Cotton Off--Sterling Up | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/books-published-today.html | Books Published Today | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/fine-choice-to-mayor-la-guardia-extols-frankfurter-as-also-does-mp.html | 'FINE CHOICE' TO MAYOR; La Guardia Extols Frankfurter as Also Does M.P. Davidson | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/wk-moorehead-an-archaeologist-was-professor-emeritus-of-the.html | W.K. MOOREHEAD, AN ARCHAEOLOGIST; Was Professor Emeritus of the Phillips Andover Academy and Retired Curator There IS STRICKEN IN BOSTON Served at Ohio State Before Going to Andover in 1901-- Long Held U.S. Post | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/ferguson-reelected-by-port-authority-cullman-ramsey-and-cohen-also.html | FERGUSON RE-ELECTED BY PORT AUTHORITY; Cullman, Ramsey and Cohen Also Renamed by Board | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/the-presidents-budget.html | THE PRESIDENT'S BUDGET | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/poets-academy-fund-advances.html | Poets' Academy Fund Advances | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 402503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/miss-ruth-adams-engaged-to-wed-mount-holyoke-senior-to-be-bride-of.html | MISS RUTH ADAMS ENGAGED TO WED; Mount Holyoke Senior to Be Bride of Landon Rockwell, Student of Politics DAUGHTER OF PROFESSOR Father Heads Department of Religion at College She Is Now Attending | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/charles-o-birney-designer-of-oneman-type-of-street-car-dies-in.html | CHARLES O. BIRNEY; Designer of One-Man Type of Street Car Dies in Seattle | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/pershing-50-years-a-mason.html | Pershing 50 Years a Mason | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/maryland-builds-snow-center.html | Maryland Builds Snow Center | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/news-of-the-screen-he-edington-forms-new-producing-firmginger.html | NEWS OF THE SCREEN; H.E. Edington Forms New Producing Firm--Ginger Rogers Replaces Miss Stanwyck in 'She Said 'I Do'' | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/4-usbred-horses-in-grand-national-mrs-scott-names-war-vessel-in.html | 4 U.S.-BRED HORSES IN GRAND NATIONAL; Mrs. Scott Names War Vessel in Hope of Gaining Her Second Victory in Row | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/war-study-group-lauds-president.html | War Study Group Lauds President | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/dr-john-l-baker-tuberculosis-authority-once-in-charge-of-citys.html | DR. JOHN L. BAKER; Tuberculosis Authority Once in Charge of City's Clinics | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/court-rule-asked-on-free-job-choice-jersey-city-workers-seek-to.html | COURT RULE ASKED ON FREE JOB CHOICE; Jersey City Workers Seek to Restrain Police From Barring Them From Struck Plant DENY STRIKE-BREAKING Sausage Makers Charge That Hague Officers Interfere With Earning Living | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/hugh-wilson-back-at-capital.html | Hugh Wilson Back at Capital | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/us-british-navies-held-key-to-peace-new-consul-general-here.html | U.S., BRITISH NAVIES HELD KEY TO PEACE; New Consul General Here Declares Cooperation WillAvert Major WarBACKS BRITISH ARMAMENTFormer Intelligence OfficialAssails Roosevelt Addressas Undue Interference | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/troth-announced-of-miss-grinnell-she-will-become-the-bride-of.html | TROTH ANNOUNCED OF MISS GRINNELL; She Will Become the Bride of Frederick Herbst Levis of St. Louis PLANS SPRING CEREMONY Prospective Bride Studied in France--Her Fiance Is Harvard Graduate | True | David Berns | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/hold-rebel-air-raid-on-civilians-willful-british-investigators.html | HOLD REBEL AIR RAID ON CIVILIANS WILLFUL; British Investigators Report on Toll Dec. 31 in Barcelona | True | Wireless to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/miss-earhart-legally-dead.html | Miss Earhart 'Legally Dead' | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/candy-men-expect-good-year.html | Candy Men Expect Good Year | True | | C1B 402503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/warns-on-wage-act-miller-tells-retailers-50cent-rise-may-be.html | WARNS ON WAGE ACT; Miller Tells Retailers 50-Cent Rise May Be Necessary | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/new-appeal-made-in-paralysis-drive-goldman-urges-all-federal.html | NEW APPEAL MADE IN PARALYSIS DRIVE; Goldman Urges All federal Employes Here to Donate to the Fund JOHNSON CLARIFIES AIM Half the Money Received Will Be Used for Sufferers in This City | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/bill-would-limit-cotton-planting-proposal-of-cooperative-groups.html | BILL WOULD LIMIT COTTON PLANTING; Proposal of Cooperative Groups Aims to Hold Acreage Down | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/livermore-seeks-membership.html | Livermore Seeks Membership | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/parcel-brings-800000-guaranty-trust-buys-plot-at-liberty-st-and.html | PARCEL BRINGS $800,000; Guaranty Trust Buys Plot at Liberty St. and Broadway | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/boston-truck-strike-cuts-food-shipments-5000-men-quit-in-walkout.html | BOSTON TRUCK STRIKE CUTS FOOD SHIPMENTS; 5,000 Men Quit in Walkout, but 800 Return After Settlements | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/elmer-e-wood-diamond-merchant-once-was-star-bowler-and-golfer.html | ELMER E. WOOD; Diamond Merchant Once Was Star Bowler and Golfer | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/haynes-stops-petrin-in-fourth.html | Haynes Stops Petrin in Fourth | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/days-oddlot-orders-listed.html | Day's Odd-Lot Orders Listed | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/jacobi-memorial-rites-tonight.html | Jacobi Memorial Rites Tonight | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/bank-insurance-plan-becomes-effective-three-savings-institutions-in.html | BANK INSURANCE PLAN BECOMES EFFECTIVE; Three Savings Institutions in City Start Issuing Policies | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/charles-l-auger-78-jersey-industrialist-founded-national-dyeing-and.html | CHARLES L. AUGER, 78, JERSEY INDUSTRIALIST; Founded National Dyeing and Printing Co. 30 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/new-york-women-top-westchester-triumph-41-then-win-from-new-jersey.html | NEW YORK WOMEN TOP WESTCHESTER; Triumph, 4-1, Then Win From New Jersey by Default in Team Squash Racquets | True | By Maureen Orcutt Special To the New York Times. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/kelly-heads-nyac-list-choice-of-nominating-committee-for-third-term.html | KELLY HEADS N.Y.A.C. LIST; Choice of Nominating Committee for Third Term | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/berlin-sees-blow-to-trade-hopes-in-presidents-hunt-of-sanctions.html | Berlin Sees Blow to Trade Hopes In President's Hunt of Sanctions; Message Hampers Schacht-Norman Talks Over Release of Jews and Export Drive-- Britain and France Expected to Follow Us | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/letters-to-the-times-what-may-be-wrong-with-us-skyscraper.html | Letters to The Times; What May Be Wrong With Us Skyscraper Construction Blamed for Unbalanced Real Estate Values | True | ROBERT CARO. | C1B 402503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/writers-honor-harder.html | Writers Honor Harder | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/argentine-politician-dies-from-gunshot-lisandro-de-la-torre.html | ARGENTINE POLITICIAN DIES FROM GUNSHOT; Lisandro de la Torre Believed to Have Killed Himself | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/roosevelt-opens-fight-on-dies-fund-washington-hears-urges-aides-to.html | ROOSEVELT OPENS FIGHT ON DIES FUND, WASHINGTON HEARS; Urges Aides to Block Inquiry but Is Told It Cannot Be Done, Says Report FOR HELP TO LA FOLLETTE Would Have His Committee 'Blanket' Other Hearing, According to Rumor | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/postal-savings-in-germany.html | Postal Savings in Germany | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/miss-strobhar-keeps-title.html | Miss Strobhar Keeps Title | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/vines-tops-budge-in-straight-sets-gains-first-victory-of-pro-tennis.html | VINES TOPS BUDGE IN STRAIGHT SETS; Gains First Victory of Pro Tennis Tour, 6-3, 6-3, 6-4, as 7,000 Look On WINNER IS IN RARE FORM Places Shots Skillfully and Scores With Fast Service in Philadelphia Match | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/wallace-invites-republican-plan-challenges-critics-of-aaa-to.html | WALLACE INVITES REPUBLICAN PLAN; Challenges Critics of AAA to Produce an Alternative Farm Program | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/2way-radio-telephone-placed-in-mayors-auto.html | 2-Way Radio Telephone Placed in Mayor's Auto | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/teachers-take-up-childs-resignation-union-board-directed-to-confer.html | TEACHERS TAKE UP CHILDS RESIGNATION; Union Board Directed to Confer With Professor | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/400-of-cat-world-gather-for-show-youngchampion-and-veteran-at.html | '400' OF CAT WORLD GATHER FOR SHOW; YOUNG-CHAMPION AND VETERAN AT ATLANTIC CAT CLUB SHOW | True | Times Wide World | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/rare-stamps-shown-in-color-on-screen-exhibit-said-to-be-first-of.html | RARE STAMPS SHOWN IN COLOR ON SCREEN; Exhibit, Said to Be First of Kind, Offers 600-Fold Enlargement | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/food-news-of-the-week-patman-chain-store-bill-causes-uneasiness.html | Food News of the Week; Patman Chain Store Bill Causes Uneasiness Among Retailers and Consumers | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/refrigerator-cuts-average-10-a-unit-sales-of-1500000-units-in-39.html | REFRIGERATOR CUTS AVERAGE $10 A UNIT; Sales of 1,500,000 Units in '39 Are Forecast at Preview by Westinghouse INVENTORIES 80% LOWER Outlook on Ranges Also Good, Official Says, Predicting Increase of 21% | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/locally-dressed-meats-naval-stores.html | LOCALLY DRESSED MEATS; NAVAL STORES | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/reserve-banks-earnings-were-9582000-in-1938.html | Reserve Banks' Earnings Were $9,582,000 in 1938 | True | Special to THE NEW YORK TIMES. | C1B 402503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/buys-huntington-building.html | Buys Huntington Building | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/wed-51-years-he-asks-divorce.html | Wed 51 Years, He Asks Divorce | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/harry-hutchens-81-sprinter-in-britain-professional-unbeaten-for-15.html | HARRY HUTCHENS, 81, SPRINTER IN BRITAIN; Professional, Unbeaten for 15 Years Up to 300 Yards, Dies | True | Wireless to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/bank-of-canada-reports-reserve-ratio-is-5427-of-notes-and-deposit.html | BANK OF CANADA REPORTS; Reserve Ratio Is 54.27% of Notes and Deposit Liabilities | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/wants-americans-in-consular-jobs-senator-smathers-offers-bill-to.html | WANTS AMERICANS IN CONSULAR JOBS; Senator Smathers Offers Bill to Require All Clerks Abroad to Be Citizens SAYS SPILS NOW GET POSTS Borah Introduces Licensing Measure for Federal Control Over Industry | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/confesses-relief-shooting-hoax.html | Confesses Relief Shooting Hoax | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/bonds-irregular-on-budget-study-traders-spend-much-of-day-in.html | BONDS IRREGULAR ON BUDGET STUDY; Traders Spend Much of Day in Appraisal of President's Message to Congress | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/utility-group-integrated-pacific-gas-and-electric-achieves.html | UTILITY GROUP INTEGRATED; Pacific Gas and Electric Achieves Simplification Program | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/colombian-army-plane-crashes.html | Colombian Army Plane Crashes | True | Special Cable to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/paris-movies-stay-shut-employes-demand-full-pay-for-the-time-lost.html | PARIS MOVIES STAY SHUT; Employes Demand Full Pay for the Time Lost by Action | True | Wireless to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/theatre-group-plans-ticket-code-changes-meeting-fixed-after-system.html | THEATRE GROUP PLANS TICKET CODE CHANGES; Meeting Fixed After System Reveals Several Flaws | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/william-frederic-howes-executive-secretary-of-city-club-of-new-york.html | WILLIAM FREDERIC HOWES; Executive Secretary of City Club of New York for 35 Years | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/2310-deer-bagged-in-jersey.html | 2,310 Deer Bagged in Jersey | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/daily-lumber-rate-up-more-than-seasonally-index-at-new-high.html | Daily Lumber Rate Up More Than Seasonally; Index at New High; Shipments, Orders Up | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/dr-jca-everwijn-former-envoy-to-us-minister-for-the-netherlands-in.html | DR. J.C.A. EVERWIJN, FORMER ENVOY TO U.S.; Minister for The Netherlands in 1921-22 Dies in The Hague | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/relief-reform-in-sight.html | RELIEF REFORM IN SIGHT | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/court-calls-city-code-a-great-jigsaw-puzzle.html | Court Calls City Code A Great 'Jigsaw Puzzle' | True | | C1B 402503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/stocks-in-london-paris-and-berlin-giltedge-issues-and-british.html | STOCKS IN LONDON, PARIS AND BERLIN; Gilt-Edge Issues and British Industrials Firm as Market Turns Sluggish in England PRICE OF GOLD DROPS 4D Bourse, Believed Inspired by President's Message, Rises --Reich Trading Dull | True | Wireless to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/gets-contract-for-subway-job.html | Gets Contract for Subway Job | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/states-teachers-held-illtrained-regents-inquiry-assails-some.html | STATE'S TEACHERS HELD ILL-TRAINED; Regents Inquiry Assails Some Normals as 'Generation Behind Times' | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/gifts-arrive-in-prague-gesture-from-5000-american-schools-much.html | GIFTS ARRIVE IN PRAGUE; Gesture From 5,000 American Schools Much Appreciated | True | Wireless to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/50000-narcotics-seized-amid-shots-one-policeman-is-wounded-as-three.html | $50,000 NARCOTICS SEIZED AMID SHOTS; One Policeman Is Wounded as Three Are Arrested as Smugglers in Brooklyn GANG TRUSTED DETECTIVE His Offer to Transport Their Contraband in Police Launch Led to Trap | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/tropical-feature-goes-to-now-then-arcaro-gets-home-in-front.html | TROPICAL FEATURE GOES TO NOW THEN; Arcaro Gets Home in Front --Floragina Is Second and Isaiah Third FIRST 7 CHOICES BEATEN Peedeeque, Winner of Final, Is Initial Favorite to Score in Twenty-two Races | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/cavein-traps-4-but-all-are-saved-buried-to-shoulders-in-bronx-ditch.html | CAVE-IN TRAPS 4, BUT ALL ARE SAVED; Buried to Shoulders in Bronx Ditch, Victims Are Rescued by Police and Firemen LA GUARDIA SEES WORK Praises Men of Both Squads-- Sidewalks Near Accident Are Roped Off | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/new-york-ac-scores-halts-jersey-city-ymca-five-4139davis-gets-13.html | NEW YORK A.C. SCORES; Halts Jersey City Y.M.C.A. Five, 41-39--Davis Gets 13 Points | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/elizabeth-hunt-betrothed.html | Elizabeth Hunt Betrothed | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/warners-ban-role-of-hitler-in-film-19-actors-refused-to-play-part.html | WARNERS BAN ROLE OF HITLER IN FILM; 19 Actors Refused to Play Part in 'Confessions of Nazi Spy' | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/dance-to-help-hospital-benefit-today-will-assist-the-bellevue.html | DANCE TO HELP HOSPITAL; Benefit Today Will Assist the Bellevue Occupation Group | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/power-output-drops-more-than-seasonally-production-rise-over-year.html | Power Output Drops More Than Seasonally; Production Rise Over Year Ago Put at 6.1% | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/toronto-newsboy-54-sees-don-giovanni-as-a-guest-of-the-metropolitan.html | Toronto Newsboy, 54, Sees 'Don Giovanni' As a Guest of the Metropolitan Opera | True | Times Wide World | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/books-of-the-times-after-the-death-of-don-juan.html | BOOKS OF THE TIMES; After the Death of Don Juan | True | By Charles Poore | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/woman-swindler-jailed-gets-4-to-8-years-and-is-called-vilest-of.html | WOMAN SWINDLER JAILED; Gets 4 to 8 Years and Is Called 'Vilest of Your Kind' | True | | C1B 402503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/operations-by-fha-rose-sharply-in-38-mortgage-appraisals-were-7l.html | OPERATIONS BY FHA ROSE SHARPLY IN '38; Mortgage Appraisals Were 7l% Over Those in '37 | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/franklin-quintet-gains-21st-in-row-vanquishes-textile-2421-in.html | FRANKLIN QUINTET GAINS 21ST IN ROW; Vanquishes Textile, 24-21, in Overtime P.S.A.L. Game to Extend 2-Year Streak | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/levin-leaves-supremacy-resigns-as-the-vice-president-of-macy.html | LEVIN LEAVES SUPREMACY; Resigns as the Vice President of Macy Subsidiary | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/columbus-council-on-top.html | Columbus Council on Top | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/peruvian-cotton-sales-exports-up-for-november-but-down-for-eleven.html | PERUVIAN COTTON SALES; Exports Up for November, but Down for Eleven Months | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/the-day-in-wasington.html | THE DAY IN WASINGTON | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/two-executed-in-germany.html | Two Executed in Germany | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/fair-to-hear-french-band-music-corps-of-the-republican-guard.html | FAIR TO HEAR FRENCH BAND; Music Corps of the Republican Guard Arriving in May | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/new-claiming-rules-proposed-at-steeplechase-and-hunt-association.html | New Claiming Rules Proposed at Steeplechase and Hunt Association Meeting; PARKS IS SELECTED TO SUCCEED BRYAN H.W. Bull and von Stade Are Re-elected by National Steeplechase Group PLAN BALANCED CLASSES Officials Suggest New Claim Rules to Give Cheaper Horses Chance to Win | True | By Fred van Ness | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/bruins-down-hawks-on-hills-goal-21-shot-in-1840-of-third-period.html | BRUINS DOWN HAWKS ON HILL'S GOAL, 2-1; Shot in 18:40 of Third Period Mars Debut of Co-coaches | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/wood-field-and-stream-big-tuna-club-dinner.html | Wood, Field and Stream; Big Tuna Club Dinner | True | By Raymond R. Camp | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/eg-acheson-causes-arrest-of-his-son-accuses-youth-of-taking-two.html | E.G. ACHESON CAUSES ARREST OF HIS SON; Accuses Youth of Taking Two Pawn Tickets From Office | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/wpa-cost-amazes-sum-till-july-1-is-third-above-forecastsmove-for.html | WPA COST AMAZES; Sum Till July 1 Is Third Above Forecasts--Move for Paring Begun TO DEFER CONTROL ISSUE President's Plea for No Hasty Changes Is Likely to Put Battle Over to Spring | True | By Turner Catledge Special To the New York Times. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/simplicity-to-be-keynote-of-royal-cabins-on-ship.html | Simplicity to Be Keynote Of Royal Cabins on Ship | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/bond-notes.html | BOND NOTES | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/treasury-bills-offered-bids-on-weekly-issue-to-be-received-until-2.html | TREASURY BILLS OFFERED; Bids on Weekly Issue to Be Received Until 2 P.M. Monday | True | Special to THE NEW YORK TIMES. | C1B 402503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/cultures-identify-cancer.html | Cultures Identify Cancer | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/st-nicks-overcome-montreal-at-hockey-down-collegians-43-despite.html | ST. NICKS OVERCOME MONTREAL AT HOCKEY; Down Collegians, 4-3, 'Despite Furious Third-Period Drive | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/on-basketball-courts-toyed-with-kentucky.html | On Basketball Courts; Toyed With Kentucky | True | By Arthur J. Daley | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/fiscal-crisis-halts-relief-in-orange-nj-but-quick-interpretation-of.html | FISCAL CRISIS HALTS RELIEF IN ORANGE, N.J.; But Quick Interpretation of State Law Ends Fund Shortage | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/museums-to-get-fair-art-special-fund-set-up-for-buying-selected.html | MUSEUMS TO GET FAIR ART; Special Fund Set Up for Buying Selected Examples | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/dr-hans-n-bing-former-danzig-physician-was-doing-research-work-here.html | DR. HANS N. BING; Former Danzig Physician Was Doing Research Work Here | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/like-the-devil.html | LIKE THE DEVIL | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/national-debt-nears-the-45-billion-limit-roosevelt-is-expected-to.html | NATIONAL DEBT NEARS THE 45 BILLION LIMIT; Roosevelt is Expected to Ask Rise in Restriction | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/emma-king-married-here-wed-to-william-allen-jr-in-home-of-mrs.html | EMMA KING MARRIED HERE; Wed to William Allen Jr. in Home of Mrs. Charles Hauser | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/reynolds-paces-field-gains-squash-racquets-quarterfinals-by-beating.html | REYNOLDS PACES FIELD; Gains Squash Racquets QuarterFinals by Beating Ely | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/douglas-approves-nominees-of-curb-chairman-of-sec-gets-slate-of.html | DOUGLAS APPROVES NOMINEES OF CURB; Chairman of SEC Gets Slate of Candidates for Governors of Exchange Here TO MEMBERS ON MONDAY List Said to Join Enthusiasm and Reform Urge With Ability and Experience | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/shoe-volume-good-at-private-sales-first-uniform-clearances-pave-the.html | SHOE VOLUME GOOD AT PRIVATE SALES; First Uniform Clearances Pave the Way for Orderly Spring Promotions CUTS RANGE UP TO 33% Small Carry-Over Attributed to Longer Regular Selling, Slow Early Buying | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/jews-invested-4540885-in-palestine-last-year.html | Jews Invested 4,540,885 In Palestine Last Year | True | Wireless to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/sec-reports-deals-in-mkesson-stock-transactions-by-officers-of.html | SEC REPORTS DEALS IN M'KESSON STOCK; Transactions by Officers of Concern Shown in Summary for NovemberOTHER 'INSIDER' TRADINGSecurities of Automobile andAviation Companies Soldin the Month | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/tests-for-police-are-enjoined-by-court-despite-yielding-on-college.html | Tests for Police Are Enjoined by Court Despite Yielding on College Credit Plan | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/pittsburgh-index-off-but-figure-made-net-gain-of-15-points-during.html | PITTSBURGH INDEX OFF; But Figure Made Net Gain of 15 Points During 1938 | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/miss-ce-fellows-wed-married-in-manchester-nh-to-edward-glassmeyer.html | MISS C.E. FELLOWS WED; Married in Manchester, N.H., to Edward Glassmeyer Jr. | True | Special to THE NEW YORK TIMES. | C1B 402503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/cuban-tax-study-finished-columbia-professors-leave-for-home-but.html | CUBAN TAX STUDY FINISHED; Columbia Professors Leave for Home, but Will Confer Later | True | Wireless to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/text-of-the-presidents-message-on-relief-problems.html | Text of the President's Message on Relief Problems | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/named-to-housing-post-gd-brown-jr-made-executive-head-of-state.html | NAMED TO HOUSING POST; G.D. Brown Jr. Made Executive Head of State Board | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/lehigh-coal-plan-puts-off-interest-unit-of-railroad-files-its.html | LEHIGH COAL PLAN PUTS OFF INTEREST; Unit of Railroad Files Its Proposal on Funded Debt With the SEC NOTES TO BE REDEEMED Steps in Gradual Retirement of Bonds Outlined in Plea to Adjust Finances | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/lee-ephraim-arrives-american-producer-30-years-abroad-here-to-see.html | LEE EPHRAIM ARRIVES; American Producer, 30 Years Abroad, Here to See Play | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/savings-banks-of-state-showing-progress-in-disposing-of-foreclosed.html | Savings Banks of State Showing Progress In Disposing of Foreclosed Real Estate | True | By Lee E. Cooper | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/reserve-bank-position-range-of-important-items-in-1938-compared.html | RESERVE BANK POSITION; Range of Important Items in 1938 Compared With Preceding Years | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/paramount-to-cut-debt-film-concerns-directors-to-act-on-5000000.html | PARAMOUNT TO CUT DEBT; Film Concern's Directors to Act on $5,000,000 Retirement | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/hungary-plans-a-front-follows-totalitarian-example-in-move-for.html | HUNGARY PLANS A 'FRONT'; Follows Totalitarian Example in Move for Single Party | True | Wireless to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/michigan-concern-rents-space-here-kirsch-company-will-occupy-25000.html | MICHIGAN CONCERN RENTS SPACE HERE; Kirsch Company Will Occupy 25,000 Feet for Showrooms in 36 East 31st St. STORE FOR 134 E. 44TH ST. Chinese-American Restaurant to Be Opened--Other Deals for Commercial Quarters | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/a-highway-deficiency.html | A Highway Deficiency | True | MARCUS GOLDMAN. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/loyalists-launch-a-drive-to-relieve-pressure-on-segre-report-a.html | LOYALISTS LAUNCH A DRIVE TO RELIEVE PRESSURE ON SEGRE; Report a Rapid Advance in Estremadura Near Mine Center in Southern Spain CATALAN KEY TOWNS FALL Rebels Get Borjas Blancas and Artesa de Segre, but Heavy Fighting Goes On | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/murphys-successor-asks-sitdown-ban-michigan-governor-also-asks-law.html | MURPHY'S SUCCESSOR ASKS 'SIT-DOWN' BAN; Michigan Governor Also Asks Law to Force Delay on Strikes | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/spanish-embargo-scored-rally-of-1000-asks-us-to-lift-ban-on-arms.html | SPANISH EMBARGO SCORED; Rally of 1,000 Asks U.S. to Lift Ban on Arms Sales | True | | C1B 402503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/japanese-continue-drive-on-guerrillas-unfrozen-yellow-river-still.html | JAPANESE CONTINUE DRIVE ON GUERRILLAS; Unfrozen Yellow River Still Checks Sallies Into Shensi | True | Wireless to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/sec-aids-exchange-in-philadelphia-will-permit-unlisted-trading-in.html | SEC AIDS EXCHANGE IN PHILADELPHIA; Will Permit Unlisted Trading in Capital Stock of Boeing and United Aircraft SHARES REGISTERED HERE Commission Feels Conditions Supply Facilities for an Independent Market | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/new-england-deal-won-by-greyhound-icc-approves-purchase-of-rights-a.html | NEW ENGLAND DEAL WON BY GREYHOUND; I.C.C. Approves Purchase of Rights and Properties of Chief Competitors DISSENTING OPINION FILED Lee Says Decision 'Will Go a Long Way Toward Giving a Bus Monopoly' | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/congo-scroll-presented-received-by-bible-society-for-scripture.html | CONGO SCROLL PRESENTED; Received by Bible Society for Scripture Translation | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/howard-riegel-left-2725031.html | Howard Riegel Left $2,725,031 | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/french-press-shows-caution-on-message-comment-on-roosevelt-position.html | FRENCH PRESS SHOWS CAUTION ON MESSAGE; Comment on Roosevelt Position Is Guarded but Hopeful | True | Wireless to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/doris-potter-earl-wed-in-home.html | Doris Potter Earl Wed in Home | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/december-building-70-over-a-year-ago-awards-highest-for-any-same.html | DECEMBER BUILDING 70% OVER A YEAR AGO; Awards Highest for Any Same Month Since 1927 | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/midston-downs-city-ac.html | Midston Downs City A.C. | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/poets-and-authors-meet-book-and-play-group-holds-its-quarterly.html | POETS AND AUTHORS MEET; Book and Play Group Holds Its Quarterly Luncheon | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/van-loon-praises-story-he-says-lima-events-should-have-been-told.html | VAN LOON PRAISES STORY; He Says Lima Events Should Have Been Told Long Ago | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/van-schaack-heads-mutual-drug.html | Van Schaack Heads Mutual Drug | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/asks-new-england-power-dams.html | Asks New England Power Dams | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/roosevelt-christening-tomorrow.html | Roosevelt Christening Tomorrow | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/farley-plans-breakfast-he-will-be-host-tomorrow-to-party-leaders-of.html | FARLEY PLANS BREAKFAST; He Will Be Host Tomorrow to Party Leaders of State | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 402503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/littauer-aids-seminary-gives-25000-to-advance-understanding-of.html | LITTAUER AIDS SEMINARY; Gives $25,000 to Advance Understanding of Judaism | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/murphy-welcomes-sitdown-inquiry-new-attorney-general-invites-chance.html | MURPHY WELCOMES 'SIT-DOWN' INQUIRY; New Attorney General Invites Chance to Tell Senators of Michigan Strike HAILS ARNOLD, JACKSON He Denies Changes in Department and Urges Filling of Vacant Places on Bench | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/troth-made-known-of-rhoda-halvorsen-adelphi-graduate-to-be-wed-to.html | TROTH MADE KNOWN OF RHODA HALVORSEN; Adelphi Graduate to Be Wed to Robert Leicester Hall | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/masaryk-arrives-tonight.html | Masaryk Arrives Tonight | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/italy-puts-writer-out-of-the-country-refuses-to-let-french.html | ITALY PUTS WRITER OUT OF THE COUNTRY; Refuses to Let French Academician Tharaud Continue Journey | True | Wireless to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/cotton-futures-off-on-liquidation-action-by-tired-longs-with.html | COTTON FUTURES OFF ON LIQUIDATION; Action by Tired Longs, With Heaviness in Securities, Causes Late Weakness LOSSES OF 6 TO 12 POINTS Southern Hedge Selling Through Spot Houses Small -- Rains in Central Belt | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/offers-immigration-curb-bills.html | Offers Immigration Curb Bills | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/coster-audit-fees-put-at-1000000-price-waterhouse-co-partner-gives.html | COSTER AUDIT FEES PUT AT $1,000,000; Price, Waterhouse & Co. Partner Gives Total for McKesson Work at SEC Hearing 10-YEAR PERIOD COVERED Federal Counsel Says Aim Is to Determine How Auditors Failed to Find Inflation | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/fund-for-neediest-increased-by-532-65-contributions-in-day-total-of.html | FUND FOR NEEDIEST INCREASED BY $532; 65 Contributions in Day-- Total of Gifts in Appeal Now Is $264,581 MGR. REDDY PRAISES AIMS Director of Catholic Charities Unit Voices Joy at Response by Friends of Sufferers | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/ellsworth-delays-antarctica-flight-bad-weather-prevents-a-trip-over.html | ELLSWORTH DELAYS ANTARCTICA FLIGHT; Bad Weather Prevents a Trip Over the Unknown Interior by Expedition's Leader | True | By Lincoln Ellsworth Leader, Fourth Ellsworth Antarctic Expedition Copyright, 1939, By the New York Times Company and North American Newspaper Alliance. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/spy-sentenced-in-france-death-penalty-given-for-fist-time-since-the.html | SPY SENTENCED IN FRANCE; Death Penalty Given for Fist Time Since the World War | True | Wireless to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/11room-apartment-leased-in-5th-ave-aw-crawford-contracts-for-suite.html | 11-ROOM APARTMENT LEASED IN 5TH AVE.; A.W. Crawford Contracts for Suite in No. 1,115 | True | | C1B 402503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/calls-womens-parley-mrs-roosevelt-will-lead-infantile-paralysis.html | CALLS WOMEN'S PARLEY; Mrs. Roosevelt Will Lead Infantile Paralysis Session | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/judge-decides-oil-case-after-trial-of-26-months.html | Judge Decides Oil Case After Trial of 26 Months | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/felix-frankfurter.html | FELIX FRANKFURTER | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/hindemith-work-in-premiere-here-symphonic-dances-is-given-by-the.html | HINDEMITH WORK IN PREMIERE HERE; 'Symphonic Dances' Is Given by the Boston Orchestra at Carnegie Hall DIVERTED FROM A BALLET Vivaldi's D Minor Concerto and Fourth Symphony of Brahms on Program | True | By Olin Downes | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/wants-dies-inquiry-to-go-on.html | Wants Dies Inquiry to Go On | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/fur-export-sales-off-from-year-ago-with-prices-at-world-level.html | FUR EXPORT SALES OFF FROM YEAR AGO; With Prices at World Level, Foreign Buying May Run 20% Behind 1938 SPOT ORDERS RULE HERE Domestic Producers Await Reaction of Consumers to January Events | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/financing-for-new-buses.html | Financing for New Buses | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/asks-curb-on-officials-talks.html | Asks Curb on Officials' Talks | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/news-of-the-stage-managerial-group-to-curb-benefit-requestsplans.html | NEWS OF THE STAGE; Managerial Group to Curb Benefit Requests--Plans for Broadway Reproduction of WPA Success | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/to-discuss-railroads-future.html | To Discuss Railroads' Future | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/dr-louis-i-harris-dies-here-at-56-former-health-commissioner-served.html | DR. LOUIS I. HARRIS DIES HERE AT 56; Former Health Commissioner Served More Than 20 Years in the City Department BEGAN PRACTICE IN 1905 Founded Industrial Hygiene Division-- Was a Graduate of Columbia-- Native of Austria | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/argentine-selling-depresses-wheat-offerings-in-europe-cause.html | ARGENTINE SELLING DEPRESSES WHEAT; Offerings in Europe Cause Operators in This Country to Forsake Buying Side CHICAGO FUTURES OFF 5/8c Corn Weak on Reports of Rain in Southern Hemisphere-- Oats, Rye Soy Beans Down | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/the-opera-don-giovanni-is-heard.html | THE OPERA; 'Don Giovanni' Is Heard | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/elected-as-president-of-schenley-distillers.html | Elected as President Of Schenley Distillers | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/business-world-clearance-response-spotty.html | Business World; Clearance Response Spotty | True | | C1B 402503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/northern-ski-trails-and-slopes-in-good-condition-for-weekend-but.html | Northern Ski Trails and Slopes In Good Condition for Week-End; But More Snow Is Needed an Near-By Centers --Bear Mountain Jump Set for Sunday --Dartmouth Dual Meet Listed | True | By Frank Elkins | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/premium-income-rises-lumbermens-mutual-has-gain-for-twentysixth.html | PREMIUM INCOME RISES; Lumbermens Mutual Has Gain for Twenty-sixth Year | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/buildings-in-city-leased-four-in-ferry-street-and-one-in-william.html | BUILDINGS IN CITY LEASED; Four in Ferry Street and One in William Street in Deals | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/lotos-club-revives-gay-twelfth-night-pageant-in-costume-with-music.html | LOTOS CLUB REVIVES GAY TWELFTH NIGHT; Pageant in Costume, With Music and Wassail, Is Given | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/rh-irons-62-dies-head-of-steel-firm-executive-of-central-iron-and.html | R.H. IRONS, 62, DIES; HEAD OF STEEL FIRM; Executive of Central Iron and Steel Company Stricken in a Naples Hospital BEGAN MILL CAREER AT 16 Member of National Planning Committee for Harrisburg Area-- Active in Charities | True | Wireless to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/japan-is-surprised-by-cabinet-shifts-hiranuma-simply-reshuffles.html | JAPAN IS SURPRISED BY CABINET SHIFTS; Hiranuma Simply Reshuffles Konoye Government Instead of Forming New Regime LONG LIFE HELD UNLIKELY New Premier Praises the Diet and Constitutional Rule-- Inner Cabinet Abolished | True | By Hugh Byas Wireless To the New York Times. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/publisher-sells-residence-at-rye-fouracre-estate-of-george-palmer.html | PUBLISHER SELLS RESIDENCE AT RYE; Four-Acre Estate of George Palmer Putnam Bought by Dean Babbitt WAS RESTORED AFTER FIRE Apartment in Mamaroneck Sold by Chase National Bank to A.H. Pincus | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/fire-department.html | Fire Department | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/syracuse-beats-cornell-rallies-in-second-half-to-win-on-ithaca.html | SYRACUSE BEATS CORNELL; Rallies in Second Half to Win on Ithaca Floor, 41 to 30 | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/britain-asks-help-for-sagging-pound-calls-on-banks-and-bullion-mart.html | BRITAIN ASKS HELP FOR SAGGING POUND; Calls on Banks and Bullion Mart to Reimpose Unofficial Embargo on Speculation | True | Special Cable to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/two-dewey-aides-get-legislative-posts-role-indicated-for-him-as.html | Two Dewey Aides Get Legislative Posts; Role Indicated for Him as Party Adviser | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 402503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/school-body-refuses-to-fill-10000-post-defers-action-on-gravess.html | SCHOOL BODY REFUSES TO FILL $10,000 POST; Defers Action on Graves's Order to Get Legal Ruling | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/307177572-voted-in-municipal-issues-citizens-turned-down-in-1938.html | $307,177,572 VOTED IN MUNICIPAL ISSUES; Citizens Turned Down in 1938 $268,258,925 Bond Plans | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/jeanne-lyons-bride-of-new-york-banker-married-in-swampscott-by-her.html | JEANNE LYONS BRIDE OF NEW YORK BANKER; Married in Swampscott by Her Uncle to Glen V. Foster | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/book-notes.html | BOOK NOTES | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/william-galbraith-reid-headed-parquet-flooring-firm-bearing-his.html | WILLIAM GALBRAITH REID; Headed Parquet Flooring Firm Bearing His Name Since 1894 | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/greuze-art-brings-13500-at-auction-portrait-of-dauphin-goes-to.html | GREUZE ART BRINGS $13,500 AT AUCTION; Portrait of Dauphin Goes to Agent in Hearst Sale | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/150-craft-made-fast-in-indoor-harbor-for-motor-boat-show-preview-to.html | 150 Craft Made Fast in Indoor Harbor for Motor Boat Show Preview Tonight; LARGEST EXHIBIT SINCE 1930 IN VIEW Fleet Ranging From 6-Footers to 20-Ton Cruiser Moored in Grand Central Palace ROOMINESS IS THE TREND Interesting Accessories on Display--Thousands Will Visit Tonight's Session | True | By Clarence E. Lovejoy | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/4unit-bronx-house-sold.html | 4-Unit Bronx House Sold | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/cummings-scores-in-4game-match-defeats-galowin-1215-158-1510-154-to.html | CUMMINGS SCORES IN 4-GAME MATCH; Defeats Galowin, 12-15, 15-8, 15-10, 15-4, to Reach Open Squash Racquets Final RAMSEY OTHER SURVIVOR Conquers Bidder, 15-9, 15-14, 95-12, in Other Semi-Final at Downtown A.C. | True | By Lincoln A. Werden | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/outcome-divided-in-taxi-elections-cio-groups-chosen-bargaining.html | OUTCOME DIVIDED IN TAXI ELECTIONS; C.I.O. Groups Chosen Bargaining Agents in 6 Companies and Independents in 19 THREE RESULTS IN DOUBT T.W.U. Is Victor in 2 Largest Systems--Bulletins Sent Out Ending Strike | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/congress-divides-on-double-budget-senator-green-calls-it-good.html | CONGRESS DIVIDES ON 'DOUBLE BUDGET'; Senator Green Calls It Good Business Practice--Burke Sees No Merit in Proposal GENERAL ATTACK ON TOTAL Gifford Warns That It Will Be Permanent and Lead to an $80,000,000,000 Debt | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/baltimore-brokers-dine-jan-20.html | Baltimore Brokers Dine Jan. 20 | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 402503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/crystal-gardens-again-are-resold-group-of-45-queens-buildings.html | CRYSTAL GARDENS AGAIN ARE RESOLD; Group of 45 Queens Buildings Passes to New Hands Second Time in Six Months $1,300,000 DEAL REPORTED 2 Vacant Parcels in Jackson Heights Are Purchased as Sites for Buildings | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/bank-calls-order-yearend-reports-state-and-federal-supervising.html | BANK CALLS ORDER YEAR-END REPORTS; State and Federal Supervising Authorities Require Data as of Dec. 31 FDIC ASKS STATEMENTS Virtually All Institutions of Country Told to Reveal Condition of Business | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/progress-in-radio-is-told-by-mninch-chairman-of-the-fcc-makes.html | PROGRESS IN RADIO IS TOLD BY M'NINCH; Chairman of the FCC Makes Fourth Annual Report | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/grace-line-hails-caribbean-service-first-year-of-new-branch-is.html | GRACE LINE HAILS CARIBBEAN SERVICE; First Year of New Branch Is Satisfactory in Results, Officials Report 3 LINERS IN WEEKLY TRIPS Two Old Companies Absorbed for East Coast Transport in Freight and Passengers | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/firebug-suspect-seized-as-four-die-accused-of-setting-uptown.html | FIREBUG SUSPECT SEIZED AS FOUR DIE; Accused of Setting Uptown Tenement Blaze, Then Phoning News 'Tip' to a Paper | True | Times Wide World | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/new-federal-borrowing-treasury-will-need-2376000000-from-public-in.html | NEW FEDERAL BORROWING; Treasury Will Need $2,376,000,000 From Public in Fiscal 1940 | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/larger-corn-acreage-aaa-states-that-allotment-for-1939-will-total.html | LARGER CORN ACREAGE; AAA States That Allotment for 1939 Will Total 41,239,659 | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/apostoli-favored-to-vanquish-conn-formers-middleweight-title-will.html | APOSTOLI FAVORED TO VANQUISH CONN; Former's Middleweight Title Will Not Be at Stake in Garden Bout Tonight | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/hershey-six-scores-122.html | Hershey Six Scores, 12-2 | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/lehman-stays-here-ill-white-house-visit-canceled-because-of.html | LEHMAN STAYS HERE ILL; White House Visit Canceled Because of Governor's Cold | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/maude-adams-back-in-lecture-on-past-star-of-peter-pan-and-other.html | MAUDE ADAMS BACK IN LECTURE ON PAST; Star of 'Peter Pan' and Other Barrie Plays Welcomed to Town Hall Stage | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/hecker-products-sells-soap-branch-lever-brothers-buy-interests-for.html | HECKER PRODUCTS SELLS SOAP BRANCH; Lever Brothers Buy Interests for $2,500,000, Including Accounts Receivable GOOD-WILL BRINGS $850,000 Chairman Tells Stockholders Company Plans to Expand Food, Shoe Polish Lines | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/traffic-on-city-subway-up-37591641-in-year.html | Traffic on City Subway Up 37,591,641 in Year | True | | C1B 402503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/debt-is-near-limit-but-president-argues-against-a-halt-now-in.html | DEBT IS NEAR LIMIT; But President Argues Against a Halt Now in 'Recovery' Spending FOR SOME TAX INCREASES Tenth Successive Net Deficit Put at $3,326,000,000, and $3,912,000,000 June 30 | True | By Felix Belair, Jr. Special To the New York Times. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/requa-bank-post-at-issue-in-suit-court-weighs-plea-to-halt-state.html | REQUA BANK POST AT ISSUE IN SUIT; Court Weighs Plea to Halt State Board in Action to Oust Tarrytown Official | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/italy-will-tighten-control-on-industry-selfsufficiency-committee-to.html | ITALY WILL TIGHTEN CONTROL ON INDUSTRY; Self-Sufficiency Committee to Have Sweeping Powers | True | Wireless to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/barbara-milhenny-bride-of-gm-martin-until-wedding-both-studied-at.html | BARBARA M'ILHENNY BRIDE OF G.M. MARTIN; Until Wedding Both Studied at University of North Carolina | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/clearings-up-96-over-week-of-1938-fiveday-total-also-exceeds-the.html | CLEARINGS UP 9.6% OVER WEEK OF 1938; Five-Day Total Also Exceeds the Previous Short Week by $1,542,886,000 GAIN IN THE CITY IS 15.2% Volume for 21 Other Centers Shows Only Fractional Rise Over Last Year | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/new-deal-spending-is-held-wasteful-has-not-brought-results-say-most.html | NEW DEAL SPENDING IS HELD 'WASTEFUL'; 'Has Not Brought Results,' Say Most of the Voters Covered in the Gallup Survey | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/550-private-planes-converge-on-miami-allamerican-air-manoeuvres.html | 550 PRIVATE PLANES CONVERGE ON MIAMI; All-American Air Manoeuvres Draw Largest Fleet in the Country's Flying History THERE FOR 3-DAY PROGRAM Macfadden Race Starts It Today--'Flivver' Squadron to Make Cruise to Havana | True | From a Staff Correspondent | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/three-put-to-death-in-chair-at-sing-sing-2-die-for-killing.html | THREE PUT TO DEATH IN CHAIR AT SING SING; 2 Die for Killing Policeman Here, Third for Up-State Murder | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/9000-for-watercolor-st-louis-museum-buys-wrecked-schooner-by-homer.html | $9,000 FOR WATER-COLOR; St. Louis Museum Buys 'Wrecked Schooner' by Homer | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/nazi-impostors-sentenced.html | Nazi Impostors Sentenced | True | Wireless to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/school-is-planned-on-riverside-drive-sisters-of-st-ursula-file-for.html | SCHOOL IS PLANNED ON RIVERSIDE DRIVE; Sisters of St. Ursula File for Seven-Story Classrooms and Convent | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/rooms-for-girls-scarce-for-fair-problem-of-housing-throngs-of.html | ROOMS FOR GIRLS SCARCE FOR FAIR; Problem of Housing Throngs of Visitors in Few Months Vexes Social Workers THEY HAVE FEW VACANCIES Rise of Commercial Renting Agencies Worries Them--Plan for Bureau Discussed | True | | C1B 402503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/the-screen-the-music-halls-theres-that-woman-again-offers-further-a.html | THE SCREEN; The Music Hall's 'There's That Woman Again' Offers Further Adventures of a Whimsical Detective | True | By Frank S. Nugent | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/dean-clark-a-liberal-yale-educator-has-supported-many-new-deal.html | DEAN CLARK A LIBERAL; Yale Educator Has Supported Many New Deal Measures | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/briton-quits-soviet-wife-regained-crowd-sees-elated-couple-depart.html | Briton Quits Soviet, Wife Regined; Crowd Sees Elated Couple Depart; Man Who Flew Into Russia Shows Love Conquers All--Diplomats See Him Who Daredand Woman Who Inspired Exploit | True | By Harold Denny Wireless To the New York Times. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/russian-church-christmas.html | Russian Church Christmas | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/income-taxes-net-41-of-all-revenue-federal-treasury-report-shows.html | INCOME TAXES NET 41% OF ALL REVENUE; Federal Treasury Report Shows Marked Increase in Such Receipts Since 1934 COMMODITY LEVIES FELL Blame Is Put on End of Processing Tax and GeneralBusiness Decline | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/george-h-nicolais-palm-beach-hosts-honor-mme-frances-alda-with.html | GEORGE H. NICOLAIS PALM BEACH HOSTS; Honor Mme. Frances Alda With Tea--The Leland E. Cofers Entertain at Dinner JOSEPH GUNSTERS GUESTS Mrs. Joseph F. Moran Gives a Luncheon--Mrs. Alvin T. Hert Has Party | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/war-admiral-at-miami-star-of-riddle-string-arrives-to-prepare-for.html | WAR ADMIRAL AT MIAMI; Star of Riddle String Arrives to Prepare for the Widener | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/two-accept-with-giants-signed-contracts-of-mccarthy-and-wittig-are.html | TWO ACCEPT WITH GIANTS; Signed Contracts of McCarthy and Wittig Are Received | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/to-increase-defenses-italy-to-send-colonists.html | To Increase Defenses; Italy to Send Colonists | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/51-japanese-fishermen-missing.html | 51 Japanese Fishermen Missing | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/manual-training-bows-loses-to-brooklyn-college-cubs-in-basketball.html | MANUAL TRAINING BOWS; Loses to Brooklyn College Cubs in Basketball Game, 34-18 | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/frankfurter-is-nominated-as-supreme-court-justice-choice-of-harvard.html | Frankfurter Is Nominated As Supreme Court Justice; Choice of Harvard Professor Is Praised-- Dean C.E. Clark of Yale Law Named Appeals Judge--Pope Goes to TVA | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/cleared-in-jersey-bank-holdup.html | Cleared in Jersey Bank Hold-Up | True | Special to THE NEW YORK TIMES. | C1B 402503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/george-h-chapin-retired-executive-of-interior-departments-pension.html | GEORGE H. CHAPIN; Retired Executive of Interior Department's Pension Bureau | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/miss-whittemore-has-church-bridal-married-yesterday.html | MISS WHITTEMORE HAS CHURCH BRIDAL; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/finns-to-talk-of-forts-ministers-reach-stockholm-for-parley-on.html | FINNS TO TALK OF FORTS; Ministers Reach Stockholm for Parley on Aland Defenses | True | Wireless to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/the-play-group-theatre-puts-on-irwin-shaws-the-gentle-peoplereturn.html | THE PLAY; Group Theatre Puts On Irwin Shaw's "The Gentle People'--Return of the Official Gilbert and Sullivan | True | By Brooks Atkinson | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/security-dealers-reelect-f-dunne-third-term-for-president-is-voted.html | SECURITY DEALERS RE-ELECT F. DUNNE; Third Term for President Is Voted by Board of New York Association | True |  | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/life-threatened-prosecutor-says-he-accuses-cj-morse-awaiting-trial.html | LIFE THREATENED, PROSECUTOR SAYS; He Accuses C.J. Morse, Awaiting Trial in Mail Fraud | True |  | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/szabo-and-landau-draw-in-19-moves-former-keeps-lead-over-rival-in.html | SZABO AND LANDAU DRAW IN 19 MOVES; Former Keeps Lead Over Rival in Chess of Hastings | True |  | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/lordi-victor-at-squash-defeats-kilroe-1510-158-as-clyde-martin-play.html | LORDI VICTOR AT SQUASH; Defeats Kilroe, 15-10, 15-8, as Clyde Martin Play Opens | True |  | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/roosevelt-pilgrimage-today.html | Roosevelt Pilgrimage Today | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/mgill-six-beats-princeton-7-to-0-takes-opening-game-in.html | M'GILL SIX BEATS PRINCETON, 7 TO 0; Takes Opening Game in International Intercollegiate League on Tiger Ice | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/news-and-notes-of-the-advertising-field-perfume-drive-in-roto.html | News and Notes of the Advertising Field; Perfume Drive in Roto | True |  | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/oliver-gj-schadt-retired-educator-former-tutor-to-the-imperial.html | OLIVER G.J. SCHADT, RETIRED EDUCATOR; Former Tutor to the Imperial Russian Family Dies in Asbury Park at 80 | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/borjas-falls-to-franco-lerida-now-out-of-range.html | Borjas Falls to Franco; Lerida Now Out of Range | True | By William P. Carney Wireless To the New York Times. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/uruguay-extends-offer.html | Uruguay Extends Offer | True |  | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/police-department.html | Police Department | True |  | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/wpa-fails-to-mail-survey-of-its-work-to-somervell.html | WPA Fails to Mail Survey Of Its Work to Somervell | True |  | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/charles-e-brinley-elected.html | Charles E. Brinley Elected | True |  | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/note-issue-reduced-at-bank-of-england-weeks-decrease-16655000-gold.html | NOTE ISSUE REDUCED AT BANK OF ENGLAND; Week's Decrease 16,655,000 --Gold Holdings Down | True |  | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/game-will-benefit-fund-fordhamst-johns-proceeds-to-aid-fight-on.html | GAME WILL BENEFIT FUND; Fordham-St. John's Proceeds to Aid Fight on Paralysis | True |  | C1B 402503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/official-accused-in-big-utility-deal-harrison-williams-charged-with.html | OFFICIAL ACCUSED IN BIG UTILITY DEAL; Harrison Williams Charged With Misrepresentation in North American Stock Issue USE OF FUNDS ASSAILED Defendant Bought Minority in Affiliate Without Plaintiffs' Knowledge, Papers Allege | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/mortgage-tax-end-planned-in-albany-repeal-of-recording-impost-is.html | MORTGAGE TAX END PLANNED IN ALBANY; Repeal of Recording Impost Is Made Necessary by the New Constitution STATE WILL SUFFER LOSS Bill Drafting Board Names 100 Other Changes Required by Fundamental Law | True | By Warren Moscow Special To the New York Times. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/gimbel-heads-mark-store.html | Gimbel Heads Mark Store | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/dr-james-m-todd-retired-builder-member-of-firm-that-erected.html | DR. JAMES M. TODD, RETIRED BUILDER; Member of Firm That Erected Rockefeller Center, Graybar and Other Structures Dies ONCE PHYSICIAN IN WEST Company Contracted in 1928 for the Reconstruction of Williamsburg, Va. | True | Kaiden | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/joseph-allenton-actor-had-played-on-broadway-stagesuccumbs-at-55.html | JOSEPH ALLENTON; Actor Had Played on Broadway Stage--Succumbs at 55 | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/charity-will-gain-by-events-tonight-church-mission-of-help-will-be.html | CHARITY WILL GAIN BY EVENTS TONIGHT; Church Mission of Help Will Be Aided by Performance of Cornelia Otis Skinner | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/miss-frances-small-of-york-betrothed-she-will-be-wed-there-jan-14.html | MISS FRANCES SMALL OF YORK BETROTHED; She Will Be Wed There Jan. 14 to Herbert A. Wildman Jr. | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/willis-a-huntley-80-a-former-principal-retired-in-1928-after.html | WILLIS A. HUNTLEY, 80, A FORMER PRINCIPAL; Retired in 1928 After Serving 40 Years in School System | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/harringay-greyhounds-tie.html | Harringay Greyhounds Tie | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/cf-keller-gets-traffic-post.html | C.F. Keller Gets Traffic Post | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/text-of-president-roosevelts-budget-message-calling-for-9000000000.html | Text of President Roosevelt's Budget Message Calling for $9,000,000,000 | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/guitry-sued-for-divorce-court-permits-an-action-after-settlement.html | GUITRY SUED FOR DIVORCE; Court Permits an Action After Settlement Attempt Fails | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/harold-m-van-bergen-syracuse-lawyer-former-head-of-onondaga-county.html | HAROLD M. VAN BERGEN; Syracuse Lawyer Former Head of Onondaga County Bar | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/elsie-saville-engaged-alumna-of-pratt-institute-to-be-bride-of.html | ELSIE SAVILLE ENGAGED; Alumna of Pratt Institute to Be Bride of Stanley Gaunt | True | Special to THE NEW YORK TIMES. | C1B 402503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/big-increase-in-the-national-defense-program-marks-the-new.html | Big Increase in the National Defense Program Marks the New Roosevelt Budget; $309,351,000 ADDED TO DEFENSE OUTLAY Administration's $1,319,558,000 Plan for Next Year Thus Exceeds This Year's SumMESSAGE DUE NEXT WEEKRoosevelt and Naval and ArmyHeads Discuss Biggest PeaceTime Program on Record | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/thomas-ef-webers-have-son.html | Thomas E.F. Webers Have Son | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/greek-ship-out-of-danger.html | Greek Ship Out of Danger | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/deals-in-new-jersey-store-and-apartment-building-sold-in-jersey.html | DEALS IN NEW JERSEY; Store and Apartment Building Sold in Jersey City | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/rh-polk-busy-signal-inventor-former-telephone-firm-executive.html | R.H. POLK; 'Busy Signal' Inventor Former Telephone Firm Executive | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/buffalo-outboxes-cisco.html | Buffalo Outboxes Cisco | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/soviet-circles-complain-of-modern-shoe-styles.html | Soviet Circles Complain Of 'Modern' Shoe Styles | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/sistos-seat-sold-stock-exchange-membership-goes-for-68000.html | SISTO'S SEAT SOLD; Stock Exchange Membership Goes for $68,000 | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/white-house-fete-honors-judiciary-more-than-1000-guests-are-headed.html | WHITE HOUSE FETE HONORS JUDICIARY; More Than 1,000 Guests Are Headed by Chief Justice and Mrs. Hughes | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/ship-officers-to-vote-on-unions.html | Ship Officers to Vote on Unions | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/court-probes-sale-by-bankrupt-concern-philadelphia-and-reading-coal.html | COURT PROBES SALE BY BANKRUPT CONCERN; Philadelphia and Reading Coal Must Report on Land Deal | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/mills-meet-snags-in-nylon-hosiery-technical-problems-delay.html | MILLS MEET SNAGS IN NYLON HOSIERY; Technical Problems Delay Experimental Marketing ofSynthetic Product TWO MOVES ON SILK HOSELastex Top, Reducing Chanceof Runs, Is Introduced-- Key Number Cut | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/skate-for-titles-today-55-to-compete-in-2day-event-for-amateurs-at.html | SKATE FOR TITLES TODAY; 55 to Compete in 2-Day Event for Amateurs at Iceland | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/divorces-ct-netcher-former-constance-talmadge-wins-decree-in.html | DIVORCES C.T. NETCHER; Former Constance Talmadge Wins Decree in Chicago | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/ab-wallace-retires.html | A.B. Wallace Retires | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 402503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/phyllis-copeland-married.html | Phyllis Copeland Married | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/erie-puts-reorganization-plan-before-icc-would-cut-the.html | Erie Puts Reorganization Plan Before I.C.C.; Would Cut the Fixed-Interest Charges in Half | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/rhiniz-is-victor-over-galla-clay-completes-double-for-longden-at.html | RHINIZ IS VICTOR OVER GALLA CLAY; Completes Double for Longden at Santa Anita--Returns $11.20 for $2 Wager | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/daladier-in-tears-at-tunisian-fetes-french-premier-overwhelmed-by.html | DALADIER IN TEARS AT TUNISIAN FETES; French Premier Overwhelmed by Acclaim on His Final Tour of Protectorate GREAT CROWDS TURN OUT Italians Among Those Shouting 'Vive!'--Rome to Send More Colonists to Libya | True | By P.j. Philip Wireless To the New York Times. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/41000-residence-sold-14room-house-at-45-west-85th-street-in-new.html | $41,000 RESIDENCE SOLD; 14-Room House at 45 West 85th Street in New Control | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/stardust-revue-at-loews.html | 'Stardust Revue' at Loew's | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/john-charles-carroll-chicago-journalist-and-author-had-taught-at.html | JOHN CHARLES CARROLL; Chicago Journalist and Author Had Taught at Northwestern | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/financing-for-rio-grande-road-asks-icc-for-authority-for-5000000.html | FINANCING FOR RIO GRANDE; Road Asks I.C.C. for Authority for $5,000,000 Certificates | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/patrick-v-hickey-mortgage-tax-deputy-in-kings-county-registrars.html | PATRICK V. HICKEY; Mortgage Tax Deputy in Kings County Registrar's Office | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/member-bank-balances-rise-242000000-excess-reserves-increase.html | Member Bank Balances Rise $242,000,000; Excess Reserves Increase $230,000,000 | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/to-tell-drug-outlook-industry-leaders-will-speak-at-a-forum-jan-17.html | TO TELL DRUG OUTLOOK; Industry Leaders Will Speak at a Forum Jan. 17 | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/late-rally-helps-rangers-tie-22-goals-by-smith-and-hiller-in-third.html | LATE RALLY HELPS RANGERS TIE, 2-2; Goals by Smith and Hiller in Third Period Hold Canadiens on Even Terms MANTHA FIRST TO COUNT Registers in Second Stanza and Ward Adds Another in Following Session | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/holy-cross-smoker-tonight.html | Holy Cross Smoker Tonight | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/michael-chekhov-to-be-guest.html | Michael Chekhov to Be Guest | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/queens-six-on-top-21-scores-over-clarkson-tech-in-fast-battle-at.html | QUEENS SIX ON TOP, 2-1; Scores Over Clarkson Tech in Fast Battle at Potsdam | True | Special to THE NEW YORK TIMES. | C1B 402503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/loans-to-brokers-rise-36000000-but-total-bank-credit-here-falls.html | LOANS TO BROKERS RISE $36,000,000; But Total Bank Credit Here Falls $96,000,000 in Week, Member Institutions Report DROP IN TRADE ADVANCES Down $5,000,000--Federal Holdings Off $78,000,000 --Excess Funds Up | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/reich-confiscates-books-offered-to-swarthmore.html | Reich Confiscates Books Offered to Swarthmore | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/wholesale-index-rises-farm-products-show-increase-in-price-in-week.html | WHOLESALE INDEX RISES; Farm Products Show Increase in Price in Week | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/peruvian-consul-denies-spy-story-cites-cultured-and-orderly.html | PERUVIAN CONSUL DENIES SPY STORY; Cites 'Cultured and Orderly Atmosphere' of the Recent Conference at Lima HULL'S PRAISE STRESSED F. Pardo de Zela Holds Many Assertions in Story in The Times Were Superficial | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/fix-oil-burner-standards-fha-will-require-certain-specifications.html | FIX OIL BURNER STANDARDS; FHA Will Require Certain Specifications Here | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/phone-increase-larger-new-york-company-added-8078-instruments-last.html | PHONE INCREASE LARGER; New York Company Added 8,078 Instruments Last Month | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/program-arranged-for-philharmonic-concert-feb-11-to-be-directed-by.html | PROGRAM ARRANGED FOR PHILHARMONIC; Concert Feb. 11 to Be Directed by Nadia Boulanger and Barbirolli | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/tells-of-receivership-spellacy-says-there-was-rumor-that-coster.html | TELLS OF RECEIVERSHIP; Spellacy Says There Was Rumor That Coster Engineered It | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/los-angeles-dock-strike-ends.html | Los Angeles Dock Strike Ends | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/beckhitler-talks-last-thret-hours-polish-foreign-minister-guest-at.html | BECK-HITLER TALKS LAST THRET HOURS; Polish Foreign Minister Guest at Berghof--Accompanied by Diplomatic Aides THE UKRAINE IS IGNORED Problem Called Not Pressing -- Communique Warns Against Drawing Any Conclusions | True | Wireless to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/queens-tax-protested-trade-body-fights-proposed-50-levy-on-tube.html | QUEENS TAX PROTESTED; Trade Body Fights Proposed 50% Levy on Tube Approach | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/aspca-deficit-of-24536-reported-shows-70-of-cases-treated-in-year.html | A.S.P.C.A. DEFICIT OF $24,536 REPORTED; Shows 70% of Cases Treated in Year Were on Charity Basis | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/senape-gets-list-named-in-recess-murphy-hopkins-top-group-already-a.html | SENAPE GETS LIST NAMED IN RECESS; Murphy, Hopkins Top Group Already Appointed and Sent In for Confirmation EX-WPA HEAD ATTACKED Bridges Asserts President Has Promoted a Man 'Repudiated by the Entire Nation' | True | Special to THE NEW YORK TIMES. | C1B 402503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/frankfurter-akin-to-holmes-cardozo-supreme-court-nominee-with-wife.html | FRANKFURTER AKIN TO HOLMES, CARDOZO; SUPREME COURT NOMINEE WITH WIFE AFTER NOTIFICATION | True | Times Wide World | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/house-democrats-fill-ways-and-means-caucus-picks-four-to-complete.html | HOUSE DEMOCRATS FILL WAYS AND MEANS; Caucus Picks Four to Complete Quota in Committee | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/circulationrises-in-bank-of-france-increase-of-2403000000-francs-in.html | CIRCULATION-RISES IN BANK OF FRANCE; Increase of 2,403,000,000 Francs in Week Reported --Reserve Ratio Eases GAIN IN HOME DISCOUNTS Total Up 437,000,000 Francs From Previous Period-- Other Changes Shown | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/world-consumed-less-nickel-in-1938-168000000-pounds-used-in-ten.html | WORLD CONSUMED LESS NICKEL IN 1938; 168,000,000 Pounds Used in Ten Months, Against 201,000,000 in 1937 PeriodDROP LAID TO RECESSIONR.C. Stanley, InternationalNickel Head, Surveys Factors in Year's Business | True | Underwood & Underwood | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/5-school-games-at-garden.html | 5 School Games at Garden | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/carmaking-in-miniature-preview-held-of-fair-exhibit-of-all-ford.html | CAR-MAKING IN MINIATURE; Preview Held of Fair Exhibit of All Ford Processes | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/americans-tie-wings-in-highscoring-game-rangers-draw-detroit-is.html | Americans Tie Wings in High-Scoring Game; Rangers Draw; DETROIT IS HELD TO 6-6 DEADLOCK Americans, Leading 5-1 at One Point, Gain Draw on ThirdPeriod Goal by AndersonRECORD SET FOR SEASONScoring Splurge at GardenIs Highest for League--7,500 at the Game | True | By Joseph C. Nichols | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/coffee-contracts-show-sharp-drop-mackey-says-foreign-control.html | COFFEE CONTRACTS SHOW SHARP DROP; Mackey Says Foreign Control Regulations Play Part in Decline to 5,104,000 Bags 1937 DEALS NEAR DOUBLE Total Volume in Sugar Trades Throughout World 4,806,450 Tons, Against 7,046,900 | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/ernest-p-faulkner-member-of-telegram-composing-room-staff-for-35.html | ERNEST P. FAULKNER; Member of Telegram Composing Room Staff for 35 Years | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/rush-rhees.html | RUSH RHEES | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/regina-clark-betrothed-attorney-will-become-bride-of-representative.html | REGINA CLARK BETROTHED; Attorney Will Become Bride of Representative McGranery | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/grace-moore-here-defends-her-curtsy-looks-on-duchess-of-windsor-as.html | Grace Moore, Here, Defends Her Curtsy, Looks on Duchess of Windsor as Royalty | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 402503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/mayor-scores-foes-of-tenement-law-citing-fatal-fire-he-pledges.html | MAYOR SCORES FOES OF TENEMENT LAW; Citing Fatal Fire, He Pledges Fight on Banks Opposing Prior Lien Measure WOULD PUBLICIZE OWNERS Tells Charity Group He Plans to Seek Act to Require Posting of All Names | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/mdonald-named-aide-to-la-guardia-first-deputy-welfare-official.html | M'DONALD NAMED AIDE TO LA GUARDIA; First Deputy Welfare Official Gives Up $6,500 Post for $3,800 Confidential Job IS SUCCEEDED BY CORSI Clifford McEvoy Becomes the Second Deputy--Monroe Gets Transportation Place | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/bond-offerings-by-municipalities-banking-group-gets-3000000.html | BOND OFFERINGS BY MUNICIPALITIES; Banking Group Gets $3,000,000 California Veterans Welfare 2 s on Bid of 105.016 AWARD BY OXNARD, CALIF. Natick, Mass., Asks Bids on Monday on $200,000 of Revenue Notes | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/rich-scottish-art-is-shown-in-london-first-comprehensive-display.html | RICH SCOTTISH ART IS SHOWN IN LONDON; First Comprehensive Display Opens Today to the Public --Raeburns Dominate EARLY WORK PRESENTED Many Others Are Included in the Exhibition-- Costumes, Silver, Pewter Shown | True | Wireless to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/sports-of-the-times-how-to-make-money-without-working.html | Sports of the Times; How to Make Money Without Working | True | By John Kieran | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/chamberlain-lauds-roosevelt-speech-statement-is-interpreted-as.html | CHAMBERLAIN LAUDS ROOSEVELT SPEECH; Statement Is Interpreted as Attempt to Meet American Idea That He Is Fascist | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/new-jersey-bond-club-to-meet.html | New Jersey Bond Club to Meet | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/cubs-get-deans-contract-mccarthy-wittig-in-giant-fold-dean-arm.html | Cubs Get Dean's Contract; McCarthy, Wittig in Giant Fold; DEAN, ARM HEALING, SIGNS FOR $20,000 Dizzy Quickly Accepts Terms and, as of Old, Predicts He Will Win 20 Games DOCTOR HOLDS HIGH HOPES Says Star Will Be Able to Pitch for Several Years if He Trains Carefully | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/245000-loan-in-bronx-finances-apartment-being-built-on-perry-avenue.html | $245,000 LOAN IN BRONX; Finances Apartment Being Built on Perry Avenue | True | | C1B 402503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/saltonstall-says-waste-must-end-massachusetts-governor-at-inaugural.html | SALTONSTALL SAYS 'WASTE' MUST END; Massachusetts Governor at Inaugural Demands Care for Needy and Economy AIKEN SOUNDS A WARNING Vermont Will Defend Self-Government, He Declares--Other New Englanders Speak | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/in-the-nation-did-garner-make-a-historic-precedent.html | In The Nation; Did Garner Make a Historic Precedent? | True | By Arthur Krock | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/asset-rise-shown-by-lehman-corp-3409-share-value-on-dec-31-reported.html | ASSET RISE SHOWN BY LEHMAN CORP.; $34.09 Share Value on Dec. 31 Reported by Robert Lehman, Head of Organization HOLDINGS ARE INCREASED Purchases Include Motor and Aviation Stocks--Sales in Oil and Steel Fields | True | Pach Bros. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/news-of-art.html | NEWS OF ART | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/too-much-poultry-shows-judges-find-winner-struts-about-incognito.html | TOO MUCH POULTRY, SHOWS JUDGES FIND; Winner Struts About Incognito While They Mull Scores | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/british-pact-no-help-to-coast-lumbermen-greeley-says-advantages-lie.html | BRITISH PACT NO HELP TO COAST LUMBERMEN; Greeley Says Advantages Lie With England and Canada | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/wilson-co-sues-unions-packing-pouse-asks-court-to-stop-recognition.html | WILSON &CO. SUES UNIONS; Packing Pouse Asks Court to Stop Recognition Demands | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/heights-casino-tourney-set.html | Heights Casino Tourney Set | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/mathematics-prize-awarded.html | Mathematics Prize Awarded | True | Special to THE NEW YORK TIMES. | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/islanders-mark-christmas.html | Islanders Mark Christmas | True | | C1B 402503 |
| 1939-01-06 | 1939-01-06 | https://www.nytimes.com/1939/01/06/archives/nadlers-get-plaque.html | Nadlers Get Plaque | True | | C1B 402503 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/statement-to-prof-childs.html | Statement to Prof. Childs | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/officers-join-club-to-lead-race-bet-raid-57-are-arrested-in-coup-at.html | Officers Join Club to Lead Race Bet Raid; 57 Are Arrested in Coup at White Plains | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/florence-o-driscoll-british-journalist-had-been-author-and-an.html | FLORENCE O. DRISCOLL; British Journalist Had Been Author and an Explorer | True | Special Cable to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/1409601622-rise-in-stocks-in-month-exchange-reports-on-listed.html | $1,409,601,622 RISE IN STOCKS IN MONTH; Exchange Reports on Listed Securities for December | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/la-salle-prevails-over-temple-five-3827-upset-paced-by-hoerst-and.html | LA SALLE PREVAILS OVER TEMPLE FIVE; 38-27 Upset Paced by Hoerst and Carroll--Kentucky Also Wins on Double Bill RUTGERS IN FRONT, 62-49 Remains Unbeaten by Halting Dickinson--Upsala Rally Downs Pratt, 45-40 | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/dizzy-dean-signing-1939-cub-contract.html | DIZZY DEAN SIGNING 1939 CUB CONTRACT | True | | C1B 402504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/police-department.html | Police Department | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/roosevelt-message-assailed-in-mexico-defense-of-interests-seen.html | ROOSEVELT MESSAGE ASSAILED IN MEXICO; Defense of 'Interests' Seen-- Praise Given in Brazil | True | Wireless to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/timber-salvage-pushed-roosevelt-asks-5700000-for-new-england-storm.html | TIMBER SALVAGE PUSHED; Roosevelt Asks $5,700,000 for New England Storm Area | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/van-sinderen-reelected-president-of-horse-show-association-at.html | Van Sinderen Re-elected President of Horse Show Association at Meeting; EXHIBITION SLATE APPROVED FOR 1939 National Horse Show to Open Nov. 4 or 8--Some Claims Still to Be Filed 174 EVENTS ON 1938 CARD Action to Increase Interest in Saddle Groups Taken-- Several Rules Changed | True | By Henry R. Ilsley | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/utility-deal-approved-but-sec-criticizes-some-prior-moves-of.html | UTILITY DEAL APPROVED; But SEC Criticizes Some Prior Moves of Company | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/ossining-inn-is-sold-operators-acquire-property-on-cedar-lane.html | OSSINING INN IS SOLD; Operators Acquire Property on Cedar Lane Corner | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/restaurant-plea-filed-reorganization-of-hollywood-operating-company.html | RESTAURANT PLEA FILED; Reorganization of Hollywood Operating Company Asked | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/reinstates-sitdowners-labor-board-acts-in-cases-of-swift.html | REINSTATES SIT-DOWNERS; Labor Board Acts in Cases of Swift Subsidiaries | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/will-sift-utility-setup-sec-fixes-hearing-on-associated-general.html | WILL SIFT UTILITY SET-UP; SEC Fixes Hearing on Associated General Utilities for Jan. 23 | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/member-trading-on-own-account-up-amounted-to-178-of-total-volume-on.html | MEMBER TRADING ON OWN ACCOUNT UP; Amounted to 17.8% of Total Volume on Stock Exchange in Week to Dec. 17 BUYING LEADS IN DEALINGS Odd-Lot Purchases in 5 Days to Dec. 31 Exceeded Sales by 21,185 Shares | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/mrs-winants-plans-to-be-wed-thursday-marriage-to-s-bryce-wing-to.html | MRS. WINANTS PLANS TO BE WED THURSDAY; Marriage to S. Bryce Wing to Take Place in This City | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/herman-baker-van-cleve-vice-president-of-a-jersey-city-chemical.html | HERMAN BAKER VAN CLEVE; Vice President of a Jersey City Chemical Manufacturing Co. | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/james-j-lahey-real-estate-appraiser-for-the-city-was-brooklyn.html | JAMES J. LAHEY; Real Estate Appraiser for the City Was Brooklyn Banker | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/mrs-irving-berlin-buys-tract.html | Mrs. Irving Berlin Buys Tract | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/auto-output-increased-wards-estimates-production-this-week-at-76685.html | AUTO OUTPUT INCREASED; Ward's Estimates Production This Week at 76,685 Units | True | | C1B 402504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/bj-mcsweeney-gets-rail-post.html | B.J. McSweeney Gets Rail Post | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/holland-tube-policeman-killed.html | Holland Tube Policeman Killed | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/news-of-the-stage-five-shows-wave-adieu-tonightmiss-ulric-may-act.html | NEWS OF THE STAGE; Five Shows Wave Adieu Tonight-- Miss Ulric May Act in 'Skylark'--John Shubert to Produce Comedy | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/marion-anderson-in-recital-here-capacity-audience-applauds-singer.html | MARION ANDERSON IN RECITAL HERE; Capacity Audience Applauds Singer at Carnegie Hall-- Varied Program Given NEGRO SONGS WIN FAVOR 'Crucifixion' One of Highlights and Artist Is Repeatedly Called for Encores | True | By Olin Downes | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/company-to-spend-6000000.html | Company to Spend $6,000,000 | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/assail-fireproofing-bill-merchants-and-hotel-men-at-hearing-cite.html | ASSAIL FIREPROOFING BILL; Merchants and Hotel Men at Hearing Cite Expense | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/all-hallows-wins-fifth-in-row-3218-beats-st-catherines-bc.html | ALL HALLOWS WINS FIFTH IN ROW, 32-18; Beats St. Catherine's B.C. Five--Adelphi and Mount St. Michael Score | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/minister-defends-british-war-office-horebelisha-strikes-back-at.html | MINISTER DEFENDS BRITISH WAR OFFICE; Hore-Belisha Strikes Back at Critics; Hints He Has Full Support of Chamberlain PROMISES 3.7-INCH GUNS Decries Gloomy Picture as He Tells of Gain in Recruits and Reforms in Service | True | Wireless to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/pay-restored-to-5000.html | Pay Restored to 5,000 | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/westchester-title-suit-court-to-rule-on-pinks-request-to-bring.html | WESTCHESTER TITLE SUIT; Court to Rule on Pink's Request to Bring $2,000,000 Action | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/more-kindergartens-sought-by-marshall-state-aid-called-serious-need.html | MORE KINDERGARTENS SOUGHT BY MARSHALL; State Aid Called Serious Need of Palmer Conference | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/valencia-mayor-arrives.html | Valencia Mayor Arrives | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/andrew-f-mwilliams-shipbuilder-succeeded-father-founder-of-staten.html | ANDREW F. M'WILLIAMS; Shipbuilder Succeeded Father, Founder of Staten Island Firm | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/ask-bids-for-barge-canal-ship.html | Ask Bids for Barge Canal Ship | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/cited-under-new-gas-act-central-new-york-power-gets-first-order-by.html | CITED UNDER NEW GAS ACT; Central New York Power Gets First Order by FPC | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/19000000-of-bonds-sold-issue-of-federal-intermediate-credit-banks.html | $19,000,000 OF BONDS SOLD; Issue of Federal Intermediate Credit Banks at Premium | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/st-rita-shrine-burned-fire-in-church-of-that-name-also-destroys-two.html | ST. RITA SHRINE BURNED; Fire in Church of That Name Also Destroys Two Images | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/advertising-news-and-notes-appliance-drive-is-planned.html | Advertising News and Notes; Appliance Drive Is Planned | True | | C1B 402504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/lehman-to-give-farm-awards.html | Lehman to Give Farm Awards | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/patricia-white-engaged-boston-girl-fiancee-of-st-john-smith-jr.html | PATRICIA WHITE ENGAGED; Boston Girl Fiancee of St. John Smith Jr., Architect | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/conn-scores-stunning-ring-upset-by-defeating-apostoli-on-points-in.html | Conn Scores Stunning Ring Upset by Defeating Apostoli on Points in Garden; DECISIVE TRIUMPH CAPTURED BY CONN Apostoli, Middleweight King, Gets Boxing Lesson in Non-Title 10-Rounder 10,918 SEE FAST FIGHT Loser's Blows Lack Power as He Flounders About Ring-- Larkin Stops Beauhuld | True | By James P. Dawson | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/the-probable-lineups.html | The Probable Line-Ups | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/barkley-fortifies-new-deal-rule-over-senate-order-of-business-he.html | Barkley Fortifies New Deal Rule Over Senate Order of Business; He Adds Three Stanch Administration Supporters to Party's Steering Committee and Two to the Policy Group | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/banks-clearings-drop-12-for-year-exchanges-of-checks-in-1938-show.html | BANKS' CLEARINGS DROP 12% FOR YEAR; Exchanges of Checks in 1938 Show Smallest Aggregate Since 1934 RISE IN DECEMBER NOTED Increase of 6.5% in Turnover Over Year Before Disclosed for Principal Cities | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/home-bridal-jan-14-for-priscilla-brush-vassar-alumna-will-be-wed-to.html | HOME BRIDAL JAN. 14 FOR PRISCILLA BRUSH; Vassar Alumna Will Be Wed to George Forney in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/state-banking-rulings-new-certificate-goes-to-firm-lending.html | STATE BANKING RULINGS; New Certificate Goes to Firm-- Lending Authorized | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/miami-meet-opens-air-race-delayed-new-york-trophy-contest-goes-over.html | MIAMI MEET OPENS; AIR RACE DELAYED; New York Trophy Contest Goes Over Until Today Because of Adverse Weather 325 LITTLE PLANES LAND Strong Wind Fails to Balk the Midget Craft--Amelia Earhart Plaque Unveiled | True | By Frederick P. Graham Special To the New York Times. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/big-fleet-reaches-canal-next-week-troops-will-guard-all-panama.html | BIG FLEET REACHES CANAL NEXT WEEK; Troops Will Guard All Panama Locks as 100 Ships Pass Through to the Atlantic MASS AIR FLIGHT SLATED Landing Exercises in Caribbean Area Will Precede Manoeuvres by Full Fleet | True | By Hanson W. Baldwin Special To the New York Times. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/mooney-to-emerge-for-pardon-today-ending-22-years-in-prison.html | Mooney to Emerge for Pardon Today, Ending 22 Years in Prison; Motorcade of Kin and Friends Will Escort Him to Sacramento, Where Gov. Olson, at Brief Hearing, Will Free Him | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/weeks-financing-totals-4372000-figure-is-the-smallest-in-four.html | WEEK'S FINANCING TOTALS $4,372,000; Figure Is the Smallest in Four Months and Far Under Comparable Period | True | | C1B 402504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/cv-bob-on-trial-losses-laid-to-us-counsel-says-federal-interference.html | C.V. BOB ON TRIAL; LOSSES LAID TO U.S.; Counsel Says Federal Interference Hurt Investors | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/4-flats-in-astoria-sold-by-operator-samuel-reznick-disposes-of.html | 4 FLATS IN ASTORIA SOLD BY OPERATOR; Samuel Reznick Disposes of Houses Held at $525,000 | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/hiranuma-indicates-tightened-control-says-japans-policy-is-decided.html | HIRANUMA INDICATES TIGHTENED CONTROL; Says Japan's Policy Is Decided --Friction With U.S. Feared | True | Special Cable to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/drew-five-victor-5642-routs-johns-hopkins-as-hough-shoots-23-points.html | DREW FIVE VICTOR, 56-42; Routs Johns Hopkins as Hough Shoots 23 Points | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/cold-a-serious-disease-health-bureau-finds-overheated-homes-a.html | COLD A 'SERIOUS DISEASE'; Health Bureau Finds Overheated Homes a Leading Cause | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/bond-offerings-by-municipalities-providence-ri-asks-bids-on-jan-19.html | BOND OFFERINGS BY MUNICIPALITIES; Providence, R.I., Asks Bids on Jan. 19 on $2,800,000 Building and Relief IssueAWARD MADE BY BARRE, VT.$103,000 of School District 2sSold by Princeton, N.J., toCharles Clark & Co. | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/constance-l-manss-bride-in-scarsdale-married-to-alder-ellis-jr-in.html | CONSTANCE L. MANSS BRIDE IN SCARSDALE; Married to Alder Ellis Jr. in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/gets-navy-boiler-order.html | Gets Navy Boiler Order | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/dropping-of-the-aged-by-wpa-is-retarded-welfare-bureau-unable-to.html | DROPPING OF THE AGED BY WPA IS RETARDED; Welfare Bureau Unable to Take More Than 100 a Month | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/yanks-to-play-dodgers-10-times-champions-book-34-exhibitions-teams.html | Yanks to Play Dodgers 10 Times; Champions Book 34 Exhibitions; Teams List Three Meetings in Florida, Four on Way North and Three at Ebbets Field --Conflict on Giants' Schedule | True | By Roscoe McGowen | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/standard-gas-must-deposit-stock-in-bank-for-sec-approval-of-plan.html | Standard Gas Must Deposit Stock in Bank For SEC Approval of Plan for Subsidiary | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/show-and-tea-dance-help-hospital-fund-horace-f-byrnes-among-those.html | SHOW AND TEA DANCE HELP HOSPITAL FUND; Horace F. Byrnes Among Those Entertaining at Benefit | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/stock-writedown-asked-mutual-drug-audit-said-to-have-revealed.html | STOCK WRITE-DOWN ASKED; Mutual Drug Audit Said to Have Revealed Excessive Values | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/caa-shows-model-of-atlantic-plane-display-in-washington-window.html | CAA SHOWS MODEL OF ATLANTIC PLANE; Display in Washington Window Indicates Giant Boeing Has Passed Federal Tests PERMIT EXPECTED SOON Spectators Get Impression the Day of Regular Ocean Flying Has Come at Last | True | Special to THE NEW YORK TIMES. | C1B 402504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/757606-cleared-by-mining-concern-1938-income-of-new-york-and.html | $757,606 CLEARED BY MINING CONCERN; 1938 Income of New York and Honduras Rosario Compares With $887,004 in 1937 $4.02 FOR CAPITAL SHARE Results of Operations Given by Other Companies, With Comparative Data | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/war-policy-bills-pile-up-in-congress-new-referendum-proposal-is-one.html | WAR POLICY BILLS PILE UP IN CONGRESS; New Referendum Proposal Is One of Three for Amendments to the ConstitutionNICARAGUAN CANAL URGEDAnother Measure Requires Submitting Reciprocal TradeAgreements for Approval | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/ramsey-triumphs-in-fivegame-final-tops-cummings-1718-1513-1510-615.html | RAMSEY TRIUMPHS IN FIVE-GAME FINAL; Tops Cummings, 17-18, 15-13 15-10, 6-15, 15-9, in Open Squash Racquets | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/dorothy-levitt-married-bride-in-her-great-neck-home-of-david.html | DOROTHY LEVITT MARRIED; Bride in Her Great Neck Home of David Herbert Beskind | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/munitions-supply-vast-says-chinese-gen-pai-chunghai-asserts-armies.html | MUNITIONS SUPPLY VAST, SAYS CHINESE; Gen. Pai Chung-hai Asserts Armies Can Fight Two Years With Present Stores HOLDS JAPAN IS WEAKER Expects Sanctions by United States, Britain, France and Russia Against Aggressor | True | By F. Tillman Durdin Special Cable To the New York Times. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/business-world-sales-here-down-5-for-week.html | Business World; Sales Here Down 5% for Week | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/semipro-post-to-clarke.html | Semi-Pro Post to Clarke | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/jury-in-brooklyn-ousts-one-of-own-members-for-refusal-to-ride-in-a.html | Jury in Brooklyn Ousts One of Own Members For Refusal to Ride in a Non-Union Taxicab | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/few-political-jobs-left-in-city-kern-declares.html | Few Political Jobs Left In City, Kern Declares | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/wpa-job-fraud-charged.html | WPA Job Fraud Charged | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/gets-award-for-life-saving.html | GETS AWARD FOR LIFE SAVING | True | Times Wide World | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/bayside-victor-at-squash.html | Bayside Victor at Squash | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/a-french-political-duel-but-on-tennis-courts.html | A French Political Duel, But on Tennis Courts | True | Wireless to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/fire-department.html | Fire Department | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/sets-up-legacy-bureau-germany-provides-unit-for-the-transfer-of.html | SETS UP LEGACY BUREAU; Germany Provides Unit for the Transfer of Inheritances | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/patrolman-test-is-postponed-mclaughlin-upheld-on-appeal-33000.html | Patrolman Test Is Postponed; McLaughlin Upheld on Appeal; 33,000 Applicants Are Notified by City Civil Service Board of Indefinite Delay in Examination, Set for Today | True | | C1B 402504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/cuba-considering-cut-in-mortgages-bill-to-aid-debtors-to-go-to.html | CUBA CONSIDERING CUT IN MORTGAGES; Bill to Aid Debtors to Go to Congress With Backing of Batista and Bru OPPOSED BYTRADE GROUPS But Support of Army Chief Is Believed to Insure Passage of the Measure | True | Special Correspondence, THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/hopkins-energetically-rounds-up-advice-of-his-business-council-he.html | Hopkins Energetically Rounds Up Advice of His Business Council; He Has 'Some Definite Ideas' on New Job-- Harriman and Other Members Tell Here of Optimism Over His Views | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/pattern-for-policemen.html | PATTERN FOR POLICEMEN | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/bank-insurance-230650-three-savings-institutions-get-244-policy.html | BANK INSURANCE $230,650; Three Savings Institutions Get 244 Policy Applications | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/czechs-shell-town-at-hungarian-line-dozen-die-in-clash-budapest.html | CZECHS SHELL TOWN AT HUNGARIAN LINE; DOZEN DIE IN CLASH; Budapest Makes a Vigorous Protest to Prague After DayLong Fight at MunkacsREICH UKRAINE MOVE SEENGermany Accused of StirringStrife to Further Aims for'Greater' Region | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/jw-barrett-in-court-excity-editor-of-world-is-involved-in-domestic.html | J.W. BARRETT IN COURT; Ex-City Editor of World Is Involved in Domestic Row | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/miss-fegley-and-hamilton-annex-figureskating-laurels-12yearold-star.html | Miss Fegley and Hamilton Annex Figure-Skating Laurels; 12-YEAR-OLD STAR TAKES NOVICE TITLE Miss Fegley of Philadelphia Defeats Seven Rivals for Eastern Figure Crown HAMILTON ALSO TRIUMPHS Baltimore Entrant Is Pressed by LeMaire in Men's Event --Other Finals on Today | True | By Lincoln A. Werden | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/child-artists-rewarded-work-of-wpa-pupils-in-show-is-judged-by-11.html | CHILD ARTISTS REWARDED; Work of WPA Pupils in Show Is Judged by 11 Students | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/manual-sextet-tops-brooklyn-tech-21-jamaica-and-textile-also-win-in.html | MANUAL SEXTET TOPS BROOKLYN TECH, 2-1; Jamaica and Textile Also Win in P.S.A.L. Play | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/where-would-you-cut-costs.html | 'WHERE WOULD YOU CUT COSTS?' | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/federal-bonds-up-others-trend-off-reserve-accounts-replacement-of.html | FEDERAL BONDS UP, OTHERS TREND OFF; Reserve Account's Replacement of Bills Spurs Government List on Stock Exchange FOREIGN SECTION STEADY Italian Issues Rally, German and Japanese Obligations Ease -- Utilities Gain on Curb | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 402504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/suites-purchased-from-jersey-bank-east-orange-apartment-house.html | SUITES PURCHASED FROM JERSEY BANK; East Orange Apartment House Acquired by B.A. Lipman | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/friends-to-honor-duke-club-plans-anniversary-dinner-marking.html | 'FRIENDS TO HONOR DUKE; Club Plans Anniversary Dinner Marking Windsor's Accession | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/jewelry-show-a-success-market-week-will-probably-be-repeated-next.html | JEWELRY SHOW A SUCCESS; Market Week Will Probably Be Repeated Next Year | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/crescents-triumph-6256-top-scranton-university-quintet-danko-high.html | CRESCENTS TRIUMPH, 62-56; Top Scranton University Quintet --Danko High Scorer | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/hague-row-costs-270-bayonne-jobs-daly-foe-of-the-democratic-leader.html | HAGUE ROW COSTS 270 BAYONNE JOBS; Daly, Foe of the Democratic Leader, Ousts 200 and His Rival Removes 70 SUPPORTERS TO GET POSTS Dismissed Jobholders Got Pay Totaling Over $372,000 a Year From City | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/motor-realty-company-to-go-out.html | Motor Realty Company to Go Out | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/cottonmill-activity-declines-in-the-week-gray-goods-sales-moderate.html | Cotton-Mill Activity Declines in the Week; Gray Goods Sales Moderate, With Prices Firm | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/daughter-born-to-mrs-ra-loeb.html | Daughter Born to Mrs. R.A. Loeb | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/landon-thomases-have-child.html | Landon Thomases Have Child | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/10000-cheer-duke-team-home-town-gives-warm-greeting-to-rose-bowl.html | 10,000 CHEER DUKE TEAM; Home Town Gives Warm Greeting to Rose Bowl Losers | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/britain-bolsters-equalization-fund-gold-bars-worth-200001571-bought.html | BRITAIN BOLSTERS EQUALIZATION FUND; Gold Bars Worth 200,001,571 Bought From Bank of England in a Record Transaction | True | Special Cable to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/financial-markets-stocks-close-firm-and-dull-treasury-bonds-strong.html | FINANCIAL MARKETS; Stocks Close Firm and Dull; Treasury Bonds Strong --Sterling Up Sharply--Cotton, Wheat Off | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/fidelity-fund-value-increased.html | Fidelity Fund Value Increased | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/howard-r-townsend-new-york-hosiery-firms-head-friend-of-theodore.html | HOWARD R. TOWNSEND; New York Hosiery Firm's Head Friend of Theodore Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/hearing-on-erie-plan-adjourned-by-icc-creditors-get-until-jan-30-to.html | HEARING ON ERIE PLAN ADJOURNED BY I.C.C.; Creditors Get Until Jan. 30 to Prepare Cross-Examination | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/sea-gulls-take-154-game.html | Sea Gulls Take 15-4 Game | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 402504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/szabo-is-victor-in-chess-tourney-beats-thomas-in-last-round-to-take.html | SZABO IS VICTOR IN CHESS TOURNEY; Beats Thomas in Last Round to Take Hastings Laurels by One-Point Margin EUWE SECOND IN STANDING Wins Final Match From Klein --Pirc Defeats Landau and Ties Rival for Third | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/to-honor-puerto-rican-educator.html | To Honor Puerto Rican Educator | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/saltonstall-acts-to-oust-reardon-governor-demands-resignation-of.html | SALTONSTALL ACTS TO OUST REARDON; Governor Demands Resignation of Education Head AfterHurricane Graft ChangesSUMMONS RACING OFFICERSHe Also Calls for List of JobHolders Appointed WithoutCompetitive Examinations | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/race-code-revised-by-yachting-union-several-changes-are-made-pj.html | RACE CODE REVISED BY YACHTING UNION; Several Changs Are Made-- P.J. Roosevelt Continues as Group's President CORINTHIANISM IS DEFINED Delegates From Canada and Far West Attend Meeting of North American Body | True | By James Robbins | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/join-produce-exchange.html | Join Produce Exchange | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/baker-eliminates-keep-captures-5game-match-in-union-league-squash.html | BAKER ELIMINATES KEEP; Captures 5-Game Match in Union League Squash Racquets | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/tva-power-use-speeded-memphis-pushes-plans-for-citywide.html | TVA POWER USE SPEEDED; Memphis Pushes Plans for CityWide Distribution | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/he-watts-ends-rail-career.html | H.E. Watts Ends Rail Career | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/western-golf-tourneys-set.html | Western Golf Tourneys Set | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/both-carloadings-indices-up-for-week-total-falls-13-but-rises-99.html | Both Carloadings Indices Up for Week; Total Falls 13% but Rises 9.9% for Year; Business Index Higher | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/large-units-taken-in-29-west-32d-st-several-concerns-contract-for.html | LARGE UNITS TAKEN IN 29 WEST 32D ST.; Several Concerns Contract for Space in Building Running Through to 33d St. ONE GETS 25,000 FEET Artificial Flower Maker and Game Concern Listed-- Other Leasing for Business | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/sec-aide-bankrupt-trial-examiner-in-the-mckesson-inquiry-files.html | SEC AIDE BANKRUPT; Trial Examiner in the McKesson Inquiry Files Petition | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/roosevelt-hailed-at-peace-congress-foreign-policy-backed-as-2000.html | ROOSEVELT HAILED AT PEACE CONGRESS; Foreign Policy Backed as 2,000 Delegates Cheer Neutrality Act Views DIES INQUIRY ASSAILED Carey Calls His Committee Tools of Forces Seeking to Set Up Fascism | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 402504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/many-at-benefit-opera-capacity-audience-aids-the-free-milk-fund-for.html | MANY AT BENEFIT OPERA; Capacity Audience Aids the Free Milk Fund for Babies | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/black-bantam-wins-fowl-show-honors-entry-of-phil-plant-is-judged.html | BLACK BANTAM WINS FOWL SHOW HONORS; Entry of Phil Plant Is Judged Best in Record Field of 2,500 Birds | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/want-cotton-released-merchants-tell-myers-buying-is-hurt-by-spot.html | WANT COTTON RELEASED; Merchants Tell Myers Buying Is Hurt by Spot Premium | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/wood-field-and-stream-data-on-the-bonefish-hound.html | Wood, Field and Stream; Data on the Bonefish Hound | True | By Raymond R. Camp | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/beaten-in-subway-tunnel-queens-woman-struck-on-head-by-hammer-in.html | BEATEN IN SUBWAY TUNNEL; Queens Woman Struck on Head by Hammer in Brooklyn | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/mercury-24-above-normal-in-january-thaw-thunderstorm-brings-nearly.html | Mercury 24 Above Normal in January Thaw; Thunderstorm Brings Nearly an Inch of Rain; Bolt Kills 5 Cows in Jersey | True | Times Wide World | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/speed-skating-postponed.html | Speed Skating Postponed | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/honors-dr-jb-condliffe-yale-awards-howland-prize-to-world-economic.html | HONORS DR. J.B. CONDLIFFE; Yale Awards Howland Prize to World Economic Survey Editor | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/specialists-feel-new-capital-rules-drop-highpriced-preferred-stocks.html | SPECIALISTS FEEL NEW CAPITAL RULES; Drop High-Priced Preferred Stocks, Many Inactive, With Consequent Loss of Business GAIN FOR LARGER FIRMS Floor-Procedure Committee Is Drafting Questionnaire to Be Sent Without Warning | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/garages-leased-in-bronx.html | Garages Leased in Bronx | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/sir-ronald-storrs-here-exgovernor-of-jerusalem-hopes-for-palestine.html | SIR RONALD STORRS HERE; Ex-Governor of Jerusalem Hopes for Palestine Settlement | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/to-discuss-small-stores-retailers-will-study-problems-of.html | TO DISCUSS SMALL STORES; Retailers Will Study Problems of Modernizing at Session | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/maj-strevell-long-in-national-guard-director-of-the-bureau-of.html | MAJ. STREVELL, LONG IN NATIONAL GUARD; Director of the Bureau of Veterans, Military Affairs Is Dead in Albany SERVED IN SPANISH WAR Aided Training School During World War--Member of the Militia, 1884-1927 | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/screen-news-here-and-in-hollywood-20th-centuryfox-begins-work-jan.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 20th Century-Fox Begins Work Jan. 25 on 'Shooting High' --Foster in 'Big Drum' | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/canadian-bond-issue-50000000-national-railway-securities-to-be.html | CANADIAN BOND ISSUE; $50,000,000 National Railway Securities to Be Offered | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 402504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/canada-widens-defense-training-schools-for-british-fliers-in.html | CANADA WIDENS DEFENSE; Training Schools for British Fliers in $50,000,000 Plan | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/amen-uncovers-wide-graft-data-2d-jury-ordered-lehman-directs.html | AMEN UNCOVERS WIDE GRAFT DATA; 2D JURY ORDERED; Lehman Directs Calling of Another Extraordinary Panel and Widens Powers CASES AGAINST 30 READY Special Prosecutor Reveals He Has Mass of Evidence of Official Corruption | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/sisto-and-aide-questioned.html | Sisto and Aide Questioned | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/newsom-seeks-20000-salary.html | Newsom Seeks $20,000 Salary | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/agree-to-stop-cosmetic-claims.html | Agree to Stop Cosmetic Claims | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/two-seen-in-lead-for-head-of-curb-purcell-and-grubb-considered.html | TWO SEEN IN LEAD FOR HEAD OF CURB; Purcell and Grubb Considered Chief Candidates for Post of First Paid President BOARD TO MAKE SELECTION Head of Exchange Committee Denies Report of 'Approval' of Governor Nominees | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/mgr-jh-mmahon-is-dead-here-at-76-founder-pastor-of-church-of-our.html | MGR. J.H. M'MAHON IS DEAD HERE AT 76; Founder, Pastor of Church of Our Lady of Lourdes Was a Foremost Liturgist CLERGYMAN FOR 52 YEARS Organized Library, School and Wrote Widely--Early Backer of Woman's Suffrage | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/dies-of-new-year-shot-elevator-man-wounded-in-row-involving.html | DIES OF NEW YEAR SHOT; Elevator Man Wounded in Row Involving Patrolman | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/pleads-for-moratorium-bronx-chamber-asks-albany-for-a-years.html | PLEADS FOR MORATORIUM; Bronx Chamber Asks Albany for a Year's Extension | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/iowa-central-railway-bonds.html | Iowa Central Railway Bonds | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/dorothy-brownlee-wed-married-here-to-charles-weaver-both-nyu.html | DOROTHY BROWNLEE WED; Married Here to Charles Weaver --Both N.Y.U. Graduates | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/sea-trucks-figure-in-coster-inquiry-fake-billsoflading-record-drugs.html | SEA 'TRUCKS FIGURE IN COSTER INQUIRY; Fake Bills-of-Lading Record Drugs Were Sent Over Ocean by Motor Carriers ACCOUNTANT HEARD BY SEC Says Aide Must Have Passed Documents--Grand Jury Gets Bootleg Data | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/queens-led-the-city-with-145052908-in-new-building-projects-filed.html | Queens Led the City With $145,052,908 In New Building Projects Filed in 1938 | True | By Lee E. Cooper | C1B 402504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/chemical-medal-given-perkin-award-goes-to-landis-for-contributions.html | CHEMICAL MEDAL GIVEN; Perkin Award Goes to Landis for Contributions to Industry | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/joseph-p-conless-teacher-35-years-succumbs-in-pershing-junior-high.html | JOSEPH P. CONLESS; Teacher 35 Years Succumbs in Pershing Junior High School | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/fillmore-condit-prohibitionist-candidate-for-new-jersey-governor-in.html | FILLMORE CONDIT; Prohibitionist Candidate for New Jersey Governor in 1919 | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/steel-furniture-off-orders-1813241-in-november-against-1945009-in.html | STEEL FURNITURE OFF; Orders $1,813,241 in November, Against $1,945,009 in 1937 | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/board-to-put-limit-on-high-turnstiles-transit-body-tells-union-only.html | BOARD TO PUT LIMIT ON HIGH TURNSTILES; Transit Body Tells Union Only 20 Will Be Used by I.R.T. | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/abraham-wirtenberg.html | ABRAHAM WIRTENBERG | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/old-ritual-hails-norways-fair-site-peasant-ceremony-dedicates.html | OLD RITUAL HAILS NORWAY'S FAIR SITE; Peasant Ceremony 'Dedicates' Pavilion--Envoy Tells Aims of Exhibit NATIVE FOOD IS SERVED Minister Traces Association of Nations and Commends Mutual Ideals | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/uncle-toby.html | "UNCLE TOBY" | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/danish-royalty-accepts-bid.html | Danish Royalty Accepts Bid | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/hm-lehmans-tax-cut-first-report-on-boards-ruling-was-erroneous.html | H.M. LEHMAN'S TAX CUT; First Report on Board's Ruling Was Erroneous | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/would-end-bible-kissing-oath.html | Would End Bible Kissing Oath | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/stocks-in-london-paris-and-berlin-prices-on-english-markets-are.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices on English Markets Are Generally Lower and Dull for Various Reasons FRENCH LIST DEPRESSED British and Italian Influences Felt--Little Interest Taken in German Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/senators-move-to-control-federal-relief-spending-cut-of-200000000.html | SENATORS MOVE TO CONTROL FEDERAL RELIEF SPENDING; CUT OF $200,000,000 IS SOUGHT; CONFLICT SPEEDED Earmarking Backed Now, With No Putting It Off as President Asked BYRNES AGREES TO CURBS House Subcommittee Is Urged by Harrington Not to Slash $875,000,000 Requested | True | By Turner Catledge Special To the New York Times. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/investment-plan-of-united-opposed-brief-filed-by-insurance-and.html | INVESTMENT PLAN OF UNITED OPPOSED; Brief Filed by Insurance and Trust Companies With SEC Fears Injury to Investors SHIFT IN CHARACTER SEEN Program to Buy $8,000,000 of Non-Utility Securities Is Called Speculative | True | Special to THE NEW YORK TIMES. | C1B 402504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/new-railtruck-service-keeshin-announces-plan-for-middle-west-and.html | NEW RAIL-TRUCK SERVICE; Keeshin' Announces Plan for Middle West and Atlantic Areas | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/plan-autogiro-mail-line-postal-heads-prepare-for-philadelphianew.html | PLAN AUTOGIRO MAIL LINE; Postal Heads Prepare for Philadelphia-New York Link | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/dr-henry-b-cogswell-physician-and-surgeon-here-for-more-than-50.html | DR. HENRY B. COGSWELL; Physician and Surgeon Here for More Than 50 Years Dies | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/effect-of-pacts-seen-in-trade-data-smaller-decline-in-imports-and.html | EFFECT OF PACTS SEEN IN TRADE DATA; Smaller Decline in imports and Exports in November Shown Against 1937 GAINS IN TREATY NATIONS American Exports Rose in 13 Such Countries and Were Unchanged in One | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/mark-photo-centenary-today.html | Mark Photo Centenary Today | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/brooklyn-cub-five-wins.html | Brooklyn Cub Five Wins | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/liverpools-cotton-week-british-stocks-and-imports-are-higher.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Higher | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/the-civil-service.html | The Civil Service | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/assets-increased-by-adams-expresss-trusts-share-value-1542-on-dec-31.html | ASSETS INCREASED BY ADAMS EXPRESS; Trust's Share Value $15.42 on Dec. 31, Against $11.61 at End of Prior Year | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/mrs-norman-mack-sails-today.html | Mrs. Norman Mack Sails Today | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/shoe-group-elects-hartman-president-national-travelers-name-him-at.html | SHOE GROUP ELECTS HARTMAN PRESIDENT; National Travelers Name Him at Chicago Meeting | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/clinton-conquers-roosevelt-3632-levine-with-14-points-paces-psal.html | CLINTON CONQUERS ROOSEVELT, 36-32; Levine, With 14 Points, Paces P.S.A.L. Leaders to 4th Consecutive Triumph FLUSHING WINS 5TH IN ROW Routs Richmond Hill by 50-31 --Jefferson and St. John's Fives Also Score | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/citys-taxi-drivers-return-to-work-strike-started-tuesday-ends-as.html | CITY'S TAXI DRIVERS RETURN TO WORK; Strike Started Tuesday Ends as C.I.O. Group Is Victor in 6 of 28 Elections T.W.U. STICKS TO DEMANDS Early Conferences Sought-- Board to Rule on Voting in Challenged Polls Today | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/103-puerto-ricans-get-ptomaine.html | 103 Puerto Ricans Get Ptomaine | True | Special Cable to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/to-preside-at-meeting-of-the-wctu-here.html | To Preside at Meeting Of the W.C.T.U. Here | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/health-worker-honored.html | Health Worker Honored | True | | C1B 402504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/prof-george-barger-chemist-at-glasgow-holder-of-regius-chair-dies.html | PROF. GEORGE BARGER, CHEMIST AT GLASGOW; Holder of Regius Chair Dies--Won Honors for Research | True | Special Cable to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/panzer-victor-49-to-40-knuppel-with-31-points-leads-rout-of-ithaca.html | PANZER VICTOR, 49 TO 40; Knuppel, With 31 Points, Leads Rout of Ithaca College Five | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/nazi-camp-beer-ban-upheld.html | Nazi Camp Beer Ban Upheld | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/cocoa-crop-held-back-action-of-gold-coast-farmers-feature-of-1938.html | COCOA CROP HELD BACK; Action of Gold Coast Farmers Feature of 1938 Market | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/seize-opium-hold-coast-woman.html | Seize Opium, Hold Coast Woman | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/blue-persian-cat-ruled-shows-best-laughton-lupin-wins-fourth.html | BLUE PERSIAN CAT RULED SHOW'S BEST; Laughton Lupin Wins Fourth Victory of Season as Contest Closes PICKED FROM 100 ENTRIES Northledge Glee, Blue Persian Novice, Is Rated First Among Females | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/merchants-back-peddling-ban.html | Merchants Back Peddling Ban | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/fordham-topples-columbia-39-to-37-triumphs-in-last-3-minutes-after.html | FORDHAM TOPPLES COLUMBIA, 39 TO 37; Triumphs in Last 3 Minutes After Lion Five Rallies to Tie at 36-All HASSMILLER RAMS' STAR Captain Nets 13 Points, Weil 15, for Unbeaten Maroon--Myers Paces Losers | True | By Arthur J. Daley | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/ef-mcgrady-to-speak-jan-19.html | E.F. McGrady to Speak Jan. 19 | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/corporations-fight-big-tax-by-newark-oppose-citys-plea-to-essex.html | CORPORATIONS FIGHT BIG TAX BY NEWARK; Oppose City's Plea to Essex Board for $339,000,000 Levies | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/germans-abroad-told-to-remain-at-posts-to-keep-racial-front-nazis.html | Germans Abroad Told to Remain At 'Posts' to Keep 'Racial Front'; Nazis Want Those Living in Foreign Lands to Aid in Building Up Trade--Spying Charges Are Denounced | True | Wireless to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/article-2-no-title-applications-to-sec-made-by-new-york-stock.html | Article 2 -- No Title; Applications to SEC Made by New York Stock Market and Chicago Trade Board | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/topics-in-wall-street-the-british-fund.html | TOPICS IN WALL STREET; The British Fund | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/ja-morices-feted-at-palm-beach-tea-mr-and-mrs-robert-appleton-their.html | J.A. MORICES FETED AT PALM BEACH TEA; Mr. and Mrs. Robert Appleton Their Hosts--Mme. Alda Has Dinner Guests J.L. REPLOGLES ENTERTAIN Mrs. Frank Vernon Skiff Gives Buffet Supper for Mr. and Mrs. Emerson Buckley | True | Special to THE NEW YORK TIMES. | C1B 402504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/enthusiasts-flock-to-grand-central-palace-for-motor-boat-show.html | Enthusiasts Flock to Grand Central Palace for Motor Boat Show Preview; BIG INDOOR FLEET STANDS INSPECTION Visitors to Boat Show Climb Ladders to Cast Hopeful Looks at Latest Gadgets FULL-RIGGED BRIG SEEN 18-Foot Vessel Has Room for Three Persons--Interest in Educational Displays | True | By Clarence E. Lovejoy | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/masaryk-seeks-aid-here-against-nazis-former-czech-envoy-to-britain.html | MASARYK SEEKS AID HERE AGAINST NAZIS; Former Czech Envoy to Britain Calls U.S. the Strongest Moral Force in World HAILS ROOSEVELT'S WORDS He Would Prefer to See Czechs Part of 'Decent' Reich Than to Lead Fascist Nation | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/drunken-driver-swears-off-liquor-year-too-late.html | Drunken Driver Swears Off Liquor Year Too Late | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/jane-hand-betrothed-engagement-to-paul-p-bird-jr-announced-in.html | JANE HAND BETROTHED; Engagement to Paul P. Bird Jr. Announced in Paterson | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/december-sales-by-chain-stores-up-only-one-of-15-reporting-concerns.html | DECEMBER SALES BY CHAIN STORES UP; Only One of 15 Reporting Concerns Failed to Show an Increased Volume HOLIDAY BUYING GAINED Woolworth Lists the Month's Business as Largest in Company's History | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/unbeaten-st-johns-five-faces-city-college-in-garden-tonight-nyu-and.html | Unbeaten St. John's Five Faces City College in Garden Tonight; N.Y.U. and Manhattan to Play in Opener of All-Metropolitan College Card--Five School Games Listed During Day | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/events-today.html | EVENTS TODAY | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/denies-the-loyalists-bar-public-worship-pj-kern-disputes-charge-of.html | DENIES THE LOYALISTS BAR PUBLIC WORSHIP; P.J. Kern Disputes Charge of Keep Spanish Embargo Group | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/mrs-lila-rh-luce-has-home-wedding-former-wife-of-publisher-is.html | MRS. LILA R.H. LUCE HAS HOME WEDDING; Former Wife of Publisher Is Married to Sewell Tyng, Aide of Dewey | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/nyu-girls-beat-upsala-triumph-at-basketball-4016-as-rivals-start.html | N.Y.U. GIRLS BEAT UPSALA; Triumph at Basketball, 40-16, as Rivals Start Season | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/new-anthracite-rates-icc-orders-railroads-to-raise-charges-on-feb.html | NEW ANTHRACITE RATES; I.C.C. Orders Railroads to Raise Charges on Feb. 10 | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/france-restricts-marriages.html | France Restricts Marriages | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/jackson-dinners-in-jersey.html | Jackson Dinners in Jersey | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/utilities-power-to-tell-bondredemption-terms.html | Utilities Power to Tell Bond-Redemption Terms | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/leon-fraser-will-join-federal-advisory-council.html | Leon Fraser Will Join Federal Advisory Council | True | Underwood & Underwood | C1B 402504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/buys-two-apartments-fredmill-concern-acquires-amsterdam-ave-parcels.html | BUYS TWO APARTMENTS; Fred-Mill Concern Acquires Amsterdam Ave. Parcels | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/faster-train-service-promised.html | Faster Train Service Promised | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/columbia-cubs-in-front-defeat-trinity-school-quintet-on-lion-court.html | COLUMBIA CUBS IN FRONT; Defeat Trinity School Quintet on Lion Court, 28 to 23 | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/british-arrange-exchange-of-217-prisoners-in-spain.html | British Arrange Exchange Of 217 Prisoners in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/cars-up-sharply-in-state-registration-for-11-months-of-1938-greater.html | CARS UP SHARPLY IN STATE; Registration for 11 Months of 1938 Greater Than All 1937 | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/head-of-railroad-sees-rise-in-trade-federal-spending-to-aid-jm.html | HEAD OF RAILROAD SEES RISE IN TRADE; Federal Spending to Aid, J.M. Davis of Lackawanna Says | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/roosevelt-target-of-italian-press-tribuna-accuses-president-of.html | ROOSEVELT TARGET OF ITALIAN PRESS; Tribuna Accuses President of Being a Hypocrite and Tool of Jewish Capitalists 'FAILURE' AT LIMA IS CITED U.S. Pretending That a Danger Exists in Order to Keep Latin America in Line, It Is Said | True | Wireless to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/petroleum-stocks-rise-increase-of-1787000-barrels-in-week-reported.html | PETROLEUM STOCKS RISE; Increase of 1,787,000 Barrels in Week Reported | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/demarets-66-leads-in-los-angeles-open-texan-ties-mark-to-pace-big.html | DEMARET'S 66 LEADS IN LOS ANGELES OPEN; Texan Ties Mark to Pace Big Field-- Three Card 68s | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/auto-freight-rate-lower.html | Auto Freight Rate Lower | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/aida-at-metropolitan-large-audience-greets-fourth-presentation-of.html | 'AIDA' AT METROPOLITAN; Large Audience Greets Fourth Presentation of Opera | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/to-head-kansas-city-library.html | To Head Kansas City Library | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/greece-to-take-us-steel.html | Greece to Take U.S. Steel | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/fight-darwin-theory-evangelists-to-revive-bryans-drive-an-evolution.html | FIGHT DARWIN THEORY; Evangelists to Revive Bryan's Drive an Evolution Idea | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/paris-movies-to-reopen-mediation-committee-to-investigate-taxes-on.html | PARIS MOVIES TO REOPEN; Mediation Committee to Investigate Taxes on Exhibitors | True | Wireless to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/dividend-news-hl-green-company.html | DIVIDEND NEWS; H.L. Green Company | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/netherlands-unites-aid-refugee-work-is-coordinated-by-governmental.html | NETHERLANDS UNITES AID; Refugee Work Is Coordinated by Governmental Committee | True | Wireless to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/list-of-horse-show-dates.html | List of Horse Show Dates | True | | C1B 402504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/british-major-slain-by-a-mob-in-india-crowd-beats-him-in-front-of.html | BRITISH MAJOR SLAIN BY A MOB IN INDIA; Crowd Beats Him in Front of Palace of Nawab of Rampur | True | Wireless to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/football-players-back-from-europe-22-of-crowleys-stars-return-after.html | FOOTBALL PLAYERS BACK FROM EUROPE; 22 of Crowley's Stars Return After Tour of France | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/auditing-reforms-seen-bennett-expected-to-ask-for-licensing-of.html | AUDITING REFORMS SEEN; Bennett Expected to Ask for Licensing of Accountants | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/loyalists-drive-on-in-southern-spain-fastmoving-troops-report.html | LOYALISTS DRIVE ON IN SOUTHERN SPAIN; Fast-Moving Troops Report Capture of Valsequillo, Granjuela and Blasquez | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/plans-to-buy-railroad-line.html | Plans to Buy Railroad Line | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/shift-of-chinese-capital-to-chengtu-expected-soon.html | Shift of Chinese Capital To Chengtu Expected Soon | True | Special Cable to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/recital-by-cornelia-otis-skinner-aids-church-mission-of-help-youth.html | Recital by Cornelia Otis Skinner Aids Church Mission of Help Youth Service | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/1000-at-jacobi-service-memorial-rites-for-schenley-executive-at.html | 1,000 AT JACOBI SERVICE; Memorial Rites for Schenley Executive at Lawrence, L.I. | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/school-rally-curb-starts-nearriot-disorderly-factions-disrupt-board.html | SCHOOL RALLY CURB STARTS NEAR-RIOT; Disorderly Factions Disrupt Board Hearing, Boo Speakers -- Building Is Picketed | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/trotting-merger-ratified-by-group-consolidation-is-effected-as.html | TROTTING MERGER RATIFIED BY GROUP; Consolidation Is Effected as National T.A. Joins Two Others in New Set-Up | True | By Fred van Ness | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/book-notes.html | BOOK NOTES | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/winter-sports-forecast.html | Winter Sports Forecast | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/letters-to-the-sports-editor-the-wrong-mr-wade-thought-of-duke.html | Letters to the Sports Editor; THE WRONG MR. WADE Thought of Duke Football Coach as Old Team-Mate at Brown | True | GEORGE A. HUMPHRIES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/business-gains-reported.html | Business Gains Reported | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/prince-obolensky-marries-jane-irby-member-of-russian-nobility-and.html | PRINCE OBOLENSKY MARRIES JANE IRBY; Member of Russian Nobility and New Orleans Girl Wed in Manassas, Va. | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/article-1-no-title-bill-of-rights-topic-is-set-for-hunter-and-city.html | Article 1 -- No Title; Bill of Rights Topic Is Set for Hunter and City College | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/frankfurter-scorns-umbrella.html | Frankfurter Scorns Umbrella | True | | C1B 402504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/job-bureau-urged-for-trade-schools-industry-and-state-labor-body-as.html | JOB BUREAU URGED FOR TRADE SCHOOLS; Industry and State Labor Body, as Well as Unions, to Be Asked to Cooperate PLANNED COURSE BACKED Studies for Jobs Actually in Demand to Be Guiding Principle, Board Indicates | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/danzig-is-expected-to-quit-the-league-status-of-free-city-seen-as.html | DANZIG IS EXPECTED TO QUIT THE LEAGUE; Status of Free City Seen as Determined in Talks Beck Had With Germans RETURN TO REICH LIKELY Nazis, However, to Guarantee Poland's Rights Until Final Agreement Is Reached | True | Wireless to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/erie-franchise-transferred.html | Erie Franchise Transferred | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/deposit-to-retire-stock.html | Deposit to Retire Stock | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/high-bail-for-7-men-in-narcotic-case-total-of-250000-for-suspects.html | HIGH BAIL FOR 7 MEN IN NARCOTIC CASE; Total of $250,000 for Suspects in Brooklyn Opium Smuggling | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/engineers-public-service-gains.html | Engineers Public Service Gains | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/walter-kelly-65-virginia-judge-vaudeville-veteran-famous-for.html | WALTER KELLY, 65, 'VIRGINIA JUDGE'; Vaudeville Veteran Famous for Portrayal of Southerner Is Victim of Injuries IN VAUDEVILLE 30 YEARS Got His Start With Marie Dressler--Played in Films and Broadway Hit of 1933 | True | Lucas-Pritchard | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/waterbury-jury-is-finally-chosen-one-of-22-accused-officials-tj.html | WATERBURY JURY IS FINALLY CHOSEN; One of 22 Accused Officials, T.J. Fleming, Then Collapses From Heart Attack TRIAL HALTS TILL TUESDAY State and Defense in $1,000,000 Fraud Case Agree toSelect 2 Substitute Jurors | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/letters-to-the-times-monopoly-held-no-problem-but-some-of-the.html | Letters to The Times; Monopoly Held No Problem But Some of the Aspects of Big Business Are Found to Constitute One | True | PAUL G. WEILLER. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/hofstra-in-front-4716-overwhelms-princeton-seminarys-quintetreilly.html | HOFSTRA IN FRONT, 47-16; Overwhelms Princeton Seminary's Quintet--Reilly Stars | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/heads-passenger-agents-here.html | Heads Passenger Agents Here | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/house-on-park-slope-sold-for-alteration-conversion-into-10-suites.html | HOUSE ON PARK SLOPE SOLD FOR ALTERATION; Conversion Into 10 Suites Is Planned in Brooklyn Parcel | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/gloria-vanderbilt-loses-on-tax.html | Gloria Vanderbilt Loses on Tax | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/5400-for-item-at-hearst-sale.html | $5,400 for Item at Hearst Sale | True | | C1B 402504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/truck-driver-freed-in-death.html | Truck Driver Freed in Death | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/elizabeth-laine-wed-to-robert-lamont-jr-son-of-hoovers-secretary-of.html | ELIZABETH LAINE WED TO ROBERT LAMONT JR.; Son of Hoover's Secretary of Commerce Marries in Boston | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/the-british-gold-fund.html | THE BRITISH GOLD FUND | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/dog-saves-four-from-fire-arouses-cg-meekss-family-at-tenafly-as.html | DOG SAVES FOUR FROM FIRE; Arouses C.G. Meeks's Family at Tenafly as Smoke Fills Home | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/james-h-brady-monticello-lawyer-and-clerk-for-county-supervisors.html | JAMES H. BRADY; Monticello Lawyer and Clerk for County Supervisors Dies | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/oarsmen-present-plea-princeton-council-to-decide-on-poughkeepsie.html | OARSMEN PRESENT PLEA; Princeton Council to Decide on Poughkeepsie Race Entry | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/midmichigan-crude-oil-up.html | Mid-Michigan Crude Oil Up | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/11583580-sale-jan-3-sets-babybond-record.html | $11,583,580 Sale Jan. 3 Sets Baby-Bond Record | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/religious-school-to-train-leaders-on-ten-monday-nights-it-will-give.html | RELIGIOUS 'SCHOOL' TO TRAIN LEADERS; On Ten Monday Nights It Will Give Course on 'Growing in Spiritual Power' A TALK ON CARDINAL HAYES His Biographer Will Lecture on Friday--Jewish Group Will Meet in Cincinnati | True | By Rachel K. McDowell | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/gmen-put-on-hunt-for-alien-activity-roosevelt-reveals-murphys.html | G-MEN PUT ON HUNT FOR ALIEN ACTIVITY; Roosevelt Reveals Murphy's Step--Dies Wonders if It Is Move to Curb Inquiry | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/1938-trading-in-wool-top-futures-followed-volume-and-price.html | 1938 Trading in Wool Top Futures Followed Volume and Price Movements on Exchange | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/daladier-inspects-troops-in-algiers-concludes-colonial-tour-with.html | DALADIER INSPECTS TROOPS IN ALGIERS; Concludes Colonial Tour With Review of Foreign Legion and Discusses Defense PLEDGES UNSHAKEN STAND 22 Natives Get Prison Terms in Tunis for Disturbance-- Press in Rome Annoyed | True | Wireless to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/6761900-next-week-in-municipal-loans-memphis-electric-plant-issue.html | $6,761,900 NEXT WEEK IN MUNICIPAL LOANS; Memphis Electric Plant Issue Is Largest Offering | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/cunningham-tops-800meter-field-will-face-venzke-borck-and-others-in.html | CUNNINGHAM TOPS 800-METER FIELD; Will Face Venzke, Borck and Others in K. of C. Meet in Brooklyn Tonight | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/wilson-to-coach-plebes-navy-creates-new-football-post-molesworth.html | WILSON TO COACH PLEBES; Navy Creates New Football Post --Molesworth Promoted | True | | C1B 402504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/kenneth-collins-resigns-from-gimbels-frederic-a-gimbel-heads-33d-st.html | Kenneth Collins Resigns From Gimbel's; Frederic A. Gimbel Heads 33d St. Unit | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/ann-louise-booth-a-bride-detroit-girl-is-married-there-to-oe.html | ANN LOUISE BOOTH A BRIDE; Detroit Girl Is Married There to O.E. Skinner Jr. of Boston | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/miller-tops-marksmen-rated-first-for-1938-by-national-rifle.html | MILLER TOPS MARKSMEN; Rated First for 1938 by National Rifle Association | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/jessurun-outpoints-masters.html | Jessurun Outpoints Masters | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/chamberlain-plans-final-paris-talks-on-rome-demands-conference-with.html | CHAMBERLAIN PLANS FINAL PARIS TALKS ON ROME DEMANDS; Conference With Daladier and Bonnet Is Arranged as 'Tea' While Awaiting Train UNITY TO BE EMPHASIZED Briton Will Ask Mussolini to Use Influence With Hitler to Aid Jews' Flight | True | Special Cable to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/my-god-it-talks.html | "MY GOD, IT TALKS" | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/palestine-interests-of-britain-jews-and-arabs-are-in-clash.html | Palestine; Interests of Britain, Jews and Arabs Are in Clash | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/general-is-leader-in-badminton-play-paces-four-of-five-groups-in.html | GENERAL IS LEADER IN BADMINTON PLAY; Paces Four of Five Groups in Which It Is Represented in Local Tournaments | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/sports-today.html | Sports Today | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/bigger-army-guard-hinted-by-woodring-secretary-indicates-roosevelt.html | BIGGER ARMY, GUARD HINTED BY WOODRING; Secretary Indicates Roosevelt Will Ask Increased Personnel | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/thirtyyear-fair-recalled-citys-first-expo-ran-from-1641-to-1671.html | THIRTY-YEAR FAIR RECALLED; City's First 'Expo' Ran From 1641 to 1671, Exhibit Reveals | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/two-painters-give-oneman-displays-works-of-caroline-martin-and.html | TWO PAINTERS GIVE ONE-MAN DISPLAYS; Works of Caroline Martin and Frank London Are Notable for Their Use of Color HIS FIRST IN SEVEN YEARS Exhibitions Are Current at Montross Gallery and the Marie Sterner | True | By Edward Alden Jewell | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/neediest-cases-get-41-more-donations-gifts-amounting-to-312-bring.html | NEEDIEST CASES GET 41 MORE DONATIONS; Gifts Amounting to $312 Bring Total Fund to $264,894 for Relief of Sufferers AID SENT FROM WYOMING student Is Newcomer to Ranks of Contributors--Donors Praise 'Splendid Work' | True | | C1B 402504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/dance-is-benefit-for-service-club-red-white-and-blue-dinner-event.html | DANCE IS BENEFIT FOR SERVICE CLUB; 'Red, White and Blue' Dinner Event Attended by Army and Navy Officers RUSSELL TUCKERS HOSTS William Chadbourne and Mr. and Mrs. Francis Rogers Are Others Who Entertain | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/frankfurter-session-set-senate-subcommittee-moves-to-speed.html | FRANKFURTER SESSION SET; Senate Subcommittee Moves to Speed Confirmation | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/mexican-labor-in-parade-20000-in-capital-demonstrate-in-the-bakers.html | MEXICAN LABOR IN PARADE; 20,000 in Capital Demonstrate in the Bakers' Strike | True | Wireless to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/naval-orders.html | Naval Orders | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/jersey-city-dates-set-schedule-of-37-spring-games-to-open-with.html | JERSEY CITY DATES SET; Schedule of 37 Spring Games to Open With Indians March 11 | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/confusing-signs.html | CONFUSING SIGNS | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/reich-salvages-metals-all-workers-ordered-to-save-scrap-wherever.html | REICH SALVAGES METALS; All Workers Ordered to Save Scrap Wherever They Find It | True | Wireless to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/snyder-gets-20-years-court-gives-maximum-term-to-ruth-ettings.html | SNYDER GETS 20 YEARS; Court Gives Maximum Term to Ruth Etting's Ex-Husband | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/congress-is-hesitant-on-increase-in-taxes-doughton-predicts-delay.html | CONGRESS IS HESITANT ON INCREASE IN TAXES; Doughton Predicts Delay Until After March Income Levies | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/the-academy-of-medicine.html | THE ACADEMY OF MEDICINE | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/cash-deal-in-the-bronx.html | Cash Deal in the Bronx | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/taxpayers-elect-ap-hoover-again-federation-says-membership-of.html | TAXPAYERS ELECT A.P. HOOVER AGAIN; Federation Says Membership of Affiliated Groups Exceeds 300,000 MORE ACTIVE UP-STATE Office Is Planned in Albany to Study All Proposed Realty Legislation | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/store-sales-up-2-in-week-over-1937-volume-for-fourweek-period-was-4.html | STORE SALES UP 2% IN WEEK OVER 1937; Volume for Four-Week Period Was 4% Ahead, Federal Reserve Board Notes DECLINE HERE IS 1.2% Increase of 0.6% Is Recorded for Four Weeks, Reserve Bank Reports | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/1938-steel-output-lowest-in-4-years-total-for-period-27839261-gross.html | 1938 STEEL OUTPUT LOWEST IN 4 YEARS; Total for Period, 27,839,261 Gross Tons, Compared With 49,502,907 in 1937 113% GAIN IN DECEMBER Industry Operated at Average of 39.79% of Capacity, Against 72.38% | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/florence-pierson-wed-maplewood-girl-bride-of-ernest-doane-easton-jr.html | FLORENCE PIERSON WED; Maplewood Girl Bride of Ernest Doane Easton Jr. in Florida | True | Special to THE NEW YORK TIMES. | C1B 402504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/andrew-fitz-simon-exrealty-operator-helped-build-vailsburgh-section.html | ANDREW FITZ SIMON, EX-REALTY OPERATOR; Helped Build Vailsburgh Section of Newark--Dies at 79 | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/drive-lifts-pea-sales-cannerdistributor-campaign-brings.html | DRIVE LIFTS PEA SALES; Canner-Distributor Campaign Brings Contra-Seasonal Rise | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/college-skiing-rained-out.html | College Skiing Rained Out | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/estate-sells-in-the-bronx.html | Estate Sells in the Bronx | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/president-on-air-will-lead-democrats-at-big-jackson-day-dinners.html | President on Air, Will Lead Democrats At Big Jackson Day Dinners Tonight | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/assembly-is-held-in-lavish-setting-among-debutantes-honored-at.html | ASSEMBLY IS HELD IN LAVISH SETTING; AMONG DEBUTANTES HONORED AT JUNIOR ASSEMBLY | True | Marshall & Green | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/fascist-sack-of-station-on-jibuti-line-reported.html | Fascist Sack of Station On Jibuti Line Reported | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/national-guard-orders.html | National Guard Orders | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/t-roosevelt-plea-for-unity-is-read-friends-in-pilgrimage-to-his.html | T. ROOSEVELT PLEA FOR UNITY IS READ; Friends, in Pilgrimage to His Grave, Hear Speech Warning Against Class War | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/cotton-loan-plan-weakens-futures-proposal-for-distribution-of.html | COTTON LOAN PLAN WEAKENS FUTURES; Proposal for Distribution of Collateral Causes Nervous Selling of New Crop CONTRACT DEMAND LIGHT Trade Price-Fixing Gives Some Resistance in Near-By Deliveries Here | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/wholesale-trade-in-sharp-advance-all-types-of-seasonal-goods-are.html | WHOLESALE TRADE IN SHARP ADVANCE; All Types of Seasonal Goods Are Bought to Replace Lowered Stocks MANY BUYERS IN MARKET Consumer Purchasing Heavy Despite Smaller Cuts in Sale Prices | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/commercial-solvents-deal.html | Commercial Solvents Deal | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/suspect-is-held-in-4-fire-deaths-man-who-gave-news-tip-on-blaze.html | SUSPECT IS HELD IN 4 FIRE DEATHS; Man Who Gave News 'Tip' on Blaze Protests Innocence When Arraigned HAD BEEN IN THE BUILDING Fire Marshal Brophy Appears Against Him on Charge of Suspicion of Murder | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; BAPTIST | True | | C1B 402504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/buys-in-long-island-city.html | Buys in Long Island City | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/railway-merger-opposed-objections-made-to-removal-of-employees-from.html | RAILWAY MERGER OPPOSED; Objections Made to Removal of Employees From Mobile | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/investor-acquires-suites-in-chelsea-64unit-building-at-364-west.html | INVESTOR ACQUIRES SUITES IN CHELSEA; 64-Unit Building at 364 West 18th Street in New Hands | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/the-screen-going-places-at-the-strand-is-a-musical-version-of-the.html | THE SCREEN; 'Going Places,' at the Strand, Is a Musical Version of 'The Hottentot'--Kay Francis Film at Rialto | True | By Frank S. Nugent | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/bmt-gets-labor-terms-union-extends-expired-contract-for-the-second.html | B.M.T. GETS LABOR TERMS; Union Extends Expired Contract for the Second Time | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/books-published-today.html | Books Published Today | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/hj-baker-teacher-of-agriculture-53-extension-service-director-at.html | H.J. BAKER, TEACHER OF AGRICULTURE, 53; Extension Service Director at the New Jersey Experiment Station Is Dead WITH A.E.F. UNIVERSITY Honored by France for Aid in Organizing Course There --Stricken at Dinner | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/reception-given-in-newport.html | Reception Given in Newport | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/staten-island-plot-sold.html | Staten Island Plot Sold | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/sports-of-the-times-reg-us-pat-off-fancy-figures-on-college.html | Sports of the Times Reg. U.S. Pat. Off.; Fancy Figures on College Athletics | True | By John Kieran | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/albert-w-snow-organist-of-boston-symphony-orchestra-dies-in-bangor.html | ALBERT W. SNOW; Organist of Boston Symphony Orchestra Dies in Bangor | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/town-may-stop-rooster-crowing.html | Town May Stop Rooster Crowing | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/cocoa-exchange-seat-3600.html | Cocoa Exchange Seat $3,600 | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/books-of-the-times-where-novelists-get-their-characters.html | BOOKS OF THE TIMES; Where Novelists Get Their Characters | True | By Charles Poore | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/more-banks-issue-dec-31-statements-american-national-of-chicago.html | MORE BANKS ISSUE DEC. 31 STATEMENTS; American National of Chicago Shows Profit of $234,116 | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/wheat-is-weaker-in-chicago-market-prices-dip-58-cent-a-bushel-under.html | WHEAT IS WEAKER IN CHICAGO MARKET; Prices Dip 5/8 Cent a Bushel Under Pressure Resulting From Liverpool Drop VOLUME OFF ON DECLINE Kansas City Shows Relative Strength--Prices of Corn Gain in Trading | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/took-fewer-us-goods-mexico-imported-5239000-in-november-a-sharp.html | TOOK FEWER U.S. GOODS; Mexico Imported $5,239,000 in November, a Sharp Drop | True | | C1B 402504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/newsboy-at-opera-again-54yearold-cripple-guest-at-tristan-and.html | NEWSBOY AT OPERA AGAIN; 54-Year-Old Cripple Guest at 'Tristan and Isolde' Matinee | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/cultural-parley-opens-in-santiago-commissions-hope-to-improve.html | CULTURAL PARLEY OPENS IN SANTIAGO; Commissions Hope to Improve Intellectual Contacts | True | Special Cable to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/ships-jinx-laid-to-cat-british-freighter-in-2-mishaps-after-animal.html | SHIP'S 'JINX' LAID TO CAT; British Freighter in 2 Mishaps After Animal Comes Aboard | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/rain-ruins-plans-for-winter-meets-ski-jump-and-eastern-speed.html | RAIN RUINS PLANS FOR WINTER MEETS; Ski Jump and Eastern Speed Skating Tryouts at Bear Mountain Postponed | True | By Frank Elkins | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/housing-study-submitted-report-by-mayors-group-basis-for-city-bill.html | HOUSING STUDY SUBMITTED; Report by Mayor's Group Basis for City Bill at Albany | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/firm-insured-self-on-roosevelt-life-brokers-here-who-took-out.html | FIRM INSURED SELF ON ROOSEVELT LIFE; Brokers Here, Who Took Out Policies Against Stock Loss if He Died, Lose Tax Claim FAIL TO GET DEDUCTION Board of Appeals Disallows Claim for Insurance Cost as a Business Expense | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/kathleen-kern-fiancee-engagement-to-william-cooper-buchanan-is.html | KATHLEEN KERN FIANCEE; Engagement to William Cooper Buchanan Is Announced | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/lindbergh-sends-german-air-data-he-supplies-washington-with.html | LINDBERGH SENDS GERMAN AIR DATA; He Supplies Washington With Confidential Information on Reich Plane Strength ACTION SEEN VOLUNTARY He Is Still Officer in the Army Flying Reserve--Made Visit to Germany Last Fall | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/afl-wins-nlrb-ruling-heinz-is-ordered-to-sign-a-bargaining.html | A.F.L. WINS NLRB RULING; Heinz Is Ordered to Sign a Bargaining Agreement | True | Special to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/wolfs-net-estate-set-at-1554286-appraisal-shows-wool-official-left.html | WOLF'S NET ESTATE SET AT $1,554,286; Appraisal Shows Wool Official Left 90% of Residue to His Two Daughters 10% GIVEN TO CHARITY Property of Meyer Vessell Is Fixed at $1,262,661 in Tax Appraisal | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/comments-on-roosevelt-franco-press-in-spain-doubts-speech-referred.html | COMMENTS ON ROOSEVELT; Franco Press in Spain Doubts Speech Referred to War There | True | Wireless to THE NEW YORK TIMES. | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/football-giants-accused.html | Football Giants Accused | True | | C1B 402504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/tropical-feature-to-count-maurice-durkin-gelding-triumphs-by-length.html | TROPICAL FEATURE TO COUNT MAURICE; Durkin Gelding Triumphs by Length and a Half, Return In Mutuels Being $13.80 PARISO RECORDS A DOUBLE Scores With Gold Knightess, Melody Maid--Litzenberger Returns to Saddle | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/dr-jules-frankel-was-member-of-bellevue-dental-clinics-surgical.html | DR. JULES FRANKEL; Was Member of Bellevue Dental Clinic's Surgical Staff | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 402504 |
| 1939-01-07 | 1939-01-07 | https://www.nytimes.com/1939/01/07/archives/brooklyn-court-fines-drop.html | Brooklyn Court Fines Drop | True | | C1B 402504 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/price-of-sterling-highest-in-month-rally-continues-backed-by.html | PRICE OF STERLING HIGHEST IN MONTH; Rally Continues Backed by $1,650,000,000 British Equalization Fund | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/small-yachts-are-not-included-in-international-treaty-terms-captain.html | Small Yachts Are Not Included In International Treaty Terms; Captain Sweet Deplores Unfounded Rumors Among Owners and in Clubs--Numbered Motor Boats Definitely Exempted | True | By Captain Henry E. Sweet. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/japans-new-premier-the-simple-life.html | Japan's New Premier; The Simple Life | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/opens-free-school-on-credit-unions-buffalo-institute-attracts.html | Opens Free School On Credit Unions; Buffalo Institute Attracts Business Men to Study | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/business-index-closed-year-with-rise-four-series-up-in-week-led-by.html | BUSINESS INDEX CLOSED YEAR WITH RISE; Four Series Up in Week, Led by Sharp Gain in Miscellaneous Loadings Figure; Steel, Electric Power and Cotton-Mill Components Decline | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/dip-at-philadelphia-but-stores-in-other-cities-in-district-made.html | DIP AT PHILADELPHIA; But Stores in Other Cities in District Made Gains | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/two-arts-as-one-effect-of-telecasts-on-broadcasts-studied-as-1939.html | TWO ARTS AS ONE?; Effect of Telecasts on Broadcasts Studied As 1939 Promises Television | True | By Orrin E. Dunlap Jr. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/air-travel-new-york-to-london-moves-a-step-closer.html | AIR TRAVEL, NEW YORK TO LONDON, MOVES A STEP CLOSER | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/rev-george-a-landes-retired-presbyterian-missionary-had-served-43.html | REV. GEORGE A. LANDES; Retired Presbyterian Missionary Had Served 43 Years | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/curbs-at-bedford-urged-state-report-asks-new-rule-at-womens.html | CURBS AT BEDFORD URGED; State Report Asks New Rule at Women's Reformatory | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/response-here-is-poor-clearances-hit-by-warm-weather-spring-apparel.html | RESPONSE HERE IS POOR; Clearances Hit by Warm Weather --Spring Apparel Buying Begins | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/article-8-no-title.html | Article 8 -- No Title | True | Pinchot | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/to-speak-at-building-congress.html | To Speak at Building Congress | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/big-cities-gained-in-finances-in-38-only-philadelphia-st-louis.html | BIG CITIES GAINED IN FINANCES IN '38; Only Philadelphia, St. Louis Present 'Gloomy' Pictures for Outlook in '39 POSITION IS SOUND HERE Realty Tax Collections Were Better and Other Special Levies Helped Out | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/railway-statements.html | RAILWAY STATEMENTS | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/mr-power-a-beau-jesse.html | MR. POWER: A BEAU JESSE | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/city-loses-appeal-on-court-pay-rises-maccrate-upholds-mandamus-of.html | CITY LOSES APPEAL ON COURT PAY RISES; MacCrate Upholds Mandamus of June 21 Requiring Probation Staff Increases$22,000 TOTAL INVOLVEDCharge of Incompetence inKings County DepartmentIs Ruled Out of Order | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/show-this-week-of-needlecrafts-experts-at-needlework-who-are.html | Show This Week Of Needlecrafts; EXPERTS AT NEEDLEWORK WHO ARE SPONSORING AN EXHIBITION OF THEIR CRAFT TO AID THE BLIND | True | Marshall & Green | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/new-things-in-city-shops-for-the-knitters-brigade-yarns-and.html | New Things in City Shops: For the Knitters' Brigade; Yarns and Fashions in Things to Knit Come In for Their Seasonal Serious Study--Some Innovations to Be Tried Out | True | By Charlotte Hughes | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/small-diesels-exhibited-americanbuilt-covic-engines-weigh-only-450.html | SMALL DIESELS EXHIBITED; American-Built Covic Engines Weigh Only 450 Pounds | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/farley-takes-bow-for-state-victory-organization-he-built-elected.html | FARLEY TAKES BOW FOR STATE VICTORY; Organization He Built Elected Lehman Ticket, He Tells 60 Party Leaders Here | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/wagners-operas-gilmans-discussion-of-composer-and-his-musicdramas.html | WAGNER'S OPERAS; Gilman's Discussion of Composer and His Music-Dramas | True | By Olin Downes | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/antipodes-hail-new-trade-pacts-angloamerican-treaty-seen-as-counter.html | ANTIPODES HAIL NEW TRADE PACTS; Anglo-American Treaty Seen as Counter Move to Fascist Influence in Europe DOMINION GAINS LIKELY Australia and New Zealand Base Hopes on Improved Position of Britain | True | Special Correspondence, THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/thirty-years-of-progress-in-surgery.html | Thirty Years of Progress in Surgery | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/two-austrian-convents-are-taken-over-by-nazis.html | Two Austrian Convents Are Taken Over by Nazis | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/air-rate-on-papers-cut-sale-price-reduction-is-likely-in-havana-and.html | AIR RATE ON PAPERS CUT; Sale Price Reduction Is Likely in Havana and Nassau | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/gillespie-quits-post.html | Gillespie Quits Post | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/sarah-thompson-to-wed-engaged-to-capt-john-giffard-master-at-hun.html | Sarah Thompson to Wed; Engaged to Capt. John Giffard, Master at Hun School | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/mr-goldwyn-storms-the-heights.html | MR. GOLDWYN STORMS THE 'HEIGHTS' | True | By Douglas W. Churchill Hollywood. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/home-decoration-fancy-chairs-come-back-the-fancy-chair-is-adapted.html | Home Decoration: 'Fancy' Chairs Come Back; THE 'FANCY' CHAIR IS ADAPTED FOR MODERN USAGE | True | By Walter Rendell Storey | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/refugee-scholars-join-crime-study-criminal-science-institute-plans.html | REFUGEE SCHOLARS JOIN CRIME STUDY; Criminal Science Institute Plans Nation-Wide Research With Their Guidance WILL DELVE INTO CAUSES Availability of German and Austrian Exiles Makes First Thorough Program Possible | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/vee-drive-space-saver-chrysler-engine-with-reduction-gear-featured.html | VEE DRIVE SPACE SAVER; Chrysler Engine With Reduction Gear Featured Again | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/columbia-gets-old-fish-papers-to-direct-benefit.html | Columbia Gets Old Fish Papers; TO DIRECT BENEFIT | True | Chidnoff | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/king-henry-iv-performance-to-aid-seamens-church-institute-fund.html | 'King Henry IV' Performance to Aid Seamen's Church Institute Fund | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/hockey-basketball-and-swimming-campaigns-in-full-swing-for.html | HOCKEY, BASKETBALL AND SWIMMING CAMPAIGNS IN FULL SWING FOR PRINCETON ATHLETES | True | Times Wide World | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/ask-preaching-at-fair-evangelists-accuse-leaders-here-of-neglecting.html | ASK PREACHING AT FAIR; Evangelists Accuse Leaders Here of Neglecting the Gospel | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/flower-judging-course-federated-garden-clubs-give-lecture-series.html | Flower Judging Course; Federated Garden Clubs Give Lecture Series This Week | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/president-hailed-by-hunter-girls-seniors-vote-him-greatest-living.html | President Hailed By Hunter Girls; Seniors Vote Him Greatest Living Man, Want Nobel Prize for Him | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/mooneys-career-always-stormy-as-tom-mooney-gained-his-freedom.html | MOONEY'S CAREER ALWAYS STORMY; AS TOM MOONEY GAINED HIS FREEDOM YESTERDAY | True | Wired Photo--Times Wide World | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/prince-paul-meets-carol-romeberlin-axis-reported-as-topic-of-partys.html | PRINCE PAUL MEETS CAROL; Rome-Berlin Axis Reported as Topic of Party's Discussion | True | Wireless to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/the-piquante-miss-picon.html | THE PIQUANTE MISS PICON | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/the-formative-years-of-a-poet-siegfried-sassoon-describes-the.html | The Formative Years of a Poet; Siegfried Sassoon Describes the Wayward Habits and Happenings of The First Twenty-one Years of His Life | True | By Percy Hutchison | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/new-puppet-show-tonight.html | New Puppet Show Tonight | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/miami-area-interest-is-focused-on-horse-racing.html | MIAMI AREA; Interest Is Focused On Horse Racing | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/the-dance-wpa-troubles-reductions-and-more-basic-problems-in.html | THE DANCE: WPA TROUBLES; Reductions and More Basic Problems in Federal Project--Current Programs | True | By John Martin | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/mooney-on-radio-tells-of-his-plans-in-broadcast-thanking-olson-he.html | MOONEY, ON RADIO, TELLS OF HIS PLANS; In Broadcast Thanking Olson He Warns That 'Fascistic Reaction' Is on Rise PUTS ONLY HOPE IN LABOR It Must Unite, He Says, to Hold Back 'Terrific' Forces--Aim to Aid Billings Is Told | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/news-of-markets-in-london-berlin-pound-soars-in-britain-following.html | NEWS OF MARKETS IN LONDON, BERLIN; Pound Soars in Britain Following Action by Authorities, Closing c HigherGOLD PRIGE DECLINES 8 d All Metal Available Taken by Exchange Fund--GermanStocks Dull, Weak | True | Wireless to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/sees-wide-demand-for-small-homes-john-h-fahey-says-dwellings.html | SEES WIDE DEMAND FOR SMALL HOMES; John H. Fahey Says Dwellings Costing $3,000 to $5,000 Are Greatest Need | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/odd-plants-for-beauty-indoors-old-favorite-for-indoors.html | Odd Plants for Beauty Indoors; OLD FAVORITE FOR INDOORS | True | By Dorothy H. Jenkins | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/notes-of-social-activities-new-york.html | Notes of Social Activities; NEW YORK | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/roosevelts-speech-calling-upon-the-party-to-unite-under-the-new.html | Roosevelt's Speech Calling Upon the Party to Unite Under the New Deal Banner; "Advice of Old Hickory" | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/wood-field-and-stream-other-spots-for-bass.html | Wood, Field and Stream; Other Spots for Bass | True | By Raymond R. Camp | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/news-and-gossip-of-the-times-square-area-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE TIMES SQUARE AREA; GOSSIP OF THE RIALTO | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/vines-vanquishes-budge-at-chicago-pro-veteran-rallies-to-top-rival.html | VINES VANQUISHES BUDGE AT CHICAGO; Pro Veteran Rallies to Top Rival, 3-6, 2-6, 6-0, 6-3, Before 9,000 SQUARES SERIES AT 2-ALL Victor Displays Great Power in Third Set, First Love Session of Tour | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/plans-500acre-airfield-glenn-l-martin-company-to-expand-testing.html | PLANS 500-ACRE AIRFIELD; Glenn L. Martin Company to Expand Testing Facilities | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/russian-crown-jewels-go-to-poland-by-default.html | Russian Crown Jewels Go to Poland by Default | True | Wireless to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/columbia-grapplers-down-syracuse-275-win-four-decisions-three-falls.html | COLUMBIA GRAPPLERS DOWN SYRACUSE, 27-5; Win Four Decisions, Three Falls in Third Victory in Row | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/random-essays-on-minor-matters.html | Random Essays on Minor Matters | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/easy-mon-beats-sure-off-by-nose-calumet-entry-runs-one-two-at.html | EASY MON BEATS SURE OFF BY NOSE; Calumet Entry Runs One, Two at Tropical--No Sir Wins From Little Shaver | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/the-week-in-science-it-talks-grunts-squeaks-hisses.html | The Week in Science; IT TALKS, GRUNTS, SQUEAKS, HISSES | True | By Waldemar Kaempffert | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/douglas-praises-sec-at-jackson-dinner-he-says-it-favors-capitalism.html | DOUGLAS PRAISES SEC; At Jackson Dinner He Says It Favors Capitalism | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/says-education-is-states-duty-their-responsibility-for-equalizing.html | Says Education Is States' Duty; Their Responsibility for Equalizing Local Costs Is Emphasized by Dr. Studebaker | True | By W.a. MacDonald | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/wesleyan-halts-yale-five-3433-elis-lose-opening-contest-on-home.html | WESLEYAN HALTS YALE FIVE, 34-33; Elis Lose Opening Contest on Home Court-- Knowles Excels for Victors | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/garner-emerges-as-man-of-hour-in-congress-shrewd-silent-and-able-he.html | GARNER EMERGES AS 'MAN OF HOUR' IN CONGRESS; Shrewd, Silent and Able, He Stands Forth as His Party's Guide | True | By Turner Catledge | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/ywca-to-examine-refugee-problem-regional-heads-convening-here-will.html | Y.W.C.A. TO EXAMINE REFUGEE PROBLEM; Regional Heads Convening Here Will Study Need for Spreading Facts 'MISINFORMATION' CHARGED American Aspects of Emigration Chief Topic at DinnerNext Thursday | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/bases-for-the-navy.html | BASES FOR THE NAVY | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/abroad-tests-for-appeasement.html | ABROAD; Tests for Appeasement | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/miss-ma-haley-dies-chicago-teacher-77-more-than-2000-associates-to.html | MISS M.A. HALEY DIES; CHICAGO TEACHER, 77; More Than 2,000 Associates to Attend Funeral Tomorrow | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/daguerre-is-honored-by-french-academy-ceremony-in-paris-celebrates.html | DAGUERRE IS HONORED BY FRENCH ACADEMY; Ceremony in Paris Celebrates 100 Years of Photography | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/sf-weaver-jr-weds-sarah-clark-of-dallas-ceremony-is-held-in-central.html | S.F. Weaver Jr. Weds Sarah Clark of Dallas; Ceremony Is Held in Central Presbyterian Church | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mailbag Excerpts; Brief Comment by Readers on Various Subjects CHALLENGE; For Us | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/says-miners-seek-pay-rise-pittsburgh-report-puts-demand-at-20-per.html | SAYS MINERS SEEK PAY RISE; Pittsburgh Report Puts Demand at 20 Per Cent From April 1 | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/drinking-and-smoking-barred-to-nazi-youth-organizations-leaders.html | DRINKING AND SMOKING BARRED TO NAZI YOUTH; Organization's Leaders Promise to Set Good Example | True | Wireless to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/jewish-issue-key-to-czech-policy-financial-delegates-in-london-in.html | JEWISH ISSUE KEY TO CZECH POLICY; Financial Delegates in London in Hopes of Obtaining New Credits of 20,000,000 GERMANY OPPOSES PLAN Anti-Semitic Campaign Seen as Beginning to Injure Export Trade of the Country | True | By G.e.r. Gedye Wireless To the New York Times. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/samuel-hitchcock-exus-aide-dead-federal-commissioner-for-the.html | SAMUEL HITCHCOCK, EX-U.S. AIDE, DEAD; Federal Commissioner for the Southern District of New York, 1886 to 1925 HE LATER PRACTICED LAW Also Was an Officer of Surety Company--Graduated From Princeton in 1879 | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/englewood-club-party-set.html | Englewood Club Party Set | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/canada-may-proceed-on-st-lawrence-plan-premier-hints-at-project-in.html | CANADA MAY PROCEED ON ST. LAWRENCE PLAN; Premier Hints at Project in Move to Re-employ Jobless | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/state-fha-takes-117000000-loans-of-that-sum-103000000-was-advanced.html | STATE FHA TAKES $117,000,000 LOANS; Of That Sum $103,000,000 Was Advanced in City Area for Small Homes | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/realization-of-monopoly-dream-seen-near-for-new-haven-road-iccs.html | Realization of Monopoly 'Dream' Seen Near for New Haven Road; I.C.C.'s Approval of Bus-System Deal With Greyhound Found to Give Transport Dominance in New England | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/capt-maher-to-inspect-long-island-coast-chart-changes-possible.html | Capt. Maher to Inspect Long Island Coast; Chart Changes Possible After Hurricane | True | By Captain Thomas J. Maher, United States Coast and Geodetic Survey | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/dorothy-l-leddy-becomes-a-bride-married-in-elmhurst-church-to.html | Dorothy L. Leddy Becomes a Bride; Married in Elmhurst Church to Eugene Connelly--Has Seven Attendants | True | David Berns | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/dinner-will-honor-hamilton.html | Dinner Will Honor Hamilton | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/children-like-their-museums-learningand-enjoying-it.html | Children Like Their Museums; LEARNING-AND ENJOYING IT | True | Denslow | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/chaperau-fights-charge-demands-diplomatic-status-in-lauer-smuggling.html | CHAPERAU FIGHTS CHARGE; Demands Diplomatic Status in Lauer Smuggling Case | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/1000-students-riot-at-yale.html | 1,000 Students Riot at Yale | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/miss-beers-affianced-betrothal-to-arthur-r-diehr-announced-in.html | Miss Beers Affianced; Betrothal to Arthur R. Diehr Announced in Larchmont | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/music-of-the-times-news-and-current-comment.html | MUSIC OF THE TIMES: NEWS AND CURRENT COMMENT | True | Leon Elsin | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/ri-state-halts-brown-unbeaten-quintet-wins-by-5142-in-wild-contest.html | R.I. STATE HALTS BROWN; Unbeaten Quintet Wins by 51-42 in Wild Contest | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/naumburg-contest-auditions.html | NAUMBURG CONTEST AUDITIONS | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/franklin-m-kellogg-munson-line-official-was-with-steamship-company.html | FRANKLIN M. KELLOGG, MUNSON LINE OFFICIAL; Was With Steamship Company 39 Years--Dies in Short Hills | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/increased-savings-forecast-for-1939-reemployment-on-wider-scale.html | INCREASED SAVINGS FORECAST FOR 1939; Re-employment on Wider Scale Needed to Improve Thrift Record | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/heat-prisoner-tells-of-hanging-attempt-was-going-crazy-he-says-but.html | 'HEAT' PRISONER TELLS OF HANGING ATTEMPT; Was Going 'Crazy,' He Says, but Cell-Mates Cut Him Down | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/queens-college-five-victor.html | Queens College Five Victor | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/actors-fund-benefit-jan-22.html | Actors Fund Benefit Jan. 22 | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/mrs-boyds-life-makes-advances.html | Mrs. Boyd's "Life Makes Advances" | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/heatley-hurt-in-spill-squadron-a-poloist-is-pinned-under-horse-at.html | HEATLEY HURT IN SPILL; Squadron A Poloist Is Pinned Under Horse at West Point | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/also-about-the-stage-both-in-new-york-and-elsewhere.html | ALSO ABOUT THE STAGE BOTH IN NEW YORK AND ELSEWHERE | True | Talbot | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/to-meet-the-menace-from-the-skies-the-nations-prepare-feverishly.html | TO MEET THE MENACE FROM THE SKIES; The Nations Prepare Feverishly Even Though Power in the Air Remains an Unknown Quantity | True | By Hanson W. Baldwin Washington. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/rev-patrick-fox-long-a-priest-dies-oldest-catholic-clergyman-in.html | REV. PATRICK FOX, LONG A PRIEST, DIES; Oldest Catholic Clergyman in Hartford Diocese Had Served 60 Years-- He Was 84 WAS ORDAINED IN IRELAND Spent Most of Career in the Connecticut Area-- Had Been in Retirement Since 1924 | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/peddie-conquers-poly-prep-3724-closes-with-rush-in-second-half-of.html | PEDDIE CONQUERS POLY PREP, 37-24; Closes With Rush in Second Half of Eastern Private Schools Basketball LA SALLE M.A. TRIUMPHS Defeats De La Salle, 27-19-- Salesian and Riverdale Country Also Score | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/russian-romance.html | Russian Romance | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/cash-is-chief-asset-of-big-banks-here-small-advance-achieved-by.html | CASH IS CHIEF ASSET OF BIG BANKS HERE; Small Advance Achieved by Loans and Discounts in Last Quarter of 1938 DEPOSITS UP 9.7% IN YEAR Only Slight Changes Shown From Position Reported for Third Quarter | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/by-plane-to-europe-britains-announcement-of-mail-schedule-forecasts.html | BY PLANE TO EUROPE; Britain's Announcement of Mail Schedule Forecasts Early Passenger Service | True | By August Loeb | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/richfield-refinery-expanding.html | Richfield Refinery Expanding | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/our-economic-dilemma-innovation-in-monetary-theory-and-practice.html | Our Economic Dilemma; Innovation in Monetary Theory and Practice Wanted | True | ALDEN A. POTTER. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/valencia-mayor-tells-of-bombings-here-to-lecture-he-says-460-air.html | VALENCIA MAYOR TELLS OF BOMBINGS; Here to Lecture, He Says 460 Air Raids Were Made on City in 14 Months CALLS U.S. LOYALIST HOPE Asserts Republicans Would Win Quickly if We Lifted Embargo on Arms | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/edward-w-ehmann-philadelphian-was-exhead-of-pennsylvania-gas.html | EDWARD W. EHMANN; Philadelphian Was Ex-Head of Pennsylvania Gas Association | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/brewery-to-be-sold-dutch-schultz-property-subject-of-widows.html | BREWERY TO BE SOLD; Dutch Schultz Property Subject of Widow's Litigation | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/summer-war-game-on-a-huge-scale-set-for-new-york-50000-regulars-and.html | SUMMER WAR GAME ON A HUGE SCALE SET FOR NEW YORK; 50,000 Regulars and Militiamen Will Concentrate in State in August AIR DEFENSE IN FALL Northeastern Area Will See First Exercise Designed to Protect Industrial Areas | True | By Hanson W. Baldwin Special To the New York Times. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/the-artists-paris.html | THE ARTIST'S PARIS | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/film-awards-on-the-air.html | FILM AWARDS ON THE AIR | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/new-jersey-atlantic-city-enjoys-sports-lectures.html | NEW JERSEY; Atlantic City Enjoys Sports, Lectures | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/production-holds-pace-detroit-awaits-sessions-of-sae-on-motor-cars.html | PRODUCTION HOLDS PACE; Detroit Awaits Sessions Of S.A.E. on Motor Cars and Aircraft | True | By William C. Callahan | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/meeting-to-study-realty-problems-metropolitan-association-will-hold.html | MEETING TO STUDY REALTY PROBLEMS; Metropolitan Association Will Hold All-Day Conference Here on Wednesday | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/the-broadway-drama-two-new-plays-one-revival.html | THE BROADWAY DRAMA: TWO NEW PLAYS, ONE REVIVAL | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/yale-to-extend-aptitude-tests-exploratory-work-in-schools-lays.html | Yale to Extend Aptitude Tests; Exploratory Work in Schools Lays Basis for National College Guidance Survey | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/new-issues-from-afar-more-loyalists-and-insurgent-stamps-from.html | NEW ISSUES FROM AFAR; More Loyalists and Insurgent Stamps From Spain--Additions to the Americas | True | By la Rue Applegate | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/frankfurter-goes-to-liberal-bench-presidents-choice.html | FRANKFURTER GOES TO LIBERAL BENCH; PRESIDENT'S CHOICE | True | By Louis Stark | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/financial-notes.html | FINANCIAL NOTES | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/competition-for-noted-trophies-on-program-at-american-spaniel-club.html | Competition for Noted Trophies on Program at American Spaniel Club Show; SPECIALTY EVENT WILL OPEN TODAY Fine Collection of 305 Dogs in Spaniel Exhibition at Hotel Roosevelt 257 COCKERS ON BENCHES Handlers Preparing for AllBreed Fixture Feb. 3-4-- Other Canine News | True | By Henry R. Ilsley | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/hearings-are-set-on-frankfurter-senate-subcommittee-votes-to-open.html | HEARINGS ARE SET ON FRANKFURTER; Senate Subcommittee Votes to Open Sessions Tuesday and Invites Him to Appear PREFERS TO SEND COUNSEL High Court Nominee Says He Has Pressing Work at Harvard, but Remains Available | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/behind-the-scenes-about-programs-and-people.html | BEHIND THE SCENES; About Programs and People | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/leisure-values-gain-at-cornell-changes-in-willard-straight-hall-add.html | Leisure Values Gain at Cornell; Changes in Willard Straight Hall Add to Facilities for Student Relaxation | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/forecasts-gains-in-year-jw-thomas-head-of-firestone-tire-addresses.html | FORECASTS GAINS IN YEAR; J.W. Thomas, Head of Firestone Tire, Addresses Stockholders | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/health-of-nation-found-to-be-rising-parran-encouraged-by-2year.html | HEALTH OF NATION FOUND TO BE RISING; Parran Encouraged by 2-Year Progress but Is Concerned Over 'Doctorless Millions' LACK OF HOSPITALS NOTED Shortage of 360,000 Beds Is Stressed-- New Research of Disease Institute Hailed | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/hungarians-shoot-at-mob-of-czechs-three-killed-by-gendarmes-in.html | HUNGARIANS SHOOT AT MOB OF CZECHS; Three Killed by Gendarmes in Clash Over Arrest of Man for Insulting Regent Horthy MUNKACS AREA IS QUIET Budapest Charges Agitation by Orthodox Church for Revision of Frontier | True | Wireless to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/great-south-bay-fine-cruising-spot-lack-of-size-is-compensated-by.html | GREAT SOUTH BAY FINE CRUISING SPOT; Lack of Size Is Compensated by Charm and Wide Choice of Good Ports A FISHERMAN'S PARADISE Yachts Up to 50 Feet Easily Can Enter and Anchor at 10 Harbors on North Side | True | By John I. Madigan | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/sails-on-world-cruise-empress-of-britain-to-visit-24-ports-in-23.html | SAILS ON WORLD CRUISE; Empress of Britain to Visit 24 Ports in 23 Countries | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/russian-celebration-to-assist-children.html | Russian Celebration To Assist Children | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/colgate-skiers-prevail-defeat-dartmouth-team-in-meet-completed-at.html | COLGATE SKIERS PREVAIL; Defeat Dartmouth Team in Meet Completed at Old Forge | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/and-soto-be-continued.html | AND SO--TO BE CONTINUED | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/trailer-industry-passes-adolescence-growing-pains-subside-as.html | TRAILER INDUSTRY PASSES ADOLESCENCE; Growing Pains Subside as Production, Products Are Smoothed | True | By Frank H. Joyce, President, Trailer Coach Manufacturers Association | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/hs-auguste-divorced-at-reno.html | H.S. Auguste Divorced at Reno | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/new-coast-guard-engine-sea-fairer-special-by-kermath-on-display-at.html | NEW COAST GUARD ENGINE; Sea Fairer Special, by Kermath, on Display at Show | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/noting-the-nature-of-farce-mr-wilder-dips-into-the-classics-to.html | NOTING THE NATURE OF FARCE; Mr. Wilder Dips into the Classics to Settle a Dubious Point or Two About the Functions of Comedy | True | By Thornton Wilder | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/revue-arranged-for-colony-house-committees-working-for-the-benefit.html | Revue Arranged For Colony House; Committees Working for the Benefit Event Which Will Take Place Feb. 3 and 4 | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/miss-vaughn-first-in-figure-skating-annexes-eastern-title-while-her.html | MISS VAUGHN FIRST IN FIGURE SKATING; Annexes Eastern Title, While Her Brother Arthur Also Scores at Iceland | True | By Lincoln A. Werden | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/sermons-acclaim-roosevelt-speech-message-to-congress-termed.html | SERMONS ACCLAIM ROOSEVELT SPEECH; Message to Congress Termed 'Heartening to Protestants, Catholics and Jews' WARNING TO NAZIS SEEN Rabbi Feinberg Finds in Resolve to Rearm a Safeguard to'Prevent a Warring World' | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/benefit-concert-a-sellout.html | Benefit Concert a Sell-Out | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/bonds-being-paid-before-maturity-total-issues-called-so-far-for.html | BONDS BEING PAID BEFORE MATURITY; Total Issues Called so Far for Redemption in January Put at $248,849,000 FIGURE RELATIVELY SMALL Compares With $288,682,000 Last Month and $81,975,000 a Year Ago | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/twelfth-night-revel-set-college-of-st-elizabeth-plans-traditional.html | Twelfth Night Revel Set; College of St. Elizabeth Plans Traditional Festival | True | Special to THE NEW YORK TIMES | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/northwest-holds-gain-white-goods-mens-wear-in-the-lead-as-trade.html | NORTHWEST HOLDS GAIN; White Goods, Men's Wear in the Lead as Trade Tops Year Ago | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/fha-issues-new-schedules.html | FHA Issues New Schedules | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/store-sales-listed-by-districts-cities.html | Store Sales Listed By Districts, Cities | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/new-crusailer-52footer.html | New Crusailer 52-Footer | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/albert-bert-weeden-caught-for-the-boston-braves-in-1910dies-at-53.html | ALBERT (BERT) WEEDEN; Caught for the Boston Braves in 1910--Dies at 53 | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/the-railway-problem.html | THE RAILWAY PROBLEM | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/miss-ferguson-wed-in-chapel-married-to-hugh-w-winslow-grandnephew.html | Miss Ferguson Wed in Chapel; Married to Hugh W. Winslow, Grandnephew of Jackson -- Sisters Attendants | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/teachers-pay-tribute-to-miss-rcm-burke-associate-superintendent-of.html | TEACHERS PAY TRIBUTE TO MISS R.C.M. BURKE; Associate Superintendent of Schools Honored at Luncheon | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/new-multifamily-buildings-to-accommodate-city-and-suburran-tenant.html | NEW MULTI-FAMILY BUILDINGS TO ACCOMMODATE CITY AND SUBURRAN TENANT FAMILIES | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/what-news-of-london.html | WHAT NEWS OF LONDON? | True | Wirelesss to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/38-indicted-as-ring-in-alcohol-traffic-4000000-tax-fraud-charged-to.html | 38 INDICTED AS RING IN ALCOHOL TRAFFIC; $4,000,000 Tax Fraud Charged to Men Accused in Federal Court at Utica SAID TO HAVE RUN 5 STILLS Investigation Covered 2 Years --Possible Link to Coster Is Studied | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/path-to-relief-shift-cleared-by-president-barring-immediate-change.html | PATH TO RELIEF SHIFT CLEARED BY PRESIDENT; Barring Immediate Change in Policy, Message Virtually Bids Congress Frame a Permanent Program | True | By Delbert Clark | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/new-england-now-all-gop-the-six-states-go-under-onepary-rule-for.html | NEW ENGLAND NOW ALL G.O.P.; The Six States Go Under One-Party Rule For the First Time in Many Years | True | By F. Lauriston Bullard | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/john-j-carle-retired-wholesale-druggist-long-in-business-here-was.html | JOHN J. CARLE; Retired Wholesale Druggist Long in Business Here Was 91 | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/35000-see-porters-mite-65-triumph-in-santa-maria-stakes-boeings.html | 35,000 See Porter's Mite, 6-5, Triumph in Santa Maria Stakes; Boeing's Racer Conquers Sweet Patrice in $13,000 Dash at Santa Anita--Time Alone Is Third Under the Wire | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/neckwear-aided-by-novelties.html | Neckwear Aided by Novelties | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/congress-gearing-first-legislation-house-will-get-relief-bill-late.html | CONGRESS GEARING FIRST LEGISLATION; House Will Get Relief Bill Late This Week as Senate Acts on Nominations | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/serving-on-manikin-committee.html | SERVING ON MANIKIN COMMITTEE | True | Phyfe | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/princeton-checks-penn-32.html | Princeton Checks Penn, 3-2 | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/reconciliation-rumored-london-paper-says-former-king-and-queen-of.html | RECONCILIATION RUMORED; London Paper Says Former King and Queen of Spain Will Meet | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/exchange-in-south-seen-by-douglas-chairman-of-sec-says-objective-is.html | EXCHANGE IN SOUTH SEEN BY DOUGLAS; Chairman of SEC Says Objective Is 'Home Control' of Business | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/north-finland-invaded-by-hundreds-of-wolves.html | North Finland Invaded By Hundreds of Wolves | True | Wireless to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/47-in-raid-forfeit-bail-six-others-are-free-in-higher-amounts-in.html | 47 IN RAID FORFEIT BAIL; Six Others Are Free in Higher Amounts in White Plains | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/news-notes-of-the-night-clubs.html | NEWS NOTES OF THE NIGHT CLUBS | True | By Theodore Strauss | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/modern-marriage.html | Modern Marriage | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/rhoda-e-biden-a-bride-johannesburg-girl-married-to-milton-t-way-in.html | Rhoda E. Biden a Bride; Johannesburg Girl Married to Milton T. Way in Brooklyn | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/aqueduct-link-opened.html | Aqueduct Link Opened | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/test-schools-aid-smith-students-experimental-groups-are-help-to.html | Test Schools Aid Smith Students; Experimental Groups Are Help to Those Training for Teaching | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/appeal-this-week-in-brokerage-case-oliver-bros-to-ask-review-of.html | APPEAL THIS WEEK IN BROKERAGE CASE; Oliver Bros. to Ask Review of Patman Law Ruling Favoring FTC | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson A Rope For the Hanging. By Nigel Morland. 307 Pp. New York: Farrar & Rinehart. $2. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/st-lawrence-five-wins-tolhurst-faces-mates-to-4639-victory-over.html | ST. LAWRENCE FIVE WINS; Tolhurst Faces Mates to 46-39 Victory Over Colgate | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/heads-midshipmen-hawthorne-of-virginia-is-named-at-annapolis.html | HEADS MIDSHIPMEN; Hawthorne of Virginia Is Named at Annapolis | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/demaret-cards-68-and-retains-lead-houston-pros-total-of-134-for-36.html | DEMARET CARDS 68 AND RETAINS LEAD; Houston Pro's Total of 134 for 36 Holes Tops Field in Los Angeles Golf | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/predicts-recovery-in-building-costs-dow-service-expert-sees.html | PREDICTS RECOVERY IN BUILDING COSTS; Dow Service Expert Sees Definite Improvement by Next Spring FEWER DECLINES LISTED Fluctuation in Lumber and Material Prices Caused Changes | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/lecture-series-planned.html | Lecture Series Planned | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/textile-retains-swimming-honors-beats-haaren-5317-in-final-meet-for.html | TEXTILE RETAINS SWIMMING HONORS; Beats Haaren, 53-17, in Final Meet for Manhattan-Bronx P.S.A.L. Championship ERASMUS DOWNS LINCOLN Wins, 49-22, to Keep Division Laurels--Richmond Hill Is Victor in Queens, 36-34 | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/75th-st-mansion-figures-in-sale-stanley-mortimer-disposes-of-home.html | 75TH ST. MANSION FIGURES IN SALE; Stanley Mortimer Disposes of Home Near Fifth Avenue, Assessed at $215,000 | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/washer-show-opens-today.html | Washer Show Opens Today | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/new-labor-body-planned-mexican-to-discuss-project-with-chilean.html | NEW LABOR BODY PLANNED; Mexican to Discuss Project With Chilean Union Officials | True | Special Cable to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/in-old-ireland.html | In Old Ireland | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/deposits-up-6224506-dollar-savings-bank-issues-yearend-statement.html | DEPOSITS UP $6,224,506; Dollar Savings Bank Issues Year-End Statement | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/graduate-school-for-negroes-urged-north-carolina-college-for-race.html | Graduate School For Negroes Urged; North Carolina College for Race Stresses Need for Professional Training | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows--Accent on Modernism | True | By Howard Devree | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/boy-hangs-himself-as-dime-is-refused-student-14-ends-life-after.html | BOY HANGS HIMSELF AS DIME IS REFUSED; Student, 14, Ends Life After Sister Rejects His Plea for Boys' Club Dues BODY IS FOUND IN CLOSET Victim One of 11 Children in Family of an Accountant of Harrison, N.Y. | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/women-in-sports-mrs-iglehart-a-contender.html | Women in Sports; Mrs. Iglehart a Contender | True | By Maureen Orcutt | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/congress-to-weigh-nicaragua-canal-bland-supplements-bill-with-one.html | CONGRESS TO WEIGH NICARAGUA CANAL; Bland Supplements Bill With One for More Locks at Panama BOTH BASIS FOR STUDY California Representative Also Puts In Measure for Building Central American Waterway | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/resurfacing-kitchen-walls.html | Resurfacing Kitchen Walls | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/yankee-dialects.html | YANKEE; DIALECTS | True | By L.h. Robbins Providence. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/soldiers-home-gets-25000-in-hoyt-will-granddaughter-makes-bequest.html | SOLDIERS HOME GETS $25,000 IN HOYT WILL; Granddaughter Makes Bequest in Memory of General Scott | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/john-p-gray-educator-and-an-authority-on-mining-law-dies-in-west.html | JOHN P. GRAY; Educator and an Authority on Mining Law Dies in West | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/thoens-breaks-95-at-nyac-traps-wins-scratch-prize-in-field-of-21.html | THOENS BREAKS 95 AT N.Y.A.C. TRAPS; Wins Scratch Prize in Field of 21 Gunners--Phellis and Sansome Also Triumph HELSEL IS VICTOR AGAIN Gains Bergen Beach Laurels for Tenth Straight Week-- Sayre First at Mineola | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/wallace-fordham-sets-world-mark-in-brooklyn-meet-annexes-columbus.html | WALLACE, FORDHAM, SETS WORLD MARK IN BROOKLYN MEET; Annexes Columbus 500-Meter Test in 1:04.4--Burns Next as Herbert Is Last CUNNINGHAM FIRST IN 800 His 1:53 is Best Ever Made on an Armory Floor--Lash Beats Deckard in 3,000 | True | By Louis Effrat | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/dr-bernard-okane-catholic-bishop-of-northern-ireland-dies-at-age-of.html | DR. BERNARD O'KANE; Catholic Bishop of Northern Ireland Dies at Age of 72 | True | Wireless to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/art-workshop-aides-will-be-tea-guests.html | Art Workshop Aides Will Be Tea Guests | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/home-furnishings-offer-wide-choice-different-woods-and-fabrics-may.html | HOME FURNISHINGS OFFER WIDE CHOICE; Different Woods and Fabrics May Be Combined to Decorate House ORIGINALITY AT LOW COST 'Swedish Modern' Furniture Is Now Popular--Some Tips on Color Schemes | True | By Beatrice G. Rosahn and Selma Silverman | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/bobsled-races-postponed.html | Bobsled Races Postponed | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/60-hour-week-for-household-workers-again-asked-in-bill-at-albany.html | 60 Hour Week for Household Workers Again Asked in Bill at Albany This Week | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/current-exhibits.html | CURRENT EXHIBITS | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/brooklyn-evening-five-wins.html | Brooklyn Evening Five Wins | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/seeks-to-buy-control-of-newport-utility-narragansett-electric-bids.html | SEEKS TO BUY CONTROL OF NEWPORT UTILITY; Narragansett Electric Bids for Utilities Power and Light Unit | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/mrs-vincent-astor-to-give-tea-for-aides-of-benefit-event-of-her.html | Mrs. Vincent Astor to Give Tea for Aides of Benefit; Event of Her Home Tuesday Will Honor Committees Arranging Dinner and Entertainment Jan. 22 For the Musicians Emergency Fund | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/fashions-for-little-evenings-frocks-seen-at-informal-parties-spring.html | Fashions for Little Evenings; Frocks Seen at Informal Parties Spring Forecasts-- Parisiennes Wear Shorter Skirts After Dark | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/manufacturer-slain-in-his-newark-shop-three-employes-in-building.html | MANUFACTURER SLAIN IN HIS NEWARK SHOP; Three Employes in Building Say They Did Not See Shooting | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/squealing-on-the-gang-reviews-in-brief.html | SQUEALING ON THE GANG; Reviews in Brief | True | By Frank S. Nugent | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/investors-receive-89240-in-interest-trustee-makes-new-payment-on.html | INVESTORS RECEIVE $89,240 IN INTEREST; Trustee Makes New Payment on Buchanan Apartments | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/lead-maintained-in-some-districts-new-wholesale-season-opens-with.html | LEAD MAINTAINED IN SOME DISTRICTS; New Wholesale Season Opens With Good Response on Apparel and Shoes DRYGOODS HERE QUIET Factory Schedules Resume After Year-End Decline-- Rains Damage Crops | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/group-to-discuss-youths-museums-rally-wednesday-will-bring-together.html | Group to Discuss Youths' Museums; Rally Wednesday Will Bring Together Leaders in Plan to Broaden Movement | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/quebec-adopts-fbi-training.html | Quebec Adopts F.B.I. Training | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/other-new-exhibitions.html | OTHER NEW EXHIBITIONS | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/appleby-to-be-speaker.html | Appleby to Be Speaker | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/stolen-13000-regained-baltimore-police-find-property-of-mrs.html | STOLEN $13,000 REGAINED; Baltimore Police Find Property of Mrs. Spaulding | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/inside-route-to-florida-holds-charms-known-to-few-yachtsmen-gadgets.html | Inside Route to Florida Holds Charms Known to Few Yachtsmen; GADGETS AND ACCESSORIES ADD MUCH TO BOATING'S SPORT | True | By Theodore Sweedy | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/new-yorker-buys-maine-home.html | New Yorker Buys Maine Home | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/article-16-no-title.html | Article 16 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/neville-chamberlain-goes-traveling-again-british-prime-minister-is.html | NEVILLE CHAMBERLAIN GOES TRAVELING AGAIN; British Prime Minister Is Going to See Mussolini to Discuss Their Common Problems in Mediterranean PLANS To STOP OFF IN PARIS | True | By Edwin L. James | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/gustav-zemgals-former-president-of-latvia-is-dead-of-a-heart-malady.html | GUSTAV ZEMGALS; Former President of Latvia Is Dead of a Heart Malady | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/capone-is-shifted-from-alcatraz-suffering-from-paresis-he-is-taken.html | CAPONE IS SHIFTED FROM ALCATRAZ; Suffering From Paresis, He Is Taken to Terminal Island Prison at San Pedro MAY BE FREED IN OCTOBER Paying of $30,000 Toward Fine Cleared Way for Transfer Which Family Asked | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/financial-markets-stocks-in-widest-decline-of-week-with-losses-up.html | FINANCIAL MARKETS; Stocks in Widest Decline of Week With Losses Up to 2 Points--Bonds Mixed--Pound Steady | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/notes-realty-progress-hg-waltemade-cites-helpful-factors-for-new.html | NOTES REALTY PROGRESS; H.G. Waltemade Cites Helpful Factors for New Year | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/bmt-cashiers-vote-for-cio-bargaining-slrb-election-brings-defeat.html | B.M.T. CASHIERS VOTE FOR C.I.O. BARGAINING; SLRB Election Brings Defeat for A.F.L. Union Here | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/will-hear-montreal-speaker.html | Will Hear Montreal Speaker | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/emanuel-benefit-to-be-held-feb-6-annual-bridge-and-tea-will-be.html | Emanu-El Benefit To Be Held Feb. 6; Annual Bridge and Tea Will Be Given by Congregation's Women's Auxiliary | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/the-nation-new-faces.html | THE NATION; New Faces | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/lawrence-indicted-by-earle-case-jury-democratic-state-chairman.html | LAWRENCE INDICTED BY EARLE CASE JURY; Democratic State Chairman, Pennsylvania Secretary, Named in 3 Bills | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/large-loans-made-by-the-prudential-new-york-office-placed-total-of.html | LARGE LOANS MADE BY THE PRUDENTIAL; New York Office Placed Total of $17,500,000 in 1938 | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/firm-has-four-exhibits.html | Firm Has Four Exhibits | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/course-in-navigation-at-dannemora-prison-boat-building-also-is.html | COURSE IN NAVIGATION AT DANNEMORA PRISON; Boat Building Also Is Popular With the Inmates | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/cruising-club-dinner-jan-26.html | Cruising Club Dinner Jan. 26 | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/mexico-bans-cattle-export.html | Mexico Bans Cattle Export | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/frankfurter-pays-honor-to-cardozo-successor-in-article-cites.html | FRANKFURTER PAYS HONOR TO CARDOZO; Successor, in Article, Cites 'Contagious Goodness' of His Long-Time Friend POPULARITY IS RECALLED Foreign Tributes Added in Joint Issue of Harvard, Yale and Columbia Journals | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/capital-saps-auto-circle-traffic-tunnel-at-thomas-circle-to-test.html | CAPITAL SAPS AUTO CIRCLE; Traffic Tunnel at Thomas Circle to Test Plan for Others in Washington | True | By William Ullman | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/news-from-omaha-as-printed-in-reich-newspaper-carries-lurid-story.html | NEWS FROM OMAHA AS PRINTED IN REICH; Newspaper Carries Lurid Story of Riots in Western City 'When It Rained Dollar Bills' 'ENTIRE POPULATION' OUT Actual Dropping of 50 Bills as Election Stunt Distorted in Awesome Detail | True | Copyright, 1939, by Nana, Inc. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/four-hands-that-play-as-two-the-lhevinnes-find-harmony-in-a-piano.html | FOUR HANDS THAT PLAY AS TWO; The Lhevinnes Find Harmony in a Piano Partnership of Forty Years | True | By H. Howard Taubman | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/ukraine-struggle-urged-by-hetman-gen-popoff-russian-exile-stirs.html | UKRAINE STRUGGLE URGED BY HETMAN; Gen. Popoff, Russian Exile, Stirs Agitation in Czecho-Slovakia for a Fight on Soviet SAYS BERLIN IS CENTER Premier of Carpatho-Ukraine Also Calls for Creation of Separate Large State | True | Wireless to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/1938-foreclosures-showed-a-decline-total-number-in-manhattan-was.html | 1938 FORECLOSURES SHOWED A DECLINE; Total Number in Manhattan Was 962, Carrying Liens of $123,532,915 22 PER CENT UNDER 1937 Grand Central Area Highest in Money Value, but Harlem Had Largest Number | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/many-refugees-in-schools-here-evening-classes-crowded-as-never.html | Many Refugees In Schools Here; Evening Classes Crowded as Never Before--25 Per Cent Are College Graduates | True | By Benjamin Fine | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/rival-drives-gain-on-spanish-fronts-navy-to-join-fight-insurgents.html | RIVAL DRIVES GAIN ON SPANISH FRONTS; NAVY TO JOIN FIGHT; Insurgents Push Along Base of Tortosa Pocket, Putting the Defenders in Peril LOYALISTS ADVANCE FAST Capture a Mine Center in the Estremadura Region-- Warships to Shell Tarragona | True | By William P. Carney Wireless to the New York Times. By Herbert L. Matthews Wireless To the New York Times. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/saved-in-upstate-fire-274-men-in-nightclothes-rescued-at-oneida.html | SAVED IN UP-STATE FIRE; 274 Men in Nightclothes Rescued at Oneida County Home | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/a-slovak-lyric-work.html | A SLOVAK LYRIC WORK | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/along-the-worlds-farflung-airways.html | ALONG THE WORLD'S FAR-FLUNG AIRWAYS | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/souths-trade-up-48-atlanta-has-105-gainappliances-autos-lumber.html | SOUTH'S TRADE UP 4.8%; Atlanta Has 10.5% Gain-- Appliances, Autos, Lumber, Steel Active | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/spanish-deserters-frozen-in-flight-one-dies-of-cold-crossing-the.html | SPANISH DESERTERS FROZEN IN FLIGHT; One Dies of Cold Crossing the Pyrenees--Several Face Amputation of Feet FLED FROM ARMY SERVICE Two Groups Were of 18 and 37 Year Old Classes Called Up by Barcelona | True | Wireless to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/webern-trio-in-london-work-that-had-sudden-end-in-the-first.html | WEBERN TRIO IN LONDON; Work That Had Sudden End in the First Performance Heard at Last | True | By F. Bonavia London. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/new-clocks-marked-by-originality-of-design-ornamental-clocks.html | New Clocks Marked by Originality of Design; Ornamental Clocks | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/clark-to-dedicate-its-new-auditorium-atwood-hall-with-library-in-to.html | Clark to Dedicate Its New Auditorium; Atwood Hall, With Library in Tower, Opens This Week | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/police-department.html | Police Department | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/labors-of-an-evangelist-of-literacy.html | Labors of an Evangelist of Literacy | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/yachting-service-makes-big-strides-texaco-waterways-parallels-auto.html | YACHTING SERVICE MAKES BIG STRIDES; Texaco Waterways Parallels Auto Touring Bureaus as Information Source MANY CONTRIBUTE TO DATA 75,000 Requests Received in 5-Year History and 350,000 Cruising Charts Mailed | True | By Geoffrey G. Smith | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/tufts-vanquishes-harvard-by-4429-varney-paces-jumbos-attack-as-they.html | TUFTS VANQUISHES HARVARD BY 44-29; Varney Paces Jumbos' Attack as They Remain Unbeaten in Basketball | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/new-navy-tanker-launched.html | New Navy Tanker Launched | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/lights-for-dream-city-san-franciscos-treasure-island-glows-in.html | LIGHTS FOR 'DREAM CITY'; San Francisco's Treasure Island Glows in Brilliant Illumination for Fair | True | By Tom White | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/mayor-to-talk-on-housing.html | Mayor to Talk on Housing | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/the-openings.html | THE OPENINGS | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/in-harlem-new-frontiers-await-the-gourmet-and-just-before-dawn-is.html | IN HARLEM NEW FRONTIERS AWAIT THE GOURMET; And Just Before Dawn Is the Time to Savor Fried Chicken, Spareribs and All the Rest | True | By August Loeb | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/de-valera-to-hail-fair-on-air-today-speech-by-prime-minister-of.html | DE VALERA TO HAIL FAIR ON AIR TODAY; Speech by Prime Minister of Eire and Irish Music to Be Broadcast From Abroad STORES SHOW MURAL HUES Window Displays Inspired by Art Works--Communications Story to Be Dramatized | True | Times Wide World | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/mooney-writes-finis-to-his-case-tom-mooney-looks-to-freedom-again.html | MOONEY WRITES FINIS TO HIS CASE; Tom Mooney Looks To Freedom Again | True | By George P. West san Francisco. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/vom-raths-father-denies-rift-rumor-not-in-concentration-camp-after.html | VOM RATH'S FATHER DENIES RIFT RUMOR; Not in Concentration Camp After Quarrel With Hitler, He Declares in France HE IS SUING SON'S SLAYER Diplomat Was Always a Loyal Nazi, He Says, and Insists That He Shared Views | True | Wireless to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/a-dog-story.html | A Dog Story | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/patents-include-salt-for-cream-salting-is-said-to-keep-cream-fresh.html | PATENTS INCLUDE SALT FOR CREAM; Salting Is Said to Keep Cream Fresh Two Weeks--Removed by Separator'SPONGE' CHROMIUM MADESteam Used by British SilkFrom Cellulose Pioneer toStrengthen Fabric | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/the-first-century-of-urban-life-in-america-dr-bridenbaughs-cities.html | The First Century of Urban Life in America; Dr. Bridenbaugh's "Cities in the Wilderness" Is a Notable Contribution to Our Colonial History | True | By R.l. Duffus | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/initiative-loses-its-grip-in-west-law-which-bred-30aweek-plan-faces.html | INITIATIVE LOSES ITS GRIP IN WEST; Law Which Bred $30-a-Week Plan Faces Drastic Change or Death in California ASSAILED IN OTHER STATES | True | By Robert O. Foote | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/we-face-another-year-of-big-deficit-spending-items-for-work-relief.html | WE FACE ANOTHER YEAR OF BIG DEFICIT SPENDING; Items for Work Relief and Defense Swell Budget Which Shows Outlay Of $3,326,000,000 Over Income | True | By Felix Belair Jr. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/nancy-tripp-wed-to-stephen-rose-ceremony-in-elmira-church-brides.html | Nancy Tripp Wed To Stephen Rose; Ceremony in Elmira Church-- Bride's Sister and Mary Dow Are Honor Attendants | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/from-the-augustan-age-two-thousandth-anniversary-of-emperor.html | FROM THE AUGUSTAN AGE; Two Thousandth Anniversary of Emperor Commemorated at the Metropolitan | True | Augustus Caesar, divi genus, aurea condet saecula qui rursus Latio regnata per arva Saturno quondan.VIRGIL.By Edward Alden Jewell | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/alice-allaben-engaged-binghamton-girl-to-be-wed-to-darwin-roger.html | Alice Allaben Engaged; Binghamton Girl to Be Wed to Darwin Roger Wales | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/eleven-organizations-uniting-tomorrow-to-honor-mrs-catt-on-80th.html | Eleven Organizations Uniting Tomorrow To Honor Mrs. Catt on 80th Birthday | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/the-log-of-a-caribbean-cruise.html | THE LOG OF A CARIBBEAN CRUISE | True | By James C. Vermeer | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/other-music-in-review-mozart-and-brahms-are-featured-by-toscanini.html | OTHER MUSIC IN REVIEW; Mozart and Brahms Are Featured by Toscanini on His Return to Air With NBC Orchestra | True | By Olin Downes | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/coast-universities-try-new-projects-washington-offers-russian-and.html | Coast Universities Try New Projects; Washington Offers Russian and Stanford Medieval Ages for Practical Uses | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/germanys-stake-in-british-africa-existing-figures-indicate-it-is.html | GERMANY'S STAKE IN BRITISH AFRICA; Existing Figures Indicate It Is Smaller Than Britain's in Two Former Colonies | True | By Robert P. Post | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/manhattan-aviation-annexes-swim-title-16-points-win-vocational.html | MANHATTAN AVIATION ANNEXES SWIM TITLE; 16 Points Win Vocational Crown -- All Marks but One Fall | True |  | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/work-begun-on-26-homes-builders-start-new-community-on-mill-road.html | WORK BEGUN ON 26 HOMES; Builders Start New Community on Mill Road, Eastchester | True |  | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/old-evils-of-child-labor-curbed-by-wagehour-law-with-cooperation-of.html | Old Evils of Child Labor Curbed by Wage-Hour Law; With Cooperation of the States and Backing of the Public, a Long Crusade Is Believed to Be Approaching a Successful Ending | True | By Beatrice McConnell | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/shoe-plants-active-st-louis-concerns-book-new-orders-in-larger.html | SHOE PLANTS ACTIVE; St. Louis Concerns Book New Orders in Larger Volume | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/davis-outpoints-hally-brownsville-lightweight-victor-at-ridgewood.html | DAVIS OUTPOINTS HALLY; Brownsville Lightweight Victor at Ridgewood Grove | True |  | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/long-wall-street-chartwise.html | LONG WALL STREET; Chartwise | True | By Edward J. Condlon | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/infant-is-suffocated.html | Infant Is Suffocated | True |  | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/rutgers-adopts-aptitude-test-aim-is-to-guide-new-students.html | Rutgers Adopts Aptitude Test; Aim Is to Guide New Students | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/muhlenberg-five-on-top-defeats-lafayette-3026-for-fourth-victory-in.html | MUHLENBERG FIVE ON TOP; Defeats Lafayette, 30-26, for Fourth Victory in Row | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/by-wireless.html | By Wireless | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/round-about-the-garden-wealth-of-material.html | ROUND ABOUT THE GARDEN; Wealth of Material | True | By F.f. Rockwell | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/jacoby-reviews-decade-of-racing-famous-outboard-driver-got-biggest.html | JACOBY REVIEWS DECADE OF RACING; Famous Outboard Driver Got Biggest Thrill From Albany Marathon Triumph POINT CHAMPION 3 TIMES In 115 Regattas in 5 Years, He Has Been First, Second or Third in 359 Events | True | By Fred Jacoby Jr., | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/auckland-founds-air-award-honors-lost-pacific-fliers-clipper-atop.html | AUCKLAND FOUNDS AIR AWARD; HONORS LOST PACIFIC FLIERS; Clipper Atop Trophy | True | By I.c. Horton | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/ruins-mark-colonial-venture.html | RUINS MARK COLONIAL VENTURE | True | By Quentin Pope | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/miss-jean-b-millet-spring-brideelect-new-rochelle-girl-will-be-wed.html | Miss Jean B. Millet Spring Bride-Elect; New Rochelle Girl Will Be Wed to William Henry Morse | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/38076-new-patents-were-granted-in-38-television-inventions-included.html | 38,076 NEW PATENTS WERE GRANTED IN '38; Television Inventions Included as Figure Exceeded '37's | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/sla-control-over-prices-to-be-asked-by-liquor-men.html | SLA Control Over Prices To Be Asked by Liquor Men | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/bandits-break-up-a-prayer-meeting-pennsylvania-storekeeper-shoots.html | BANDITS BREAK UP A PRAYER MEETING; Pennsylvania Storekeeper Shoots One, Other Flees | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/bond-market-sags-trading-listless-secondary-issues-reflect-the.html | BOND MARKET SAGS; TRADING LISTLESS; Secondary Issues Reflect the Easiness in Stock Prices--Turnover Is $4,365,000 TREASURY ISSUES DECLINE Strength of South American Loans Is Feature of the Foreign List | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/sailors-young-and-old-lured-by-display-of-accessories-at-palace.html | Sailors Young and Old Lured by Display of Accessories at Palace; NOVELTIES TOPPED BY SHIPS FOR TOTS Show Proves 5-Year-Old in a 6-Foot Mud Pond Skiff Can Qualify as Yachtsman ANCIENT ROWLOCKS SHOWN Interesting Type Used on Old Long Boats Found in Wake of September Hurricane | True | By Lewis B. Funke | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/colgate-plans-new-study-of-greek-class-of-ten-will-start-with-homer.html | Colgate Plans New Study of Greek; Class of Ten Will Start With Homer | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/dr-rufus-p-hubbard-retired-physician-had-practiced-nearly-50.html | DR. RUFUS P. HUBBARD; Retired Physician Had Practiced Nearly 50 Years--Dies at 82 | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/back-art-shows-at-mount-holyoke-student-faculty-alumnae-and.html | Back Art Shows At Mount Holyoke; Student, Faculty, Alumnae and Community 'Friends' Sponsor Varied Program | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/a-uniform-highway-law.html | A UNIFORM HIGHWAY LAW | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/fist-fight-fatal-to-jersey-boy-14-blow-by-younger-lad-fells-him-and.html | FIST FIGHT FATAL TO JERSEY BOY, 14; Blow by Younger Lad Fells Him and He Dies Before Arrival of Doctor CASE TO JUVENILE COURT Boy Scout Held in $1,500 Bail on Manslaughter Charge After Bout in Street | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/corporate-reports.html | CORPORATE REPORTS | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/boston-gain-continues-industrial-activity-made-sharp-increases.html | BOSTON GAIN CONTINUES; Industrial Activity Made Sharp Increases During 1938 | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/bridge-a-brooklyn-test-pair-tournament-to-be-played-on-three.html | BRIDGE: A BROOKLYN TEST; Pair Tournament to Be Played on Three Evenings This week--Three Hands | True | By Albert H. Morehead | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/votes-on-crops-reported-wallace-announces-results-for-cotton-rice.html | VOTES ON CROPS REPORTED; Wallace Announces Results for Cotton, Rice, Tobacco | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/lycoming-buffet-tomorrow.html | Lycoming Buffet Tomorrow | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/beck-at-berchtesgaden.html | Beck at Berchtesgaden | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/dance-to-aid-hospital-dr-harold-cronin-in-charge-of-st-elizabeths.html | Dance to Aid Hospital; Dr. Harold Cronin in Charge of St. Elizabeth's Event | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/letters-of-lawrence-of-arabia-his-revealing-correspondence-with.html | LETTERS OF LAWRENCE OF ARABIA; His Revealing Correspondence with Robert Graves and Liddell Hart | True | By Herbert Gorman | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/26-state-groups-back-drive-to-cut-budget-westchester-taxpayers.html | 26 STATE GROUPS BACK DRIVE TO CUT BUDGET; Westchester Taxpayers Adopt Slogan for Campaign | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/marylebone-takes-lead-gets-237-for-one-after-eastern-provinces.html | MARYLEBONE TAKES LEAD; Gets 237 for One After Eastern Provinces Scores 172 | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/us-coast-survey-issues-new-charts-intracoastal-waterway-route-is.html | U.S. COAST SURVEY ISSUES NEW CHARTS; Intracoastal Waterway Route Is Easy to Follow--Many Attractive Spots Shown A BOON TO BOAT OWNERS Connecting Channels Provide for Pleasant Trips Off the Beaten Routes | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/critics-move-to-split-dual-executive-policy-their-strategy-in.html | CRITICS MOVE TO SPLIT DUAL EXECUTIVE POLICY; Their Strategy in Congress Is to Back National Security and Check Spending for Recovery FOURTH NEW DEAL UNDER FIRE | True | By Arthur Krock | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/party-arranged-to-assist-school-supper-event-to-be-followed-by.html | Party Arranged To Assist School; Supper Event to Be Followed by Attendance at 'Dear Octopus' on Jan. 17 | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/nyu-to-honor-ciervas-memory-name-of-inventor-of-autogiro-to-be.html | N.Y.U. to Honor Cierva's Memory; Name of Inventor of Autogiro to Be Inscribed on the School's Facade | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/jewish-veterans-meet-resolution-on-dictatorships-due-for-action.html | JEWISH VETERANS MEET; Resolution on Dictatorships Due for Action Today | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/texas-trade-rising-small-retailers-replenish-waning.html | TEXAS TRADE RISING; Small Retailers Replenish Waning Stocks--Clearances Few | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/us-rowing-regatta-awarded-to-detroit-amateur-group-adopts-dates-for.html | U.S. ROWING REGATTA AWARDED TO DETROIT; Amateur Group Adopts Dates for Championship Events | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/store-here-gives-wage-guarantees-plan-begun-by-the-namm-store-gets.html | STORE HERE GIVES WAGE GUARANTEES; Plan Begun by the Namm Store Gets Wide Attention From Retailers COST DESCRIBED AS SMALL Sliding Scale Assures 1,300 of Employment Minima Up to 52 Weeks | True | By Thomas F. Conroy | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/vinson-to-call-lindbergh-naval-affairs-chairman-will-ask-for.html | VINSON TO CALL LINDBERGH; Naval Affairs Chairman Will Ask for Aviation Data | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/admiral-crosley-dies-in-baltimore-retired-naval-officer-was-in.html | ADMIRAL CROSLEY DIES IN BALTIMORE; Retired Naval Officer Was in Service for 40 Years--Had Been Hydrographer CITED FOR WORK IN WAR Also Won Honors in Cuba-- Commanded Many Vessels and Several Districts | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/scandal-in-mayfair.html | Scandal in Mayfair | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/jh-heminway-weds-miss-jane-a-johnson-st-louis-girl-becomes-the.html | J.H. Hemimway Weds Miss Jane A. Johnson; St. Louis Girl Becomes the Bride of New Yorker | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/1000-put-in-jobs-at-city-college-students-got-part-or-fulltime-work.html | 1,000 PUT IN JOBS AT CITY COLLEGE; Students Got Part or Full-Time Work This Semester | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/balance-against-france-1938-trade-is-unfavorable-by-15395000000.html | BALANCE AGAINST FRANCE; 1938 Trade Is Unfavorable by 15,395,000,000 Francs | True | Wireless to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/french-majority-shifted-to-right-confidence-voted-in-daladier-has.html | FRENCH MAJORITY SHIFTED TO RIGHT; Confidence Voted in Daladier Has Ended Popular Front but Set Policy Problem SOCIALISTS BADLY SHAKEN | True | By Lansing Warren Wireless To the New York Times. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/us-rests-in-spy-trial-judge-at-cristobal-denies-defense-motion-for.html | U.S. RESTS IN SPY TRIAL; Judge at Cristobal Denies Defense Motion for Dismissal | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/grocers-criticize-low-income-sales-agriculture-dept-idea-said-to-be.html | GROCERS CRITICIZE 'LOW INCOME SALES; Agriculture Dept. Idea Said to Be 'Fine on Paper' but Unworkable | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/dr-ca-campbell-66-of-rollins-college-dean-of-the-knowles-chapel-was.html | DR. C.A. CAMPBELL, 66, OF ROLLINS COLLEGE; Dean of the Knowles Chapel Was Presbyterian Minister | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/assets-increased-west-side-savings-body-added-1000000-in-1938.html | ASSETS INCREASED; West Side Savings Body Added $1,000,000 in 1938 | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/murphy-stresses-jobs-attorney-general-in-detroit-says-government.html | MURPHY STRESSES JOBS; Attorney General, in Detroit, Says 'Government Must Lead Way' | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/to-weigh-taxi-mens-row-labor-board-to-try-to-settle-union-vote.html | TO WEIGH TAXI MEN'S ROW; Labor Board to Try to Settle Union Vote Disputes | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/styles-for-smaller-communities.html | Styles for Smaller Communities | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/notes-on-rare-books-notes-on-rare-books.html | Notes on Rare Books; Notes on Rare Books | True | By Philip Brooks | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/travels-of-marco-loew.html | TRAVELS OF MARCO LOEW | True | By Bosley Crowther | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/scienceplans-the-nuptials-of-radio-and-television.html | SCIENCE-PLANS THE NUPTIALS OF RADIO AND TELEVISION | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/lone-stork-in-england.html | LONE STORK IN ENGLAND | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/job-service-for-alumnae.html | Job Service for Alumnae | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/norman-cordon-to-wed-operatic-star-to-marry-miss-susan.html | NORMAN CORDON TO WED; Operatic Star to Marry Miss Susan Vanlandingham, Golfer | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/opera-and-concert-annual-uncut-ring-cyclenew-mozart-editionmixed.html | OPERA AND CONCERT; Annual Uncut 'Ring' Cycle--New Mozart Edition--Mixed Orchestra | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/tobacco-revenue-slightly-lower.html | TOBACCO REVENUE SLIGHTLY LOWER | True | Special Correspondence, THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/football-and-roses.html | FOOTBALL AND ROSES | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/for-the-gourmets-and-others-dining-before-the-theatre-the.html | For the Gourmets and Others: Dining Before the Theatre; The Restaurants Will Still Serve You Quickly, but It's Better to Take Time, They Say—How To Start, and Finish, the Evening Out | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/ousts-married-teachers-hamburg-n-y-school-board-notifies-eight.html | OUSTS MARRIED TEACHERS; Hamburg, N. Y., School Board Notifies Eight Women | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/insurance-head-favors-fha-loans-new-york-life-president-says.html | INSURANCE HEAD FAVORS FHA LOANS; New York Life President Says Company Has $50,000,000 in Insured Mortgages | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/mary-e-holland-is-married-here-bride-in-church-ceremony-of-emmett-f.html | Mary E. Holland Is Married Here; Bride in Church Ceremony of Emmett F. McNamara of Portland, Me. | True | David Berns | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/dartmouth-victor-4542-downs-hardfighting-boston-u-five-in-final.html | DARTMOUTH VICTOR, 45-42; Downs Hard-Fighting Boston U. Five in Final Minutes | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/the-literary-scene-in-france-the-literary-scene-in-france.html | The Literary Scene In France; The Literary Scene in France | True | By Charles Cestre | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/penn-turns-back-cornell-41-to-29-mischo-sets-pace-in-eastern.html | PENN TURNS BACK CORNELL, 41 TO 29; Mischo Sets Pace in Eastern Basketball League Opener at the Palestra | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/merivale-replaces-lewis-in-lead-role-author-however-to-take-new.html | MERIVALE REPLACES LEWIS IN LEAD ROLE; Author, However, to Take New Part in 'Angela Is Twenty-two' | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/play-for-virginia-women.html | Play for Virginia Women | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/outboards-as-gifts-bring-many-orders-some-buyers-specify-cellophane.html | OUTBOARDS AS GIFTS BRING MANY ORDERS; Some Buyers Specify Cellophane Wrapping--Market Bright | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/new-designs-displayed.html | New Designs Displayed | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/richardson-craft-claim-attention-36foot-supercruisabout-in-three.html | RICHARDSON CRAFT CLAIM ATTENTION; 36-Foot Super-Cruisabout in Three Types on Display | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/la-nave-in-rome.html | 'LA NAVE' IN ROME | True | By Raymond Hall Rome. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/ship-aground-in-philippines.html | Ship Aground in Philippines | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/green-hails-pardon-of-mooney.html | Green Hails Pardon of Mooney | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/the-federal-arts-projects-explore-folkways.html | THE FEDERAL ARTS PROJECTS EXPLORE FOLKWAYS | True | By Ruth Green Harris | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/prof-jh-baker.html | Prof. J.H. Baker | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/mary-p-wardwell-engaged-to-wed-brookline-mass-girl-will-be-the.html | Mary P. Wardwell Engaged to Wed; Brookline, Mass., Girl Will Be the Bride of James Espy Simonds of New York | | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/charter-granted-to-new-trot-body-incorporation-papers-in-ohio-mark.html | CHARTER GRANTED TO NEW TROT BODY; Incorporation Papers in Ohio Mark Final Step in Merger of Groups Into U.S.T.A. | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/macaulay-off-to-rome-returning-to-post-after-attending-his-wifes.html | MACAULAY OFF TO ROME; Returning to Post After Attending His Wife's Funeral | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/threefold-fete-held-in-florida-prince-and-princess-boris.html | Threefold Fete Held in Florida; Prince and Princess Boris Scherbatoff Mark Russian Christmas and Birthdays | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/scan-campus-services-penn-states-administrators-inspect-new.html | Scan Campus Services; Penn State's Administrators Inspect New Projects | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/skidmore-hobbies-cover-wide-range-manager-of-debate.html | Skidmore Hobbies Cover Wide Range; MANAGER OF DEBATE | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/mooney-pardoned-to-dedicate-life-to-common-good-absolved-of-guilt.html | MOONEY PARDONED; TO 'DEDICATE LIFE TO COMMON GOOD; ABSOLVED OF GUILT He Is Then Asked by Olson to Work Against 'Chaos of Revolution' SEEKS NEW SOCIAL ORDER Cheered at Hearing, He Asks Pardon for Billings-- Governor Collapses | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/to-discuss-temple-of-religion.html | To Discuss Temple of Religion | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/royal-romance.html | Royal Romance | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/lauds-lima-results-col-johnson-says-nation-stands-behind-roosevelts.html | LAUDS LIMA RESULTS; Col. Johnson Says Nation Stands Behind Roosevelt's Foreign Policy | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/sling-shot-blue-cross-and-marty-dale-lead-ox-ridge-blue-ribbon.html | Sling Shot, Blue Cross and Marty Dale Lead Ox Ridge Blue Ribbon Victors; MARTY DALE GAINS DOUBLE AT DARIEN Brookside Gelding Triumphs in Hunter-Jumper Stake and Touch-and-Out BLUE CROSS WINS TWICE Sling Shot Also Carries Off Two Firsts--Miss Carpenter Takes Maclay Award | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/amen-spurs-hunt-for-racket-figure-zager-missing-key-man-in-fur.html | AMEN SPURS HUNT FOR RACKET FIGURE; Zager, Missing Key Man in Fur Swindle Involving Bribe Charges, Is Sought FORFEITED $10,000 BAIL Second Special Grand Jury to Be Sworn Within Three Weeks to Aid Inquiry | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/ny-aggies-win-easily-subdue-bloomfield-college-five-4327french-sets.html | N.Y. AGGIES WIN EASILY; Subdue Bloomfield College Five, 43-27--French Sets Pace | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/miss-elizabeth-myatt-is-engaged-to-marry-raleigh-nc-girl-will-be.html | Miss Elizabeth Myatt Is Engaged to Marry; Raleigh, N.C., Girl Will Be Wed to Dr. C.B. Higgins | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/penns-natators-triumph-46-to-29-top-penn-state-fourth-year-in.html | PENN'S NATATORS TRIUMPH, 46 TO 29; Top Penn State Fourth Year in Row--Medley Relay Team Breaks Pool Record | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/miss-dorothy-doty-engaged-to-marry-yonkers-girl-to-be-wed-in-the.html | Miss Dorothy Doty Engaged to Marry; Yonkers Girl to Be Wed in the Spring to Walter Nelson Jr. | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/jersey-teachers-to-dance.html | Jersey Teachers to Dance | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/dartmouth-loses-to-queens-u-10-goding-brilliant-in-the-nets-yields.html | DARTMOUTH LOSES TO QUEEN'S U., 1-0; Goding, Brilliant in the Nets, Yields Lone Goal of Game in Opening Period | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/superlatives-of-38-some-of-the-extremer-aspects-of-the-cinema-noted.html | SUPERLATIVES OF '38; Some of the Extremer Aspects of the Cinema Noted During the Past Year | True | By B.r. Crisler | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/good-quality-paint-for-house-advised-helpful-suggestions-to-give.html | GOOD QUALITY PAINT FOR HOUSE ADVISED; Helpful Suggestions to Give Home Best Appearance | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/1000-appear-to-take-canceled-police-test-unaware-that-appellate.html | 1,000 APPEAR TO TAKE CANCELED POLICE TEST; Unaware That Appellate Court Upheld Stay | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/the-bestselling-books.html | THE BEST-SELLING BOOKS | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/fast-foreign-craft-spur-us-drivers-international-competition-for.html | FAST FOREIGN CRAFT SPUR U.S. DRIVERS; International Competition for Motor Boats Gaining Great Favor Here and Abroad CROOK SEES ROSY FUTURE Count Rossi, Cattaneo, Eyston, Campbell, Vasseur Strong Rivals of Americans | True | By W. Melvin Crook | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/gardens-in-unheated-sunrooms-thrive-despite-lack-of-warmth-it-is.html | Gardens in Unheated Sunrooms Thrive Despite Lack of Warmth; It Is All a Matter of Picking the Right Plants--Some Succeed in Temperatures Going as Low as Thirty-five Degrees at Night | True | By Helen van Pelt Wilson | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/how-languages-influenced-history.html | How Languages Influenced History | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/mit-film-aids-spectrum-study-catalogue-of-100000-lines-will-be.html | M.I.T. Film Aids Spectrum Study; Catalogue of 100,000 Lines Will Be Available for Summer Session Group | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/asks-mayor-to-veto-theatre-sign-bill-west-of-central-park-group.html | ASKS MAYOR TO VETO THEATRE SIGN BILL; West of Central Park Group Opposes Larger Marquees | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/seven-killed-by-avalanche.html | Seven Killed by Avalanche | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/5-in-little-steel-declared-linked-senate-group-cites-mather.html | 5 IN 'LITTLE STEEL' DECLARED LINKED; Senate Group Cites Mather Interests--Dalton Status Traced | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/tusker-herd-flourishes-giant-elephants-of-knysna-may-have-found.html | TUSKER HERD FLOURISHES; Giant Elephants of Knysna May Have Found Means to Avoid Extinction | True | By Lawrence G. Green | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/goodwill-held-key-to-palestine-peace-sir-ronald-storrs-says.html | GOOD-WILL HELD KEY TO PALESTINE PEACE; Sir Ronald Storrs Says ArabJewish Cooperation Is Vital | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/harmony-rules-albany-as-new-session-begins-few-conflicts-are.html | HARMONY RULES ALBANY AS NEW SESSION BEGINS; Few Conflicts Are Imminent Between Lehman and the Legislature but La Guardia Faces Hostility | True | By Warren Moscow | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/fd-roosevelt-3d-has-christening-president-and-wife-present-at.html | F.D. ROOSEVELT 3D HAS CHRISTENING; President and Wife Present at Ceremony for Youngest Grandson in White House HIS MOTHER ALSO ATTENDS Event Is First of Its Kind in Executive Mansion Since Days of Harrison | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/governor-lehman-exhorts-party-to-the-service-of-all-the-people.html | Governor Lehman Exhorts Party To the Service of All the People; Tells 1,000 at Jackson Day Dinner Here That Democrats Deserve Chief Credit for Revived Interest in Government | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/2-boys-die-in-fire-they-set-in-play-victims-7-and-11-succumb-to.html | 2 BOYS DIE IN FIRE THEY SET IN PLAY; Victims, 7 and 11, Succumb to Smoke Poisoning--Brother, 13, Saved by Passers-By | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/american-artists.html | AMERICAN ARTISTS | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/stephen-de-laszio-dies.html | Stephen de Laszio Dies | True | Wireless to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/warns-of-40-vote-people-will-lay-for-us-he-says-if-we-lay-for-each.html | WARNS OF '40 VOTE; 'People Will Lay for Us,' He Says, 'if We Lay for Each Other Now' DECLARES PARTY 'LIBERAL' 'Welcomes' Republican Comeback, Charging 'Interests'Invaded Democrats | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/democratic-orators-proclaim-liberalism-jackson-dinner-appeals-made.html | DEMOCRATIC ORATORS PROCLAIM LIBERALISM; Jackson Dinner Appeals Made Throughout Country | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/justice-benvenga-to-get-gavel.html | Justice Benvenga to Get Gavel | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/amherst-stops-clark-quintet-takes-opening-game-by-3534-at-worcester.html | AMHERST STOPS CLARK; Quintet Takes Opening Game by 35-34 at Worcester | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/foil-100000-turf-fraud-miami-police-save-new-yorker-from-racing.html | FOIL $100,000 TURF FRAUD; Miami Police Save New Yorker From Racing Swindlers | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/money-and-credit-bullion-gold.html | MONEY AND CREDIT; BULLION Gold | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/in-playgrounds-far-and-near.html | IN PLAYGROUNDS FAR AND NEAR | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/yacht-basin-work-on-raritan-started-highland-park-dredged-area-to.html | YACHT BASIN WORK ON RARITAN STARTED; Highland Park Dredged Area to Provide Boat Shelter | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/jw-barrett-to-fight-charge.html | J.W. Barrett to Fight Charge | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/princeton-routs-lehighs-mermen-tigers-annex-eight-of-nine-events-in.html | PRINCETON ROUTS LEHIGH'S MERMEN; Tigers Annex Eight of Nine Events in Opening Meet to Gain 64-11 Victory | | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/edith-fabbri-clark-honored-at-dinner-grandmother-mrs-shepard-fabbri.html | Edith Fabbri Clark Honored at Dinner; Grandmother, Mrs. Shepard Fabbri, Hostess at Her Home | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/airline-certificates-upheld.html | Airline Certificates Upheld | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/film-on-city-college-for-the-fair-urged.html | Film on City College For the Fair Urged | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/st-johns-prep-on-top-conquers-say-shore-high-school-quintet-by-3717.html | ST. JOHN'S PREP ON TOP; Conquers Say Shore High School Quintet by 37-17 | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/this-will-be-a-suit-year.html | THIS WILL BE A SUIT YEAR | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/mosquito-motor-has-sting-enough-outboard-engine-weighs-8-pounds.html | 'MOSQUITO' MOTOR HAS STING ENOUGH; Outboard Engine Weighs 8 Pounds, With Horsepower to Light a Six-Room House | True | By James W. Mulroy National Racing Commission | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/dr-jf-lynch-dies-hartford-surgeon-president-of-the-staff-of-st.html | DR. J.F. LYNCH DIES; HARTFORD SURGEON; President of the Staff of St. Francis Hospital Victim of Stomach Ailment at 47 IN NAVAL RESERVE, 1918-19 A Consultant to Veterans' and Other Institutions--Active in Professional Groups | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/seek-to-fit-college-to-democracys-needs-educators-and-youth-leaders.html | Seek to Fit College To Democracy's Needs; Educators and Youth Leaders Will Meet at Goddard | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/the-dies-inquiry-likely-to-go-on-but-texan-faces-possibility-he-may.html | THE DIES INQUIRY LIKELY TO GO ON; But Texan Faces Possibility He May Not Head It and May Not Get $150,000 VOTERS' BACKING CLAIMED | True | By Frederick R. Barkley | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/cooper-union-tops-pace-finishes-strongly-for-46to37-basketball.html | COOPER UNION TOPS PACE; Finishes Strongly for 46-to-37 Basketball Decision | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/cites-12-gain-by-cooperatives.html | Cites 12% Gain by Cooperatives | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/dance-of-butlers-will-aid-hospital-beth-david-to-be-a-beneficiary.html | DANCE OF BUTLERS WILL AID HOSPITAL; Beth David to Be a Beneficiary of Annual Event Planned for Next Wednesday LEADING HOSTESSES AID 200 Listed as Subscribers or Patronesses-- Staff Club Is Sponsor of Entertainment | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/service-to-worlds-fair-city-island-arranges-express-transportation.html | SERVICE TO WORLD'S FAIR; City Island Arranges Express Transportation for Yachtsmen | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/electrical-sales-and-output-rising-gains-of-20-to-25-forecast-in.html | ELECTRICAL SALES AND OUTPUT RISING; Gains of 20% to 25% Forecast in 1939 After Survey by Manufacturers Group STOCKS IN BETTER SHAPE National Defense Program, Modernization Plans Also Improve Outlook | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/bell-resignation-accepted.html | Bell Resignation Accepted | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/new-hardy-items-presented-to-colby-seventeen-autographed-novels.html | New Hardy Items Presented to Colby; Seventeen Autographed Novels Came From Owen Collection | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/brooklyn-college-wins-rally-tops-newark-five-5546-cubs-prevail-by.html | BROOKLYN COLLEGE WINS; Rally Tops Newark Five, 55-46 --Cubs Prevail by 43-7 | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/rains-cut-coast-trade-also-injure-crops-and-delay-shipping-in.html | RAINS CUT COAST TRADE; Also Injure Crops and Delay Shipping in California | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/southern-societies-in-new-york-to-celebrate-the-birthday-of-lee.html | Southern Societies in New York To Celebrate the Birthday of Lee | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/a-subtle-legend-of-old-spain-in-after-the-death-of-don-juan-sylvia.html | A Subtle Legend of Old Spain; In "After the Death of Don Juan" Sylvia Townsend Warner Shows How Unchanging Are That Country's Problems | True | By Herschel Brickell | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/terror-is-purpose-of-nazi-guillotine-special-court-for-treason.html | TERROR IS PURPOSE OF NAZI GUILLOTINE; Special Court for 'Treason' Trials Is the Secret Dread of Every German CURB ON CRIME STRESSED | True | By Otto D. Tolischus Wireless To the New York Times. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | By Anne T. Eaton | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/in-the-realm-of-art-roman-bronze-and-modern-paint.html | IN THE REALM OF ART: ROMAN BRONZE AND MODERN PAINT | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/columbia-beats-rutgers-in-swim-callahan-and-vergeichik-win-twice.html | COLUMBIA BEATS RUTGERS IN SWIM; Callahan and Vergeichik Win Twice Each in 48-27 Victory at New Brunswick | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/constant-is-first-in-race-to-miami-stowaway-and-crew-of-plane-in.html | CONSTANT IS FIRST IN RACE TO MIAMI; STOWAWAY AND CREW OF PLANE IN RACE TO MIAMI | True | By Frederick P. Graham Special To the New York Times. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/hospital-gifts-show-anonymous-trend-fund-chairman-says-wealthy-are.html | HOSPITAL GIFTS SHOW 'ANONYMOUS TREND; Fund Chairman Says Wealthy Are Avoiding Publicity | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/philosophy-of-spending.html | PHILOSOPHY OF SPENDING | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/sports-of-the-times-pro-and-conn.html | Sports of the Times; Pro And Conn | True | Reg. U.S. Pat. Off. By John Kieran | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/school-stars-rewarded-22-brooklyn-gridiron-players-receive-gold.html | SCHOOL STARS REWARDED; 22 Brooklyn Gridiron Players Receive Gold Footballs | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/englands-government-today-harold-laski-maintains-that-parliamentary.html | England's Government Today; Harold Laski Maintains That Parliamentary Democracy Is Incompatible With Capitalism | True | By Henry Hazlitt | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/gift-to-school-voided-albany-justice-bars-state-aid-to.html | GIFT TO SCHOOL VOIDED; Albany Justice Bars State Aid to Denominational Institution | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/in-french-canada.html | In French Canada | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/robert-m-lee-dies-newspaper-editor-chicago-tribune-executive-55.html | ROBERT M. LEE DIES; NEWSPAPER EDITOR; Chicago Tribune Executive, 55, Rose From Printer's Helper | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/head-of-nlrb-says-burke-attack-errs-facts-twisted-and-statements.html | HEAD OF NLRB SAYS BURKE ATTACK ERRS; Facts Twisted and Statements Reckless, Madden Replies to Senator in a Letter DENIES BIAS TOWARD C.I.O. Record Cited to Refute Charge -- Chairman Says Critic Had Opportunity to Testify | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/special-poultry-awards-socially-prominent-exhibitors-among-the.html | SPECIAL POULTRY AWARDS; Socially Prominent Exhibitors Among the Recipients | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/daventry-on-the-air-defiance-to-censors.html | Daventry on the Air; Defiance to Censors | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/motors-and-motor-men-twice-as-many-bantams.html | MOTORS AND MOTOR MEN; Twice as Many Bantams | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/aide-to-governor-huxman-shot.html | Aide to Governor Huxman Shot | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/cotton-recovers-after-early-drop-close-here-shows-quotations-6.html | COTTON RECOVERS AFTER EARLY DROP; Close Here Shows Quotations 6 Points Higher to 2 Off on the Day WEAKNESS IN LIVERPOOL Trade Awaits Moves on New Bills Submitted by Various Members of Congress | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/fridays-oddlot-trading.html | Friday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/shortwave-pickups-djibuti-is-heard-talking-with-france-news-from.html | SHORT-WAVE PICK-UPS; Djibuti Is Heard Talking With France-- News From Foreign Broadcasters | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/a-ghost-ship-of-the-arctic.html | A GHOST SHIP OF THE ARCTIC | True | By C.h. Calhoun Cristobal, C.z. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/lillian-fasoldt-fiancee-engaged-in-utica-to-arnold-schumacher-of.html | Lillian Fasoldt Fiancee; Engaged in Utica to Arnold Schumacher of Cornell | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/furniture-to-open-with-prices-firm-but-buying-will-be-moderate-at.html | FURNITURE TO OPEN WITH PRICES FIRM; But Buying Will Be Moderate at Chicago Event, Store Men and Producers Agree TO SHOW RUG LINES HEFE Market Expects Adjustment in Rebate Scale--10-15% Rise in Orders Seen | True | By Charles E. Egan | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/surgeons-meet-in-chile-congress-discusses-plans-for-effective.html | SURGEONS MEET IN CHILE; Congress Discusses Plans for Effective Cooperation | True | Special Cable to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/study-is-concentrated-under-hobart-plan-full-semester-is-completed.html | Study Is Concentrated Under 'Hobart Plan'; Full Semester Is Completed Before Christmas Vacation | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/topsyturvy-wonderland-comes-to-life-in-the-city-when-the-night.html | Topsy-Turvy Wonderland Comes to Life In the City When the Night Lights Go On; EXPLORATIONS IN NEW YORK'S NIGHT JUNGLE | True | By Ben Crisler | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/menu-of-100-dinner-served-to-president.html | Menu of $100 Dinner Served to President | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/50bed-infirmary-opened-at-brown-new-university-infirmary-acquired.html | 50-Bed Infirmary Opened at Brown; NEW UNIVERSITY INFIRMARY ACQUIRED BY BROWN | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/russian-christmas-celebrated-here-yesterday.html | RUSSIAN CHRISTMAS CELEBRATED HERE YESTERDAY | True | Times Wide World | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/mgill-conquers-yale-sextet-52-3goal-drive-in-last-period-breaks.html | M'GILL CONQUERS YALE SEXTET, 5-2; 3-Goal Drive in Last Period Breaks 2-All Deadlock to Win for Canadians M'CONNELL TALLIES TWICE C. Humphrey, Pierson Score for Blue--Rodd Is Injured in Crash at Cage | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/dorothy-kenyon-gets-bench-post-woman-lawyer-accepts-offer-of.html | DOROTHY KENYON GETS BENCH POST; Woman Lawyer Accepts Offer of Appointment Made by Mayor Last Month SUCCEEDS JUSTICE DINEEN Will Take Oath as Municipal Court Justice on Return From Geneva Jan. 21 | True | Times Studio | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/ohio-employment-rises-but-december-figure-was-8-below-that-of-a.html | OHIO EMPLOYMENT RISES; But December Figure Was 8% Below That of a Year Ago | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/filing-system-for-clippings-how-about-ixia.html | Filing System For Clippings; HOW ABOUT IXIA? | True | By Haydn S. Pearson | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/railway-employment-decreased.html | Railway Employment Decreased | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/the-north-new-ski-run-busy-at-lake-george.html | THE NORTH; New Ski Run Busy At Lake George | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/frederick-s-burr-72-served-in-assembly-exbrooklyn-member-191319.html | FREDERICK S. BURR, 72, SERVED IN ASSEMBLY; Ex-Brooklyn Member, 1913-19 -- Also in Health Department | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/menace-of-murder.html | Menace of Murder | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/daladier-cheered-on-arrival-home-crowds-break-police-lines-in.html | DALADIER CHEERED ON ARRIVAL HOME; Crowds Break Police Lines in Orange to Hail Him on Visit to His Native District NEED FOR UNITY STRESSED Premier Says France Must Be Constantly on the Alert to Keep Peace in the World | True | Wireless to The New York Times. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/show-of-dutch-masters-great-painters-of-seventeenth-century.html | SHOW OF DUTCH MASTERS; Great Painters of Seventeenth Century Represented in Show at Providence | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/scripps-line-enlarged-sixteen-new-type-motors-meet-boat-styling.html | SCRIPPS LINE ENLARGED; Sixteen New Type Motors Meet Boat Styling Requirements | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/the-teaching-staff.html | The Teaching Staff | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/france-italy-islam-all-share-in-problem-tunis-has-long-been-a-prize.html | France, Italy, Islam All Share in Problem; Tunis Has Long Been A Prize of Empire | True | By Lansing Warren Paris. | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/miss-heinzelmann-bronxville-bride-married-to-james-l-phillips-in.html | Miss Heinzelmann Bronxville Bride; Married to James L. Phillips in Christ Church--Sister Her Maid of Honor | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/all-8-seeded-players-gain-second-round-in-clyde-martin-memorial.html | All 8 Seeded Players Gain Second Round In Clyde Martin Memorial Squash Tennis; SEEDED LIST INTACT IN SQUASH TOURNEY | True | By John Rendel | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/film-bans-abroad-hurt-hollywood-not-the-only-censor.html | FILM BANS ABROAD HURT HOLLYWOOD; NOT THE ONLY CENSOR | True | By Douglas Churchill | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/bears-get-wicker-andrews-mills-of-yanks-champions-release-vance-to.html | Bears Get Wicker, Andrews, Mills of Yanks; Champions Release Vance to Kansas City; YANKEES RELEASE QUARTET TO FARMS | True | By Roscoe McGowen | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/article-17-no-title.html | Article 17 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/vast-defense-plans-are-started-on-their-way-program-calls-for.html | VAST DEFENSE PLANS ARE STARTED ON THEIR WAY; Program Calls for Expansion of Naval And Air Forces and a String of Bases | True | By Hanson W. Baldwin | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/thomas-captures-five-blue-ribbons-dominates-riding-competitions-in.html | THOMAS CAPTURES FIVE BLUE RIBBONS; Dominates Riding Competitions in Midwinter HorseShow at MontclairMISS KENNEDY TRIUMPHSAnnexes A.S.P.C.A. JumpingEvent--Dixiana Moon Winsin Two Saddle Classes | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/nazis-hold-lambeth-walk-is-animalistic-hopping.html | Nazis Hold Lambeth Walk Is 'Animalistic Hopping' | True | Wireless to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/the-microphone-will-present-ireland-in-radio-salute-to-the-worlds.html | THE MICROPHONE WILL PRESENT--; Ireland in Radio Salute To The World's Fair--Concerts This Week | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/kansas-stores-restock-inventories-off-about-15-at-yearend-smallest.html | KANSAS STORES RESTOCK; Inventories, Off About 15% at Year-End, Smallest Since 1932 | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/sheaffer-pen-stock-called.html | Sheaffer Pen Stock Called | True | Special to THE NEW YORK TIMES | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/bridal-at-home-for-mrs-gilbert-morgan-partners-widow-wed-to-harold.html | Bridal at Home For Mrs. Gilbert; Morgan Partner's Widow Wed to Harold Stanley, Head of Investment Firm | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/nan-golden-to-wed-south-orange-girl-engaged-to-edward-lockwood.html | Nan Golden to Wed; South Orange Girl Engaged to Edward Lockwood Moore | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/women-at-lima-won-solidarity-failure-to-get-pact-on-vote-issue.html | Women at Lima Won Solidarity; Failure to Get Pact on Vote Issue Offset by Birth of a Coordinated Program | True | By Elisabeth S. Enochs Special To the New York Times. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/report-commends-sing-sing-teaching-larger-outlay-asked-for-it-six.html | REPORT COMMENDS SING SING TEACHING; Larger Outlay Asked for It-- Six New Guard Towers Urged | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/praising-the-jolly-farmer-everywhere-i-roam-follows-the-history-of.html | PRAISING THE JOLLY FARMER; 'Everywhere I Roam' Follows the History of America From the Agricultural Period to 1930 | True | By Brooks Atkinson | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/700-immigrants-aided-single-months-work-discussed-by-council-of.html | 700 IMMIGRANTS AIDED; Single Month's Work Discussed by Council of Jewish Women | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/concert-will-help-students-of-music-lhevinnes-40th-anniversary.html | Concert Will Help Students of Music; Lhevinnes' 40th Anniversary Program Saturday Will Aid Greenwich House School | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/batista-plans-visit-to-mexico-on-jan-31-cubas-strong-man-expected.html | BATISTA PLANS VISIT TO MEXICO ON JAN. 31; Cuba's 'Strong Man' Expected to Spend Two Weeks There | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/new-view-urged-on-narcotic-ills-mrs-butlers-group-asks-that-addicts.html | New View Urged On Narcotic Ills; Mrs. Butler's Group Asks That Addicts Get Medical and Psychological Care | True | By Elizabeth la Hines | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/germany-versus-britain.html | GERMANY VERSUS BRITAIN | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/good-realty-year-visioned-for-1939-rising-home-demand-deemed.html | GOOD REALTY YEAR VISIONED FOR 1939; Rising Home Demand Deemed Encouraging Factor by P.W. Kniskern MORTGAGE STATUS BETTER Investing Interest Improved Through Wider Stability of Loan Rates | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/fake-paper-is-detected-doctoring-uncovered-by-microcamera-and.html | FAKE PAPER IS DETECTED; 'Doctoring' Uncovered by Micro-Camera and Polarized Light | True | By Ken B. Stiles | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/coveted-number-to-wullschleger-outboard-racing-commission-assigns.html | COVETED NUMBER TO WULLSCHLEGER; Outboard Racing Commission Assigns US-1 to Cornell Amateur This Year | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/mother-2-girls-perish-oil-on-fuel-causes-fire-that-also-destroys.html | MOTHER, 2 GIRLS, PERISH; Oil on Fuel Causes Fire That Also Destroys Home | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/status-explained-by-bank-of-canada-notes-in-circulation-and-the.html | STATUS EXPLAINED BY BANK OF CANADA; Notes in Circulation and the Reserves of Other Banks Are Nation's Credit Basis | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/mrs-newman-smyth-widow-of-new-haven-pastor-and-well-known.html | MRS. NEWMAN SMYTH; Widow of New Haven Pastor and Well Known Theologian | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/mild-day-favors-motor-boat-show-visited-by-25000-biggest-craft-at.html | MILD DAY FAVORS MOTOR BOAT SHOW, VISITED BY 25,000; Biggest Craft at Motor Boat Show | True | By Clarence E. Lovejoy | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/to-give-religious-talk-english-lecturer-will-speak-at-college-of.html | To Give Religious Talk; English Lecturer Will Speak at College of New Rochelle | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/doctors-denounce-attack-by-us-head-of-state-medical-group-asserts.html | DOCTORS DENOUNCE 'ATTACK' BY U.S.; Head of State Medical Group Asserts Indictment Has 'United' Profession OTHERS ALSO ASSAIL IT Ex-President of Bronx Society at Anniversary Dinner Warns of Dictator | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/patricia-de-suzzara-verdi-wed-in-floral-setting-to-af-chace-jr.html | Patricia de Suzzara Verdi Wed In Floral Setting to A.F. Chace Jr. | True | F.C. Haynes | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/on-whether-scots-should-accept-english-or-england.html | On Whether Scots Should Accept English or England | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/britain-paid-by-mexico-15000-represents-instalment-for-expropriated.html | BRITAIN PAID BY MEXICO; 15,000 Represents Instalment for Expropriated Lands | True | Wireless to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/aviation-meeting-to-back-pilot-plan-st-louis-convention-leaders.html | AVIATION MEETING TO BACK PILOT PLAN; St. Louis Convention Leaders Favor Air Defense Project | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/notes-for-the-traveler-a-big-year-is-foreseen-for-the-tourist.html | NOTES FOR THE TRAVELER; A Big Year Is Foreseen for the Tourist-- Centuries of Beer--West Indies' Lure | True | By Diana Rice | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/flight-instruments-grouped.html | FLIGHT INSTRUMENTS GROUPED | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/study-habits-lacking-keuka-college-finds-a-need-for-better.html | Study Habits Lacking; Keuka College Finds a Need for Better Techniques | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/girls-are-helping-in-parish-benefit-form-manikins-committee-for.html | Girls Are Helping In Parish Benefit; Form Manikins' Committee for Fashion Show and Tea to Aid St. James Church | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/us-seen-as-center-of-antihitlerism-commander-of-germanys-new.html | U.S. SEEN AS CENTER OF ANTI-HITLERISM; Commander of Germany's New Battleship Cites the Forces Hostile to Third Reich | True | Wireless to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/squadron-a-wins-game-at-newark-conquers-nyac-116-in-highgoal-polo.html | SQUADRON A WINS GAME AT NEWARK; Conquers N.Y.A.C., 11-6, in High-Goal Polo Opener-- Clover Leaf Victor | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/michigan-takes-spurt-in-building-proposed-michigan-union-group-of.html | Michigan Takes Spurt in Building; PROPOSED MICHIGAN UNION GROUP OF BUILDINGS | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/william-john-distributor-named-for-lycoming-marine-engines-in.html | WILLIAM JOHN DISTRIBUTOR; Named for Lycoming Marine Engines in Metropolitan Area | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/this-weeks-club-activities-in-the-metropolitan-area.html | This Week's Club Activities in the Metropolitan Area | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/republican-rally-planned.html | Republican Rally Planned | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/a-tent-tour-in-kashmir-from-beyond-the-himalayas-into-india-one-can.html | A TENT TOUR IN KASHMIR; From Beyond the Himalayas Into India One Can Travel at Little Expense | | By Henrietta Sands Merrick | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/cunard-memorial-favored.html | Cunard Memorial Favored | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/tailormades-under-the-coat-the-suit-on-severe-or-soft-lines-ushers.html | Tailor-Mades Under the Coat; The Suit, on Severe or Soft Lines, Ushers in the Year --Seen in Solid Colors or Striking Mixtures | True | By Virginia Pope | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/old-guard-plans-to-give-plaque-honor-will-go-to-sixteenth-infantry.html | Old Guard Plans To Give Plaque; Honor Will Go to Sixteenth Infantry, 'New York's Own,' at Ball on Jan. 27 | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/to-talk-on-distribution-costs.html | To Talk on Distribution Costs | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/army-halts-middlebury-takes-first-regularly-listed-hockey-contest-3.html | ARMY HALTS MIDDLEBURY; Takes First Regularly Listed Hockey Contest, 3 to 0 | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/ellsworth-awaits-lifting-of-clouds-explorer-on-edge-of-ice-hopes.html | ELLSWORTH AWAITS LIFTING OF CLOUDS; Explorer on Edge of Ice Hopes for Good Weather So He Can Fly Into Antarctic ICEBERG ENDANGERS SHIP Unexplored Islands Visited by Party--Geological Findings of Interest Reported | | By Lincoln Ellsworth Leader, Fourth Ellsworth Antarctic Expedition Copyright, 1939, By the New York Times Company and Nana. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/rev-ezequiel-d-torres-presbyterian-missionary-had-served-in-cuba-25.html | REV. EZEQUIEL D. TORRES; Presbyterian Missionary Had Served in Cuba 25 Years | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/st-francis-on-top-beats-daviselkins-five-4135-for-eighth-straight.html | ST. FRANCIS ON TOP; Beats Davis-Elkins Five, 41-35, for Eighth Straight | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/motors-protected-against-breakage-johnson-line-equipped-with-shock.html | MOTORS PROTECTED AGAINST BREAKAGE; Johnson Line Equipped With Shock Absorber Clutch | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/third-round-studded-with-upsets-in-english-cup-soccer-chelmsford.html | Third Round Studded With Upsets in English Cup Soccer; CHELMSFORD CITY TRIUMPHS BY 4-1 Provides Major Surprise of Day Against Southampton --Brentford Put Out CHARLTON TURNED BACK Raith Rovers Crush Celtic in Scotland--Clubs Hard Hit by Weather Conditions | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/at-colonies-in-midsouth-field-trials-and-golf-at-pinehurst-and.html | AT COLONIES IN MIDSOUTH; Field Trials and Golf at Pinehurst and Southern Pines--Sea Island, Aiken | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/names-brooklyn-committees.html | Names Brooklyn Committees | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/movements-of-the-day.html | Movements of the Day | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/lectures-listed-by-junior-league-heads-glee-club.html | Lectures Listed By Junior League; HEADS GLEE CLUB | True | Delar | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/st-johns-subdues-ccny-five-3728-as-18233-look-on-sharing-ball-under.html | ST. JOHN'S SUBDUES C.C.N.Y. FIVE, 37-28, AS 18,233 LOOK ON; Sharing Ball Under N.Y.U. Basket in Garden Game | True | By Arthur J. Daley | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/sales-by-brown-fence-increased.html | Sales by Brown Fence Increased | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/separate-dressmaker-blouses-for-suits.html | Separate Dressmaker Blouses for Suits | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/stores-conservative-in-buying-for-spring-better-dress-and-coat.html | STORES CONSERVATIVE IN BUYING FOR SPRING; Better Dress and Coat Markets Quiet During Week | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/coast-guard-tows-dead-whale-out-to-sea-floating-40foot-hulk-was-in.html | Coast Guard Tows Dead Whale Out to Sea; Floating 40-Foot Hulk Was in Liner Path | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/calls-college-a-link-in-educative-chain-njc-professor-likens-step.html | Calls College a Link In Educative Chain; N.J.C. Professor Likens Step From High School to a Train Connection | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/plans-100-homes-for-river-edge-ch-reis-starts-work-on-large-group.html | PLANS 100 HOMES FOR RIVER EDGE; C.H. Reis Starts Work on Large Group for Early Spring Occupancy BUYING IN JERSEY AREAS Dwellings Purchased in the Oranges, Ridgewood, Newark and Short Hills | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/nyu-cubs-score-4136-beat-manhattan-yearlings-for-fourth-victory-in.html | N.Y.U. CUBS SCORE, 41-36; Beat Manhattan Yearlings for Fourth Victory in Row | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/quincy-howe-to-give-talk.html | Quincy Howe to Give Talk | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/city-wins-its-plea-on-free-lightering-shipment-of-unboxed-autos.html | CITY WINS ITS PLEA ON FREE LIGHTERING; Shipment of Unboxed Autos Abroad Expected to Rise Sharply as Result VICTORY IN LONG FIGHT Action Now Puts This Port on Rail Parity With Rivals, Maritime Men Say | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/the-story-of-needlework-in-america.html | The Story of Needlework in America | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/other-shows.html | OTHER SHOWS | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/buys-block-front-in-forest-hills-queens-boulevard-site-will-be.html | BUYS BLOCK FRONT IN FOREST HILLS; Queens Boulevard Site Will Be Improved With Large Apartment House ACTIVITY IN GREAT NECK Developers Start New Home Groups Near Grounds of World's Fair | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/empire-committee-plans-city-of-youth-project-for-london-is-expected.html | EMPIRE COMMITTEE PLANS 'CITY OF YOUTH'; Project for London Is Expected to Cost 1,000,000 | True | Special Cable to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/mary-cain-fiancee-of-gb-chelius-jr-granddaughter-of-late-mayor-of.html | Mary Cain Fiancee Of G.B. Chelius Jr.; Granddaughter of Late Mayor of Bayonne, N.J. | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/stop-order-by-sec-sustained-by-court-ruling-applied-to-withdrawal.html | STOP ORDER BY SEC SUSTAINED BY COURT; Ruling Applied to Withdrawal of Registration After Sales | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/the-diary-of-a-17th-century-villager.html | The Diary of a 17th Century Villager | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/two-south-american-citiestwo-views-of-us-rio-de-janeiro-reflects.html | TWO SOUTH AMERICAN CITIES-TWO VIEWS OF US; Rio de Janeiro Reflects the Friendly Attitude; Buenos Aires, Suspicion of the Northern Colossus | True | By T.r. Ybarra Buenos Aires. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/programs-of-the-week-revival-of-simon-boccanegraseasons-first.html | PROGRAMS OF THE WEEK; Revival of 'Simon Boccanegra'-- Season's First 'Amelia' and 'Elektra' | True | Bruno | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/la-guardia-hails-pardon-isaacs-wires-mooneyunions-felicitate-him-on.html | LA GUARDIA HAILS PARDON; Isaacs Wires Mooney--Unions Felicitate Him on Freedom | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/to-review-coast-brigade-gen-drum-to-attend-ceremony-at-armory.html | TO REVIEW COAST BRIGADE; Gen. Drum to Attend Ceremony at Armory Saturday | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/americans-prepared-for-fast-pace-in-third-meeting-with-the-ranger.html | Americans Prepared for Fast Pace in Third Meeting With the Ranger Sextet; SPIRITED STRUGGLE PROMISED TONIGHT Renewal of Ranger-American Rivalry Expected to Draw 16,000 at Garden WISEMAN, CHAPMAN SET Bolster the Dutton Skaters' Hopes for 2d-Place Tie-- Rovers Play Brantford | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/st-lawrence-speakers-in-demand-civic-groups-eager-to-hear-students.html | St. Lawrence Speakers in Demand; Civic Groups Eager to Hear Students | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/escaping-gas-kills-couple.html | Escaping Gas Kills Couple | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/canadas-position-in-the-world-today-imperial-relations.html | Canada's Position in the World Today; Imperial Relations, Pan-Americanism, Economic Solvency Regarded as Her Most Pressing Problems | True | E.S. BATES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/revision-suggested-in-investment-laws-would-modify-limits-on.html | REVISION SUGGESTED IN INVESTMENT LAWS; Would Modify Limits on Savings and Insurance Concerns | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/amateur-title-qualifying-change-made-at-usga-meeting-here-number-of.html | Amateur Title Qualifying Change Made at U.S.G.A. Meeting Here; Number of Players Eligible for the Final 18-Hole Round Fixed at 130 and Ties-- All Officers Retain Their Posts | True | By William D. Richardson | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/penn-state-in-front-overwhelms-rutgers-quintet-by-4421-at-state.html | PENN STATE IN FRONT; Overwhelms Rutgers Quintet by 44-21 at State College | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/firm-drops-stock-cruisers.html | Firm Drops Stock Cruisers | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/notes-of-the-camera-world-rollfilm-filing-system.html | NOTES OF THE CAMERA WORLD; Roll-Film Filing System | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/federal-loans-on-1938-cotton.html | Federal Loans on 1938 Cotton | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/more-hearst-art-is-sold-for-99567-silver-furniture-decorations-go.html | MORE HEARST ART IS SOLD FOR $99,567; Silver, Furniture, Decorations Go on Block at Last of 3 Sessions of Auction $7,200 DAY'S TOP PRICE Pair of Elizabethan Flagons, Made in London in 1597, Included in Lot | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/bleakley-pledges-check-on-spending-westchester-executive-calls-on.html | BLEAKLEY PLEDGES CHECK ON SPENDING; Westchester Executive Calls on Bankers to Aid Tax Cut | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/cornell-defeats-essex-polo-team-wins-2111-for-sixth-triumph-in-row.html | CORNELL DEFEATS ESSEX; Polo Team Wins, 21-11, for Sixth Triumph in Row | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/redeemed-bonds-delisted.html | Redeemed Bonds Delisted | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/pegasus-defeats-winged-foot-trio-takes-metropolitan-league-opener.html | PEGASUS DEFEATS WINGED FOOT TRIO; Takes Metropolitan League Opener by 16-13, Combs Leading the Attack | True | By Kingsley Childs | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/frank-turns-back-dribben.html | Frank Turns Back Dribben | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/employment-at-40-kept-at-23-rate-manufacturers-association-survey.html | EMPLOYMENT AT 40 KEPT AT '23 RATE; Manufacturers Association Survey Shows the High Value of Older Workers 'VITAL PART OF INDUSTRY' In 1933, 20.43 Per Cent Represented Group Between the Ages of 40 and 49 | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/daladier-on-tour-takes-plebiscite-destour-cause-and-the-italian.html | DALADIER ON TOUR TAKES 'PLEBISCITE; 'Destour' Cause and the Italian Claims in Tunisia Found to Be Minority Movements | True | By P.j. Philip Wireless To the New York Times. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/dividend-news-outlet-company.html | DIVIDEND NEWS; Outlet Company | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/demands-congress-end-dies-inquiry-american-league-for-peace-and.html | DEMANDS CONGRESS END DIES INQUIRY; American League for Peace and Democracy Charges Slander in Letter to Bankhead LAUDS LA FOLLETTE GROUP Seamen's Delegate Denounces 'Shame' of Carrying Arms to Aggressor Nations | True | Special to THE NEW YORK TIMES | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/nichols-in-semipro-post.html | Nichols in Semi-Pro Post | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/longs-peak-conquered-winter-climb-is-made-the-hardestnot-touristway.html | LONG'S PEAK CONQUERED; Winter Climb Is Made The Hardest--Not Tourist--Way | True | By Robert W. Brown | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/the-76th-congress-opens.html | THE 76TH CONGRESS OPENS | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/panzer-beats-cortland-quintet-gains-5643-verdict-as-knupple-masin.html | PANZER BEATS CORTLAND; Quintet Gains 56-43 Verdict as Knupple, Masin Star | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/gandhi-condemns-killing.html | Gandhi Condemns Killing | True | Wireless to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/princeton-downs-montreal-six-63-tigers-win-league-game-with-fine.html | PRINCETON DOWNS MONTREAL SIX, 6-3; Tigers Win League Game With Fine Rally by Junior Line in Closing Period | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/municipal-loan-detroit-mich.html | MUNICIPAL LOAN; Detroit, Mich. | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/treasure-room-given-to-allegheny-library.html | Treasure Room Given To Allegheny Library | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/automobiles-in-the-newsmotorists-on-the-road.html | AUTOMOBILES IN THE NEWS--MOTORISTS ON THE ROAD | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/round-the-world.html | Round the World | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/news-of-photographycontract-bridge.html | NEWS OF PHOTOGRAPHY--CONTRACT BRIDGE | True | Eastman Kodak Co. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/president-in-tribute-to-mgr-jh-mmahon-telegraphs-his-sympathy-to.html | PRESIDENT IN TRIBUTE TO MGR. J.H. M'MAHON; Telegraphs His Sympathy to the Congregation--Rites Tomorrow | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocquetinker | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/virginias-increase-5-trade-rose-for-both-december-and-the-final.html | VIRGINIA'S INCREASE 5%; Trade Rose for Both December and the Final Week | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/reflections-of-passing-screen-events.html | REFLECTIONS OF PASSING SCREEN EVENTS | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/spaniards-fight-hard-to-sway-rome-parley-loyalists-facing-heavy.html | SPANIARDS FIGHT HARD TO SWAY ROME PARLEY; Loyalists, Facing Heavy Odds, Expect To Hold Catalonian Front--Rebels Count on Final Victory | True | By William P. Carney Wireless To the New York Times. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/plans-in-bermuda-and-nassau-nassau-season-opens.html | PLANS IN BERMUDA AND NASSAU; NASSAU SEASON OPENS | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/review-of-silver-before-congress-move-in-senate-for-investigation.html | REVIEW OF SILVER BEFORE CONGRESS; Move in Senate for Investigation Is in Line With Criticismof Federal Buying PolicySOURCES OF PURCHASESGain for Mexico and BoliviaCited, in Contrast to TheirSeizure of Oil Properties | True | By J.h. Carnical | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/brumby-is-selected-for-chappell-award-kennel-prize-goes-to-a-pro.html | BRUMBY IS SELECTED FOR CHAPPELL AWARD; Kennel Prize Goes to a Pro Handler for First Time | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/two-firemen-hurt-at-blaze.html | Two Firemen Hurt at Blaze | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/neediest-fund-rises-to-total-of-265143-thirtythree-new.html | NEEDIEST FUND RISES TO TOTAL OF $265,143; Thirty-three New Contributions Received in a Day | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/urges-new-emphasis-of-brief-farm-study-youth-commission-report.html | Urges New Emphasis Of Brief Farm Study; Youth Commission Report Cites Need for Short Courses | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/fha-apartment-colony-for-500-families-to-occupy-9acre-site-in.html | FHA Apartment Colony for 500 Families To Occupy 9-Acre Site in Stamford, Conn. | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/plans-classes-in-bogota-texas-school-will-send-boys-on-exchange.html | Plans Classes in Bogota; Texas School Will Send Boys on Exchange Arrangement | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/developers-buy-in-new-rochelle-former-seacord-farm-to-be-improved.html | DEVELOPERS BUY IN NEW ROCHELLE; Former Seacord Farm to Be Improved With MediumPriced DwellingsPLOT SOLD IN SCARSDALEStart Second Home Group onFive-Acre Plot in FortHill Community | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/broda-of-toronto-blanks-bruins-20-ties-brimsek-losers-goalie-with.html | BRODA OF TORONTO BLANKS BRUINS, 2-0; Ties Brimsek, Losers' Goalie, With Sixth Shut-Out in League Hockey Game PARSONS SCORES TWICE Match Misconduct Penalty for Shore--13,881 See Leafs Take Fourth Place | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/product-gains-in-favor-wood-and-fabric-preservative-developed-in.html | PRODUCT GAINS IN FAVOR; Wood and Fabric Preservative Developed in Denmark | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/engine-passed-by-navy-sterling-dolphin-special-built-for-coast.html | ENGINE PASSED BY NAVY; Sterling Dolphin Special Built for Coast Guard Fleet | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/garden-notes-and-topics-horticultural-society-to-give-an-evening.html | Garden Notes And Topics; Horticultural Society to Give An Evening Lecture on Prehistoric Plants | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/topics-of-the-times.html | Topics of The Times | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/republican-youth-aims-at-harmony-state-executive-group-names.html | REPUBLICAN YOUTH AIMS AT HARMONY; State Executive Group Names Steering Committee to Aid in Legislative Matters CONVENTION HERE IN MAY Report on National Affairs Calls for Broader Tax Base, Wagner Act Reform | True | From a Staff Correspondent | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/wageshours-law-has-little-effect-skilled-workmen-well-paid-in-yacht.html | WAGES-HOURS LAW HAS LITTLE EFFECT; Skilled Workmen Well Paid in Yacht Yards, With Overtime Arrangements Adequate NRA PRACTICES CONTINUED But Boat Show, at Which Many Not on a Time Clock Work Long Hours, Is Problem | True | By William G. Wood, | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/thief-is-flogged-in-delaware.html | Thief Is Flogged in Delaware | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/taly-speeds-up-land-reclamation.html | TALY SPEEDS UP LAND RECLAMATION | True | Special Correspondence, THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/exceeding-our-budget.html | Exceeding Our Budget | True | MARION K. EPSTEIN. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/roosevelt-influences-the-outlook-in-europe-message-to-congress.html | ROOSEVELT INFLUENCES THE OUTLOOK IN EUROPE; Message to Congress Gives Support to Those Who Have Advocated a Bold Front Against Dictators | True | By Harold Callender Wireless To the New York Times. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/lynch-explains-stand-k-of-c-representative-quotes-speech-at-school.html | LYNCH EXPLAINS STAND; K. of C. Representative Quotes Speech at School Hearing | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/boston-truckmen-picket-suburbs-strikers-are-trying-to-block.html | BOSTON TRUCKMEN PICKET SUBURBS; Strikers Are Trying to Block Movement of Produce and Goods to City's Markets PEACE EFFORT CONTINUES State Board Orders More Hearings--Mayor Threatens Steps to Check 'Profiteering' | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/suez-tonnage-rises-october-third-best-month-to-canal-since-1870.html | SUEZ TONNAGE RISES; October Third Best Month to Canal Since 1870 | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/footnotes-on-sea-headliners.html | FOOTNOTES ON SEA HEADLINERS | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/shacks-and-hovels.html | Shacks and Hovels | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/bequest-endows-u-of-p-lectures-crawley-memorial-insures-continuance.html | Bequest Endows U. of P. Lectures; Crawley Memorial Insures Continuance of Wharton School Assembly Talks | True | Wireless to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/rpi-shows-way-3634-turns-back-stevens-tech-five-on-faziolis-basket.html | R.P.I. SHOWS WAY, 36-34; Turns Back Stevens Tech Five on Fazioli's Basket | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/elsie-jains-again-brightens-times-square-in-which-a-lady-declines.html | ELSIE JAINS AGAIN BRIGHTENS TIMES SQUARE; In Which a Lady Declines to Be Decked In Lavender and Lace | True | By Jack Gould | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/gen-drum-is-honored-guest-of-165th-officers-at-a-dinner-and-review.html | GEN. DRUM IS HONORED; Guest of 165th Officers at a Dinner and Review | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/jeans-blasts-belief-in-touch-on-piano-hit-the-key-with-an-umbrella.html | JEANS BLASTS BELIEF IN 'TOUCH' ON PIANO; Hit the Key With an Umbrella, He Tells Shocked Musicians | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/new-gymnasium-ready.html | New Gymnasium Ready | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/mrs-catt-at-80-calls-women-to-war-on-war-by-uniting-she-says-they.html | MRS. CATT, AT 80, CALLS WOMEN TO WAR ON WAR; By Uniting, She Says, They Can Win Peace | True | By S.j. Woolf | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/local-notes.html | LOCAL NOTES | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/survey-indicates-roosevelt-gains-institute-of-public-opinion-finds.html | SURVEY INDICATES ROOSEVELT GAINS; Institute of Public Opinion Finds His Popularity Up 2 Points in Month APPROVED BY 58 PER CENT Increases Over the December Figures Cover All Sections, According to Dr. Gallup | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/john-f-crowell-excontrollers-aide-authority-on-history-of-brooklyn.html | JOHN F. CROWELL; Ex-Controller's Aide, Authority on History of Brooklyn | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/rome-visit-vital-to-chamberlain-his-policy-in-treating-with-the.html | ROME VISIT VITAL TO CHAMBERLAIN; His Policy in Treating With the Dictators Faces a Test | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/honors-in-fencing-go-to-mrs-vokral-philadelphia-entrant-scores.html | HONORS IN FENCING GO TO MRS. VOKRAL; Philadelphia Entrant Scores After Triple Tie in Final of Voorhees Tourney TURNS BACK MISS DALTON Defender Bows in Fence-Off by 4-0--Mrs. de Capriles Is Eliminated by 4-3 | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/structural-steel-urges-tax-relief-trend-to-increased-levies-is.html | STRUCTURAL STEEL URGES TAX RELIEF; Trend to Increased Levies Is Protested to Congress as Curb on Industry PER CAPITA COST UP 63.5% American Institute Adopts Resolution Asserting Need for Balanced Budgets | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/plywood-strong-new-material-popular-with-boat-builders-for-many.html | Plywood, Strong New Material, Popular With Boat Builders for Many Purposes | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/dozen-shots-fired-in-wild-holdup-chase-2-suspects-caught-after.html | Dozen Shots Fired in Wild Hold-Up Chase; 2 Suspects Caught After Victim Routs Them | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/saving-our-roadside-scenery-concerted-drive-to-be-made-in-the-state.html | SAVING OUR ROADSIDE SCENERY; Concerted Drive to Be Made in the State Legislature Against Billboards Seen Along Many Well-Traveled Highways | True | By L.h. Robbins | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/fear-boomerang-in-antichain-bill-wholesalers-foresee-switch-in.html | FEAR BOOMERANG IN ANTI-CHAIN BILL; Wholesalers Foresee Switch in Public Sentiment Away From Independents SALES INCREASES CITED Multiple-Unit Concerns Made Gains in Cities Which Voted on Similar Tax | True | By Prince M. Carlisle | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/zemlinsky-comes-to-live-here-teacher-of-schoenberg-bodanzky-and.html | ZEMLINSKY COMES TO LIVE HERE; Teacher of Schoenberg, Bodanzky and Other Musicians in New York | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/hungry-squirrelmatchesfire.html | Hungry Squirrel--Matches--Fire | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/bowdoin-displays-longhidden-art-assyrian-reliefs-were-stored-in.html | Bowdoin Displays Long-Hidden Art; Assyrian Reliefs Were Stored in Cellar for 80 Years | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/at-resorts-in-the-southlands.html | AT RESORTS IN THE SOUTHLANDS | True | Hugo H. Schroder | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/scores-high-cost-of-forced-sales-state-banking-head-declares.html | SCORES HIGH COST OF FORCED SALES; State Banking Head Declares Simpler System Would Ease Loan Terms UNIFORM LAW IS SOUGHT Foreclosure Expense Near Peak in New York--Massachusetts Plan Is Cited | True | By Lee E. Cooper | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/would-put-300000-under-merit-rule-civil-service-commission-asks-for.html | WOULD PUT 300,000 UNDER MERIT RULE; Civil Service Commission Asks for Classifying of Workers in Federal Field Service FOR ALL NOT FIXING POLICY Rectifying of Pay Inequalities Needed, Report Says--Easier Retirement Also Urged | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/death-valley.html | Death Valley | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/elks-list-aid-to-charity.html | Elks List Aid to Charity | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/show-to-assist-nursing-center-benefit-aide.html | Show to Assist Nursing Center; BENEFIT AIDE | True | Ira L. Hill | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/cynthia-elmslie-wed-kin-of-joseph-pulitzer-is-bride-of-dr-wc-weir.html | Cynthia Elmslie Wed; Kin of Joseph Pulitzer Is Bride of Dr. W.C. Weir | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/children-and-parents.html | Children and Parents | True | By Catherine MacKenzie | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/intimate-sidelights-on-the-reign-of-george-v-viscount-eshers.html | Intimate Sidelights on the Reign of George V; Viscount Esher's Journals and Letters Are Rich in First-Hand Material on Public Affairs | True | By P.w. Wilson | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/plumbing-sales-increasing.html | Plumbing Sales Increasing | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/stamp-year-in-sweden-a-number-of-new-items-will-be-issued-in.html | STAMP YEAR IN SWEDEN; A Number of New Items Will Be Issued in 1939—For Ling, von Linne, Berzelius | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/on-the-union-fdr-makes-his-report.html | On the Union; F.D.R. Makes His Report | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/us-intercollegiate-ski-stars-will-take-part-in-norway-games.html | U.S. Intercollegiate Ski Stars Will Take Part in Norway Games; Contenders Include Woodward and Robinson of Washington; Other Entries Are Bradley and Blatt, 16-Year-Old Ace | True | By Frank Elkins | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/overniter-a-snug-craft-featured-by-wood-utility-speed-boat-is-24.html | OVERNITER A SNUG CRAFT; Featured by Wood, Utility Speed Boat Is 24 Feet Long | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/taxpayer-favored-in-ruling-by-court-supreme-tribunal-says-capital.html | TAXPAYER FAVORED IN RULING BY COURT; Supreme Tribunal Says Capital Loss Need Not Be Deducted in Charity Compilation DECISION UNDER 1932 ACT' Alternative Methods in 1938 Revenue Measure Discussed by Godfrey N. Nelson | True | By Godfrey N. Nelson | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/building-in-greenwich-plans-filed-in-1938-had-total-value-of.html | BUILDING IN GREENWICH; Plans Filed in 1938 Had Total Value of $3,122,950 | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/nazis-press-brazil-to-supply-coffee-offer-increased-purchases-if.html | NAZIS PRESS BRAZIL TO SUPPLY COFFEE; Offer Increased Purchases If More Imports of German Products Are Allowed TRADE BARRIERS ATTACKED United States, Giving Balance in Dollars, Offsets Appeal of Reich's 'Phony' Money | True | Special Cable to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/television-here-and-abroad.html | TELEVISION HERE AND ABROAD | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/quits-teachers-union-ct-mcavoy-says-his-city-job-prompts-his-action.html | QUITS TEACHERS UNION; C.T. McAvoy Says His City Job Prompts His Action | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/italy-is-expected-to-help-refugees-us-envoy-again-sees-ciano-on.html | ITALY IS EXPECTED TO HELP REFUGEES; U.S. Envoy Again Sees Ciano on Roosevelt Plan for a General Settlement FASCISTS ACCUSE VATICAN Catholic Church Said to Shelter Italian Jews by Converting Them to Christianity | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/train-kills-irt-employe.html | Train Kills I.R.T. Employe | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/smooth-and-wirehaired-dachshunde-owned-by-mrs-richard-v-pell-of.html | SMOOTH AND WIRE-HAIRED DACHSHUNDE OWNED BY MRS. RICHARD V. PELL OF DARIEN, CONN. | True | Times Wide World | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/springtime-in-january-is-due-to-tarry-awhile.html | Springtime in January Is Due to Tarry Awhile | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/ridgewood-routs-governors-island-jersey-trio-prevails-178-over.html | RIDGEWOOD ROUTS GOVERNORS ISLAND; Jersey Trio Prevails, 17-8 Over Top-Ranked Opponent in Indoor Polo SQUADRON C IS VICTOR McAleenan, at No. 2, Excels as Team Triumphs, 10-9, Over Squadron A | True | By Robert F. Kelley | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/to-sell-realty-securities.html | To Sell Realty Securities | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/italy-versus-france.html | ITALY VERSUS FRANCE | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/municipal-financing-1313483123-in-1938-total-including-pwa-issues.html | MUNICIPAL FINANCING $1,313,483,123 IN 1938; Total, Including PWA Issues, Is Largest for a Year Since 1930 | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/takes-over-uaw-local-martin-ousts-all-officers-of-plymouth-unit-in.html | TAKES OVER U.A.W. LOCAL; Martin Ousts All Officers of Plymouth Unit in Detroit | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/events-of-interest-in-shipping-world-new-liner-zaandam-and-a-new.html | EVENTS OF INTEREST IN SHIPPING WORLD; NEW LINER ZAANDAM AND A NEW FRENCH MASTER | True | Times Wide World | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/on-legend-and-the-arts-mr-carroll-notes-the-ingredients-of-his-the.html | ON LEGEND AND THE ARTS; Mr. Carroll Notes the Ingredients of His 'The White Steed' | True | By Paul Vincent Carroll | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/clues-link-coster-to-receiver-action-mccall-finds-mckesson-stock.html | CLUES LINK COSTER TO RECEIVER ACTION; McCall Finds McKesson Stock Given to Hartford Mayor Was Mrs. Coster's TRANSFER ON DATE OF SUIT Broker Here Delivered 2,000 Shares to New 'Dietrich,' State Official Shows | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/sport-flier-is-older-man-amateur-pilot-at-nearby-airports-pays-high.html | SPORT FLIER IS OLDER MAN; Amateur Pilot at Near-By Airports Pays High For Instruction | True | By F. David Anderson | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/buys-at-candlewood-isle.html | Buys at Candlewood Isle | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/recent-phonograph-recordings.html | RECENT PHONOGRAPH RECORDINGS | True | By Compton Pakenham | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/teachers-warned-bias-is-spreading-mrs-lindlof-asserts-school-system.html | TEACHERS WARNED BIAS IS SPREADING; Mrs. Lindlof Asserts School System Is Discredited by Anti-Semitic Views URGES DEMOCRATIC ZEAL Tribute Paid to Dr. Bonaschi and Other Bronx School Leaders at Luncheon | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/marjorie-de-greeff-fiancee-in-mt-kisco-parents-announce-betrothal.html | Marjorie de Greeff Fiancee in Mt. Kisco; Parents Announce Betrothal to Edwin George Jacobi | True | Ira L. Hill | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/headliners.html | HEADLINERS | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/accounts-sale-control-meets-some-opposition.html | Accounts Sale Control Meets Some Opposition | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/radios-responsibilities-flamm-says-broadcasters-must-dedicate-power.html | RADIO'S RESPONSIBILITIES; Flamm Says Broadcasters Must Dedicate Power to Preserve Democracy | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/students-demand-books-on-isms-cooper-union-librarian-sees-wider.html | STUDENTS DEMAND BOOKS ON 'ISMS; Cooper Union Librarian Sees Wider Reading of Red and Nazi Literature DROP IN RELIGIOUS BOOKS Biography Suffers, Too, as Public Taste Turns to the Ideologies | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/tuxedo-has-skating-party-for-younger-set-of-colony-smooth-ice-and.html | Tuxedo Has Skating Party For Younger Set of Colony; SMOOTH ICE AND RINGING BLADES JANUARY AT THE TUXEDO PARK LAKE | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/summaries-of-the-events.html | Summaries of the Events | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/to-speed-salvage-of-trees-in-north-chief-forester-silcox-goes-to.html | TO SPEED SALVAGE OF TREES IN NORTH; Chief Forester Silcox Goes to New England Hurricane Area to Avert Fire Hazard VAST LOGGING JOB AHEAD Federal Official Cites Peril in Tangle of Timber Totaling 4 Billion Board Feet | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/animal-pictures.html | Animal Pictures | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/skippers-look-eagerly-ahead-to-happy-days-afloat.html | SKIPPERS LOOK EAGERLY AHEAD TO HAPPY DAYS AFLOAT | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Our School System Planned Reorganization Is Found Much Needed | True | ABBIE H.C. FINCK. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/farmers-appraise-presidents-views-mixed-reaction-to-messages-seen.html | FARMERS APPRAISE PRESIDENT'S VIEWS; Mixed Reaction to Messages Seen, With Inclination to Unfavorable Side | True | By John M. Collins Special To the New York Times. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/cathedral-scores-4129-halts-columbia-pharmacy-five-as-brennan.html | CATHEDRAL SCORES, 41-29; Halts Columbia Pharmacy Five as Brennan Shines | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/tree-experts-glean-lessons-from-last-falls-hurricane-analysis-of.html | Tree Experts Glean Lessons From Last Fall's Hurricane; Analysis of Injury Done Provides Suggestions as to How Plot Owners Can Avoid Future Damage | True | By John W. Harrington | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/doris-chase-ramage-is-prospective-bride-yonkers-girl-is-affianced.html | Doris Chase Ramage Is Prospective Bride; Yonkers Girl Is Affianced to W. Peter Macdonald | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/paradise-lost-stet.html | PARADISE LOST, STET | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/orchestras-in-paris.html | ORCHESTRAS IN PARIS | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/new-engines-operrate-on-wide-fuel-range-line-designed-by-universal.html | NEW ENGINES OPERRATE ON WIDE FUEL RANGE; Line Designed by Universal for Smooth Performance | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/sons-of-the-swordmaker-by-maurice-walsh-and-other-fiction.html | "Sons of the Swordmaker," by Maurice Walsh, and Other Fiction | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/edward-w-mcarty-head-of-tool-firms-president-of-cleveland-and.html | EDWARD W. M'CARTY, HEAD OF TOOL FIRMS; President of Cleveland and Ontario Companies Dies | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/french-ceremony-jan-13-commissioner-general-for-fair-now-on-way.html | FRENCH CEREMONY JAN. 13; Commissioner General for Fair Now on Way Here | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/wheat-prices-off-after-firm-start-closing-trades-in-chicago-at.html | WHEAT PRICES OFF AFTER FIRM START; Closing Trades in Chicago at Lowest of Day, With Losses of 3/8 Cent a Bushel CORN DROPS EARLY GAINS Staple Also Ends 3/8 Cent Down --Most of Buying Said to Be for Export Interests | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/tokyo-cabinet-gains-unity-acceleration-of-present-policy-but-no.html | TOKYO CABINET GAINS UNITY; Acceleration of Present Policy, but No Major Change Likely Under Hiranuma | True | By Hugh Byas Special Cable To the New York Times. | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/venezuela-and-her-future-erna-fergusson-pictures-vividly-a-land-of.html | Venezuela and Her Future; Erna Fergusson Pictures Vividly A Land of Striking Contrasts | True | By Katherine Woods | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/sixth-victory-in-psal-registered-by-madison-quintet-on-garden-court.html | Sixth Victory in P.S.A.L. Registered by Madison Quintet on Garden Court; MADISON TRIUMPHS OVER LINCOLN, 45-31 Baxter Leads With 15 Points as Quintet Scores Easily After a Slow Start BOYS CONQUERS HAMILTON Power Memorial, Freeport and Erasmus Also Win Before 10,000 at Garden | True | By Joseph M. Sheehan | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/newsreels-by-amateurs-improved-equipment-makes-recording-of-timely.html | NEWSREELS BY AMATEURS; Improved Equipment Makes Recording of Timely Shots for Home Use Easier | True | By Lawrence Stessin | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/boston-orchestra-plays-dedicaces-dukelsky-composition-offered-with.html | BOSTON ORCHESTRA PLAYS 'DEDICACES; Dukelsky Composition Offered With Marguerite Porter and Jesus Sanroma Soloists PREMIERE FOR WORK HERE Tchaikovsky Fourth Symphony and Music by Haydn Also on Carnegie Hall Bill | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/rev-richard-f-corcoran-last-of-six-cincinnati-jesuits-noted-as.html | REV. RICHARD F. CORCORAN; Last of Six Cincinnati Jesuits Noted as Charity Work Group | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/wide-variety-of-small-craft-attracts-new-interest-evolution-of-open.html | Wide Variety of Small Craft Attracts New Interest; EVOLUTION OF OPEN BOATS SINCE GOOD OLD DAYS OF '96 | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/nonpartisanship-wins-in-nebraska-a-big-temptation.html | NONPARTISANSHIP WINS IN NEBRASKA; A Big Temptation | True | By Roland M. Jones | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/predicts-increase-in-realty-sales-loan-bank-member-does-not-expect.html | PREDICTS INCREASE IN REALTY SALES; Loan Bank Member Does Not Expect Rising Prices in Coming Year | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/miss-parker-never-poses.html | MISS PARKER NEVER POSES | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/3-die-in-crash-of-swiss-airliner.html | 3 Die in Crash of Swiss Airliner | True | Wireless to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/conn-for-return-bout-but-weight-difference-holds-up-match-with.html | CONN FOR RETURN BOUT; But Weight Difference Holds Up Match With Apostoli | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/brooklyn-college-wins-defeats-dickinson-swimmers-by-4524gates.html | BROOKLYN COLLEGE WINS; Defeats Dickinson Swimmers by 45-24--Gates Excels | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/notes-of-school-activities.html | Notes of School Activities | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/historic-traction-war-renewed-battle-hardfought.html | HISTORIC TRACTION WAR RENEWED; Battle Hard-Fought | True | By John M. Storm | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/policeman-accused-of-theft.html | Policeman Accused of Theft | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/alesia-yields-roman-coins.html | ALESIA YIELDS ROMAN COINS | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/found-unconscious-from-drug.html | Found Unconscious From Drug | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/big-four-financing-questioned-by-icc-new-york-central-called-to.html | BIG FOUR FINANCING QUESTIONED BY I.C.C.; New York Central Called to Explain Plea to Refund Bonds Already Retired | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/a-new-island-rises-in-the-harbor.html | A NEW ISLAND RISES IN THE HARBOR | True | By Milton Bracker | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/palm-beach-golf-and-tennis-are-leading-activities.html | PALM BEACH; Golf and Tennis Are Leading Activities | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/art-auction-brings-12115.html | Art Auction Brings $12,115 | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/birthday-ball-drops-name-of-roosevelt-in-maryland-where-his-foes.html | Birthday Ball Drops Name of Roosevelt In Maryland Where His Foes Object to It | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/critics-row-over-cathedral-glass.html | CRITICS ROW OVER CATHEDRAL GLASS | True | Special Correspondence, THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/to-discuss-the-theatre.html | To Discuss the Theatre | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/wpa-pickets-go-to-the-wrong-barton-house-marching-upsets-quiet.html | WPA Pickets Go to the Wrong Barton House; Marching Upsets Quiet Street and a Butler | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/gavarni.html | GAVARNI | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/library-grows-at-princeton-readers-take-out-232249-books-in-year.html | Library Grows At Princeton; Readers Take Out 232,249 Books in Year, While Items Rise to 1,107,369 | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/french-heartened-by-our-firmness-hope-roosevelt-will-some-day.html | FRENCH HEARTENED BY OUR FIRMNESS; Hope Roosevelt Will Some Day Propose World Economic Reforms for Peace ACT WARILY MEANWHILE They Watch Hitler's Wooing of Poland and Prepare to Be Conciliatory to Italy | True | By Jules Sauerwein Wirelesss To the New York Times. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/veteran-skipper-suggests-plan-to-provide-lowpriced-cruisers-boat.html | Veteran Skipper Suggests Plan To Provide Low-Priced Cruisers; Boat Garages for Convenience of Owners Are Also Urged by Kirshner--Finds CanvasCovered Skiffs Practical | True | By Commodore James Kirshner | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/air-bases-on-atlantic-shore-stations-regarded-by-navy-as-the-first.html | AIR BASES ON ATLANTIC; Shore Stations Regarded By Navy as the First Line of Defense | True | By John H. Crider | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/new-yacht-motors-reflect-trend-toward-diesels-biggest-and-smallest.html | New Yacht Motors Reflect Trend Toward Diesels; BIGGEST AND SMALLEST ENGINES AT BOAT SHOW | True | By George W. Codrington | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/new-york-bill-against-billboards.html | NEW YORK; Bill Against Billboards | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/mines-sold-by-colombia-after-theft-of-emeralds.html | Mines Sold by Colombia After Theft of Emeralds | True | Special Cable to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/yale-triumphs-at-polo-opens-season-with-199-victory-over-giant.html | YALE TRIUMPHS AT POLO; Opens Season With 19-9 Victory Over Giant Valley Team | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/a-mystery-story.html | A Mystery Story | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/reich-industries-placed-under-new-restrictions.html | Reich Industries Placed Under New Restrictions | True | Wirelesss to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/army-routs-maryland-five-with-secondhalf-drive-gettysburg-sinks.html | Army Routs Maryland Five With Second-Half Drive; Gettysburg Sinks Navy; CADETS WIN, 45-25, AS BRINKER STARS Army, Leading by a Point at Half, Goes On to Crush Maryland's Quintet NAVY STOPPED BY 37-33 Long-Range Gettysburg Shots Decide First Contest of the Season for Both Teams | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/stars-honor-richardson.html | Stars Honor Richardson | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/midwest-wholesalers-gain-they-made-a-much-better-showing-than.html | MIDWEST WHOLESALERS GAIN; They Made a Much Better Showing Than Retailers in Week | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/antiques-to-be-sold-early-american-furniture-to-go-under-hammer.html | ANTIQUES TO BE SOLD; Early American Furniture to Go Under Hammer Saturday | True | | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/to-sell-33d-st-building.html | To Sell 33d St. Building | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/chinese-troops-make-attack-on-hangchow-surprise-thrust-drives-at.html | CHINESE TROOPS MAKE ATTACK ON HANGCHOW; Surprise Thrust Drives at City Long Held by Japanese | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/st-francis-blanks-brooklyn-prep-50-private-schools-hockey-play.html | ST. FRANCIS BLANKS BROOKLYN PREP, 5-0; Private Schools Hockey Play Opens--Poly Triumphs, 4-0 | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/opium-case-hero-adds-to-laurels-detective-sweeney-fresh-from.html | OPIUM CASE HERO ADDS TO LAURELS; Detective Sweeney, Fresh From Triumph Over Smugglers, Seizes Brooklyn Suspects HE WILL GET PROMOTION Pair Frees Victim Into Arms of Wrong Policeman, It Turns Out After Chase | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/books-reviewed-in-this-issue-fiction.html | BOOKS REVIEWED IN THIS ISSUE; FICTION | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/wisconsin-sets-citizenship-day-university-organizes-county-to-train.html | Wisconsin Sets Citizenship Day; University Organizes County to Train Young People and Induct Them as Voters | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/dr-li-harris-rites-today.html | Dr. L.I. Harris Rites Today | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/forthcoming.html | FORTHCOMING | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/cultural-outlook-first-marymount-alumnae-pick-benefits-of-college.html | Cultural Outlook First; Marymount Alumnae Pick Benefits of College | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/rev-george-a-shahan-retired-methodist-pastor-who-held-new-york.html | REV. GEORGE A. SHAHAN; Retired Methodist Pastor Who Held New York Charges | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/hamilton-will-study-ten-similar-colleges.html | Hamilton Will Study Ten Similar Colleges | True | Special to THE NEW YORK TIMES. | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/nyac-bouts-tomorrow.html | N.Y.A.C. Bouts Tomorrow | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-08 | 1939-01-08 | https://www.nytimes.com/1939/01/08/archives/democrats-promise-new-farm-program-senators-smith-and-lee-accept.html | DEMOCRATS PROMISE NEW FARM PROGRAM; Senators Smith and Lee Accept Challenge to Republicans | True | | B 399823-826,B 399827,B 399828-829,B 399830 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/jack-benny-to-testify-here.html | Jack Benny to Testify Here | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/mary-mpike-plans-wedding-for-feb-12-she-will-be-married-here-to.html | MARY M'PIKE PLANS WEDDING FOR FEB. 12; She Will Be Married Here to Russell L. McLaughlin | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/c-edwin-brandt-actor-who-played-in-trilby-and-other-successes-dies.html | C. EDWIN BRANDT; Actor Who Played in 'Trilby' and Other Successes Dies | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/loyalists-near-main-rail-line.html | Loyalists Near Main Rail Line | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/spending-for-relief.html | SPENDING FOR RELIEF | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/daabmorgan.html | Daab--Morgan | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/new-post-for-el-voss.html | New Post for E.L. Voss | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/miss-ethel-hauser-a-bride.html | Miss Ethel Hauser a Bride | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/mordkin-ballet-opens-series.html | Mordkin Ballet Opens Series | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/miss-isabel-baker-fiancee-of-briton-westchester-girl-educated-in.html | MISS ISABEL BAKER FIANCEE OF BRITON; Westchester Girl, Educated in Europe, Will Be Wed to Franklin Braithwaite | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/accountants-to-meet-state-group-to-hear-talks-on-real-estate.html | ACCOUNTANTS TO MEET; State Group to Hear Talks on Real Estate Tonight | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/hull-believes-lima-helped-us-prestige-secretary-to-land-here-today.html | HULL BELIEVES LIMA HELPED U.S. PRESTIGE; Secretary to Land Here Today and Go Directly to Capital | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/fund-for-neediest-rises-a-lonely-boy-among-those-who-help-put-total.html | FUND FOR NEEDIEST RISES; 'A Lonely Boy' Among Those Who Help Put Total at $265,190 | True | | C1B 402537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/sports-of-the-times-reg-us-pat-off-spinner-play-in-a-polling-booth.html | Sports of the Times Reg. U.S. Pat. Off.; Spinner Play in a Polling Booth | True | By John Kieran | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/miner-tops-golf-qualifiers.html | Miner Tops Golf Qualifiers | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/st-jean-baptiste-marks-25th-year-bishop-donahue-celebrates.html | ST. JEAN BAPTISTE MARKS 25TH YEAR; Bishop Donahue Celebrates Pontifical Mass at Close of Silver Jubilee SERMON BY MGR. LAVELLE Many Members of the Clergy Participate in Procession Preceding the Service | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/fabian-franklin-editor-educator-active-as-writer-until-a-few-days.html | FABIAN FRANKLIN, EDITOR, EDUCATOR; Active as Writer Until a Few Days Before Recent Illness -- Succumbs Here at 86 LONG A NEWSPAPER MAN Editor Baltimore News, 1895 to 1908, and With The New York Evening Post, 1909-17 | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/accused-in-apartment-fire.html | Accused in Apartment Fire | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/william-b-griffith-british-jurist-80-stamped-out-the-cult-of-human.html | WILLIAM B. GRIFFITH, BRITISH JURIST, 80; Stamped Out the Cult of 'Human Leopards,' African Cannibals | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/chiles-new-regime-lists-first-actions-popular-front-tries-to.html | CHILE'S NEW REGIME LISTS FIRST ACTIONS; Popular Front Tries to Justify Its Sweeping Dismissal of Former Officials CITES WORKERS' DEFENSE Among Achievements Appear Amnesty for Nazis and the Return of Pawned Goods | True | Special Cable to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/new-cornell-gun-a-david-to-atoms-tube-only-eight-feet-long-rivals.html | NEW CORNELL 'GUN' A 'DAVID' TO ATOMS; Tube Only Eight Feet Long Rivals 100-Ton 'Goliaths' Used Elsewhere as Smashers WORKS LIKE AUTO SYSTEM It Can Hurl Atomic Projectiles With Energies Corresponding to 500,000 Volts | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/farm-votes-reported-for-4-cropquota-plans.html | Farm Votes Reported For 4 Crop-Quota Plans | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/sterlings-rise-held-temporary-amsterdam-believes-political-event-in.html | STERLING'S RISE HELD TEMPORARY; Amsterdam Believes Political Event in Favor of Britain Is Needed to Stabilize Unit | True | By Paul Catz Wireless To the New York Times. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/miami-air-events-set-safety-record-threeday-meet-for-smaller-planes.html | MIAMI AIR EVENTS SET SAFETY RECORD; Three-Day Meet for Smaller Planes Ends Without Any Accidents FAST RACE TO LIVINGSTON Iowa Flier Wins Curtiss Trophy -- Women's Contest Goes to Edna Gardner | True | From a Staff Correspondent | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/corn-futures-up-in-bullish-market-sentiment-favors-rise-but-prices.html | CORN FUTURES UP IN BULLISH MARKET; Sentiment Favors Rise, but Prices Are Little Changed in Last Six Weeks PRIMARY RECEIPTS GAIN But Cash Grain Is Moving to Terminals on Small Scale-- Shipments Increase | True | Special to THE NEW YORK TIMES. | C1B 402537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/impressive-liu-five-seems-headed-for-undeafeated-season-st-johns.html | Impressive L.I.U. Five Seems Headed for Undeafeated Season; St. John's and Fordham, Other Metropolitan Teams With Perfect Records, Extended to Down C.C.N.Y. and Columbia | True | By Francis J. O'Riley | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/chinese-claim-gains-in-shansi-hostilities-report-capture-of.html | CHINESE CLAIM GAINS IN SHANSI HOSTILITIES; Report Capture of Wencheng-- Pirates Active Near Shanghai | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/german-price-index-steady-for-a-week-wholesale-level-on-jan-4-was.html | GERMAN PRICE INDEX STEADY FOR A WEEK; Wholesale Level on Jan. 4 Was 106.6, Against 106.4 | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/miss-goudard-engaged-french-girl-becomes-fiancee-of-russel-wheeler.html | MISS GOUDARD ENGAGED; French Girl Becomes Fiancee of Russel Wheeler Jr. of Detroit | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/penalty-creed-termed-futile.html | 'Penalty' Creed Termed Futile | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/reshevsky-excels-in-russian-chess-us-champion-deadlocked-for-lead.html | RESHEVSKY EXCELS IN RUSSIAN CHESS; U.S. Champion Deadlocked for Lead After 4 Rounds in Leningrad Tourney | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/lieut-col-leon-m-logan-assistant-chief-of-sixth-corps-area-stricken.html | LIEUT. COL. LEON M. LOGAN; Assistant Chief of Sixth Corps Area Stricken in Chicago | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/market-in-south-quiet-prices-decline-9-to-27-points-in-week-in-new.html | MARKET IN SOUTH QUIET; Prices Decline 9 to 27 Points in Week in New Orleans | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/dr-ec-carman-71-of-freeport-li-medical-practitioner-on-south-shore.html | DR. E.C. CARMAN, 71, OF FREEPORT, L.I.; Medical Practitioner on South Shore of Island for Many Years Dies at Home PUBLIC HEALTH HIS CAUSE Served as Health Officer of Nassau County, Freeport and Town of Hempstead | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/certified-pilot-list-rose-5000-last-year-total-at-22983-with.html | CERTIFIED PILOT LIST ROSE 5,000 LAST YEAR; Total at 22,983 With Attested Aircraft Up 800 to 10,000 | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/brooklyn-tunnel-held-vital-to-port-ch-callaghan-fears-loss-of-trade.html | BROOKLYN TUNNEL HELD VITAL TO PORT; C.H. Callaghan Fears Loss of Trade Unless Traffic Between Boroughs Is Rerouted BRIDGES SEEN OVERLOADED Shipping Hampered by Delays in Receiving and Unloading Cargoes, He Asserts | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/appeal-for-blind-continues.html | Appeal for Blind Continues | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/football-owners-revive-pro-league-mcbride-dickers-for-goldberg-to.html | FOOTBALL OWNERS REVIVE PRO LEAGUE; McBride Dickers for Goldberg to Play With Yanks, Here in American Circuit | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/swift-qualifies-on-links-scores-812160-in-snobirds-tourney-at.html | SWIFT QUALIFIES ON LINKS; Scores 81-21-60 in Snobirds Tourney at Siwanoy | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/school-clerks-face-changes-in-status-new-titles-and-standards-urged.html | SCHOOL CLERKS FACE CHANGES IN STATUS; New Titles and Standards Urged for 1,395 in Report | True | | C1B 402537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/priest-criticizes-modern-parents-father-kellenberg-finds-them-lax.html | PRIEST CRITICIZES MODERN PARENTS; Father Kellenberg Finds Them Lax in Family Discipline | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/culture-seen-lost-without-religion-bishop-manning-says-science.html | CULTURE SEEN LOST WITHOUT RELIGION; Bishop Manning Says Science Alone Cannot Preserve Our Civilization FAITH URGED AS SOLUTION Reliance on Material Advance Is Seen as Inadequate to Meet Changes | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/dealers-in-scrap-iron-to-meet.html | Dealers in Scrap Iron to Meet | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/state-health-high-during-november-death-rate-of-104-per-1000-was.html | STATE HEALTH HIGH DURING NOVEMBER; Death Rate of 10.4 Per 1,000 Was the Lowest on Record | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/deer-swims-the-st-lawrence.html | Deer Swims the St. Lawrence | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/niagara-in-front-2827-goal-in-last-second-snaps-st-bonaventure.html | NIAGARA IN FRONT, 28-27; Goal in Last Second Snaps St. Bonaventure Five's String | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/aflwill-demand-nine-amendments-to-the-labor-act-drafts-bill-calling.html | A.F.L.WILL DEMAND NINE AMENDMENTS TO THE LABOR ACT; Drafts Bill Calling Chiefly for Curb on NLRB Right to Fix Bargaining Unit BOARD DEFENDS POLICIES Annual Report Reasserts Its Neutrality in Union Feud, Tells of Peace 'Signs' | True | By Louis Stark Special To the New York Times. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/fl-gross-slated-to-head-state-bar-nominations-committee-names.html | F.L. GROSS SLATED TO HEAD STATE BAR; Nominations Committee Names Brooklyn Man to Succeed Former Justice Rosch MEETING HERE JAN. 26-28 Selections on Ballot for District Vice Presidents and Executive Body Are Announced | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/lack-of-faith-tragic-dr-niebuhr-urges-the-world-to-believe-in.html | LACK OF FAITH TRAGIC; Dr. Niebuhr Urges the World to Believe in Providence | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/smith-ice-boat-victor-sails-we-hope-to-3-firsts-at-greenwood-lake.html | SMITH ICE BOAT VICTOR; Sails We Hope to 3 Firsts at Greenwood Lake | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/worshipers-urged-to-cleanse-souls-dr-bartlett-points-the-way-to.html | WORSHIPERS URGED TO CLEANSE SOULS; Dr. Bartlett Points the Way to Heed Christ's Example | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/chiropractor-hits-ban-wa-chapin-tells-group-state-law-denies.html | CHIROPRACTOR HITS BAN; W.A. Chapin Tells Group State Law Denies Service to Children | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/bryant-park.html | BRYANT PARK | True | | C1B 402537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/curran-u-seeks-to-quiet-honking-yahoos-the-men-who-drive-big-black.html | Curran U. Seeks to Quiet Honking 'Yahoos,' 'The Men Who Drive Big Black Shiny Cars' | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/roosevelts-plans-for-relief-face-congress-hurdles-controversy.html | ROOSEVELT'S PLANS FOR RELIEF FACE CONGRESS HURDLES; Controversy Threatens Over Method of Control Rather Than on Amounts ISSUE IN HOUSE THIS WEEK President Will Send Defense Message Soon--Frankfurter Hearing Tomorrow | True | By Turner Catledge Special To the New York Times. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/passing-of-plate-profits-a-church-upstate-congregation-got-1-bills.html | PASSING OF PLATE PROFITS A CHURCH; Up-State Congregation Got $1 Bills in 'Reverse Collection' --$477 More Returned | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/pay-cuts-ordered-in-soviet-plants-more-work-for-less-money-is.html | PAY CUTS ORDERED IN SOVIET PLANTS; More Work for Less Money Is Demanded by Commissar of Machine Building BONUS FOR QUALITY ENDED Decree Calls for Dismissal of Any Russian Who Is More Than 20 Minutes Late at Task | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/bush-fires-in-australia-fate-of-several-small-settlements-is.html | BUSH FIRES IN AUSTRALIA; Fate of Several Small Settlements Is Unknown | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/control-on-frontier-demonstration-in-syria.html | Control on Frontier; Demonstration in Syria | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/palestine-solution-of-problem-must-be-based-on-present-not-past.html | Palestine; Solution of Problem Must Be Based on Present, Not Past | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/powderlymcdonald.html | Powderly--McDonald | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/policy-doubts-hit-new-crop-cotton-uncertainty-on-federal-program.html | POLICY DOUBTS HIT NEW CROP COTTON; Uncertainty on Federal Program Depresses Market--Old Crop Less Weak, Supply Light LOW EXPORT RECORD SEEN Smallest Total for Season in Half-Century Likely--Mill Activity Cut but Still High | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/cut-in-bank-rate-aids-paris-market-drop-to-2-the-lowest-since-1936.html | CUT IN BANK RATE AIDS PARIS MARKET; Drop to 2%, the Lowest Since 1936, Implements Policy of Increasing Production | True | By Fernand Maroni Wireless To the New York Times. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/furniture-marts-opening-in-chicago-10000-buyers-from-all-parts-of.html | FURNITURE MARTS OPENING IN CHICAGO; 10,000 Buyers From All Parts of the Country Will Inspect Goods at Two Big Shows CHANGES IN BED DESIGNS Swedish Modern Is Leading Style, but Pennsylvania Colonial Also Is on Display | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/dr-arthur-vallee-officer-of-laval-university-and-wellknown.html | DR. ARTHUR VALLEE; Officer of Laval University and Well-Known Physician | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/lecture-course-for-city-aides.html | Lecture Course for City Aides | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/joan-silverstein-married.html | Joan Silverstein Married | True | | C1B 402537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/riders-62-fewer-on-transit-lines-commission-reports-decline-in.html | RIDERS .62% FEWER ON TRANSIT LINES; Commission Reports Decline in Total Income Despite 21% Gain on City System UNITY NEGOTIATIONS AIDED Marked Losses on the Private Routes to Be Stressed-- Use of Buses Rising | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/mussolini-summons-council-for-feb-4-meeting-may-set-italys-course.html | MUSSOLINI SUMMONS COUNCIL FOR FEB. 4; Meeting May Set Italy's Course in Europe for 1939 | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/indianapolis-training-plans.html | Indianapolis Training Plans | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/contrasts-power-rates-federal-board-says-some-here-are-90-above.html | CONTRASTS POWER RATES; Federal Board Says Some Here Are 90% Above Buffalo's | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/berlin-stocks-dull-investors-cautious-last-week-with-prices-off.html | BERLIN STOCKS DULL; Investors Cautious Last Week, With Prices Off Slightly | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/syrians-aid-palestine-relief.html | Syrians Aid Palestine Relief | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/arthur-e-gill-85-retired-merchant-once-headed-wool-association-and.html | ARTHUR E. GILL, 85, RETIRED MERCHANT; Once Headed Wool Association and Firm in Boston | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/von-nida-retains-title-australians-292-wins-golf-at-manilamontague.html | VON NIDA RETAINS TITLE; Australian's 292 Wins Golf at Manila-Montague Gets 304 | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/clover-leaf-women-score.html | Clover Leaf Women Score | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/5-killed-in-clash-in-colombia.html | 5 Killed in Clash in Colombia | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/sports-today-boxing.html | Sports Today; BOXING | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/yvonne-georgis-dutch-ballet.html | Yvonne Georgi's Dutch Ballet | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/roosevelts-message-praised-by-the-dutch-they-feel-it-may-help.html | Roosevelt's Message Praised by the Dutch; They Feel It May Help Balance World Power | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/warships-reach-jibuti-two-french-vessels-arrive-at-port-amid-rising.html | WARSHIPS REACH JIBUTI; Two French Vessels Arrive at Port Amid Rising Tension | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/miss-lilla-a-sutton-honor-guest-at-tea-richard-carteret-sutton-host.html | MISS LILLA A. SUTTON HONOR GUEST AT TEA; Richard Carteret Sutton Host at Party for His Cousin | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/sabin-conquers-grant-triumphs-in-dixie-tennis-final-at-tampa-63-63.html | SABIN CONQUERS GRANT; Triumphs in Dixie Tennis Final at Tampa, 6-3, 6-3, 6-1 | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/mrs-pell-honored-by-womans-party-national-chairman-and-miss-paul.html | MRS. PELL HONORED BY WOMAN'S PARTY; National Chairman and Miss Paul Guests of Capital Dinner | True | Special to THE NEW YORK TIMES. | C1B 402537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/30-art-displays-to-open-this-week-european-and-american-artists-to.html | 30 ART DISPLAYS TO OPEN THIS WEEK; European and American Artists to Be Represented in Group and One-Man Shows PARIS VIEWS TO BE SHOWN Knoedler's Will Have Paintings of French Capital From the 17th to This Century | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/carol-and-paul-confer-parley-concerns-future-meeting-of-ciano-and.html | CAROL AND PAUL CONFER; Parley Concerns Future Meeting of Ciano and Goering | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/germans-get-czech-aid-in-sudeten-rail-muddle.html | Germans Get Czech Aid In Sudeten Rail Muddle | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/burst-pipe-floods-nine-cars.html | Burst Pipe Floods Nine Cars | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/bobsled-races-again-off-lake-placid-run-too-soft-for-fourman-event.html | BOBSLED RACES AGAIN OFF; Lake Placid Run Too Soft for Four-Man Event | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/real-safety-gains.html | REAL SAFETY GAINS | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/sea-gulls-rout-orioles-82.html | Sea Gulls Rout Orioles, 8-2 | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/new-justice-is-honored-benvenga-praised-at-breakfast-of-catholic.html | NEW JUSTICE IS HONORED; Benvenga Praised at Breakfast of Catholic Group | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/java-sugar-sales-reported.html | Java Sugar Sales Reported | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/dr-and-mrs-butler-are-hosts.html | Dr. and Mrs. Butler Are Hosts | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/retail-sales-drop-put-at-116-for-38-volume-for-year-estimated-at.html | RETAIL SALES DROP PUT AT 11.6% FOR '38; Volume for Year Estimated at $35,300,000,000 by Commerce Dept. DECLINE FIRST SINCE 1933 Figures Were Below '37 Level for All Groups, With Autos Showing Biggest Loss | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/de-valera-greets-fair-in-broadcast-eires-prime-minister-links.html | DE VALERA GREETS FAIR IN BROADCAST; Eire's Prime Minister Links Nations in Common Aims in Dublin Address PRESIDENT HYDE ABSENT Fair Exhibit to Tell Story of the Republic's Progress by Displaying Products | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/the-financial-week-markets-begin-the-year-uncertainly-influenced-by.html | THE FINANCIAL WEEK; Markets Begin the Year Uncertainly, Influenced by Presidential Messages--Move to Protect Sterling | True | By Alexander D. Noyes | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/total-relief-load-up-24500-here-in-year-while-home-aid-cases-fell.html | TOTAL RELIEF LOAD UP 24,500 HERE IN YEAR; While Home Aid Cases Fell, Those on WPA Increased | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/16-of-city-homes-held-unfit-for-use-only-40-of-the-8000000-surveyed.html | 16% OF CITY HOMES HELD UNFIT FOR USE; Only 40% of the 8,000,000 Surveyed in Nation Are in Good Condition, WPA Finds NEWYORK'S RATING BETTER Here Only 1.4% Are Classed as 'Unit,' With 6.3% Requiring Work to Be Habitable | True | Special to THE NEW YORK TIMES. | C1B 402537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/smyrna-quake-wrecks-houses.html | Smyrna Quake Wrecks Houses | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/discussion-of-democracy-is-barred-by-guatemala.html | Discussion of Democracy Is Barred by Guatemala | True | Special Cable to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/cunningnam-reign-likely-to-continue-venzkes-second-at-k-of-c-meet.html | CUNNINGNAM REIGN LIKELY TO CONTINUE; Venzke's Second at K. of C. Meet Indicates Mile Field Will Remain Unchanged FINE FEAT BY WALLACE Lash, Glickman Contributed to Successful Opening of Track Campaign | True | By Joseph M. Sheehan | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/midget-auto-event-annexed-by-holmes-yonkers-pilot-wins-opening.html | MIDGET AUTO EVENT ANNEXED BY HOLMES; Yonkers Pilot Wins Opening 25-Lap Race at Coliseum | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/danish-ac-victor-10-skibas-goal-beats-norwegian-turnersgalicia.html | DANISH A.C. VICTOR, 1-0; Skiba's Goal Beats Norwegian Turners--Galicia Scores | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/approves-group-medicine-doctors-society-favors-plan-for-families.html | APPROVES GROUP MEDICINE; Doctors' Society Favors Plan for Families Under $1,500 | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/christian-group-to-boycott-nazis-dr-schieffelin-says-body-will-not.html | CHRISTIAN GROUP TO BOYCOTT NAZIS; Dr. Schieffelin Says Body Will Not Buy Reich Goods, Use Its Ships or Visit Nation | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/young-moxham-triumphs-takes-class-b-dinghy-series-by-two.html | YOUNG MOXHAM TRIUMPHS; Takes Class B Dinghy Series by Two Points--Bertram Wins | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/european-markets-quiet-trading-is-listless-as-political.html | EUROPEAN MARKETS QUIET; Trading Is Listless as Political Developments Are Awaited | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/earl-edward-hoover-new-hampshire-state-fish-and-game-biologist-dies.html | EARL EDWARD HOOVER; New Hampshire State Fish and Game Biologist Dies at 27 | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/kibbereiley.html | Kibbe--Reiley | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/rabies-kills-dog-warden-bitten-at-his-pound-in-jersey-he-succumbs.html | RABIES KILLS DOG WARDEN; Bitten at His Pound in Jersey, He Succumbs to Disease | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/rovers-secondperiod-attack-stops-brantford-sextet-6-to-3-ailsby-and.html | Rovers' Second-Period Attack Stops Brantford Sextet, 6 to 3; Ailsby and Boucher Excel in International Match Before 13,988 at Garden-- Sands Point Beats Arrows | True | By William J. Briordy | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/housing-bills-due-at-albany-tonight-filing-of-la-guardia-measure-to.html | HOUSING BILLS DUE AT ALBANY TONIGHT; Filing of La Guardia Measure to Give Signal for Entering of Rival Proposals | True | By Warren Moscow Special To the New York Times. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/tj-watson-is-appointed-named-chairman-of-latinamerican-commission.html | T.J. WATSON IS APPOINTED; Named Chairman of LatinAmerican Commission | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/emmett-r-king-dies-on-links-at-reading-utility-executive-54.html | EMMETT R. KING DIES ON LINKS AT READING; Utility Executive, 54, Collapses While Walking on Fairway | True | Special to THE NEW YORK TIMES. | C1B 402537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/war-scare-caused-big-capital-flow-net-movement-to-the-us-for.html | WAR SCARE CAUSED BIG CAPITAL FLOW; Net Movement to the U.S. for Quarter Ended Sept. 28 Totaled $407,166,000 INFLUX BEGAN IN AUGUST Reversed Trend Was Shown in the Quarter Ended in June-- Large Sums From Britain | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/smithread.html | Smith--Read | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/eppsnathanson.html | Epps--Nathanson | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/rise-in-postal-receipts-total-of-210155624-in-last-quarter-of-1938.html | RISE IN POSTAL RECEIPTS; Total of $210,155,624 in Last Quarter of 1938 Set a Record | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/inequality-at-albany.html | INEQUALITY AT ALBANY | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/baptism-and-reception-son-of-the-ij-quesenberrys-is-christened.html | BAPTISM AND RECEPTION; Son of the I.J. Quesenberrys Is Christened Peter Jay | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/huge-fast-vessels-projected-by-navy-two-45000ton-battleships-in.html | HUGE, FAST VESSELS PROJECTED BY NAVY; Two 45,000-Ton Battleships In 1940 Program, Subject to Final Approval NINE 16-INCH GUNS EACH Design for Over 30-Knot Speed Indicates Most Powerful Fighting Craft Devised | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/deplores-hitler-rule-dr-goldenson-calls-germany-vast-concentration.html | DEPLORES HITLER RULE; Dr. Goldenson Calls Germany Vast Concentration Camp | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/better-people-needed-rev-db-blackstone-says-that-is-hope-of-world.html | BETTER PEOPLE NEEDED; Rev. D.B. Blackstone Says That Is Hope of World | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/georgia-g-conrad-a-bride-richmond-girl-married-here-to-e-taylor.html | GEORGIA G. CONRAD A BRIDE; Richmond Girl Married Here to E. Taylor Pierce, Yale Alumnus | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/candy-in-demand-in-panama.html | Candy in Demand in Panama | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/alaskan-urged-for-bell-post.html | Alaskan Urged for Bell Post | True | Special Cable to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/us-smelting-refining-cleared-in-nlrb-ruling.html | U.S. Smelting & Refining Cleared in NLRB Ruling | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/rollins-wins-in-havana-triumphs-by-2713-over-cuban-collegians-at.html | ROLLINS WINS IN HAVANA; Triumphs by 27-13 Over Cuban Collegians at Football | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/hawks-halt-leafs-in-rough-game-10-thoms-gets-only-goal-as-17.html | HAWKS HALT LEAFS IN ROUGH GAME, 1-0; Thoms Gets Only Goal as 17 Penalties Are Imposed-- Canadiens Tie Wings, 1-1 | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/winanshandy.html | Winans--Handy | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/educator-answering-critics-of-football-defends-sport-for-fostering.html | Educator, Answering Critics of Football, Defends Sport for Fostering Discipline | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/to-aid-youth-movement.html | To Aid Youth Movement | True | | C1B 402537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/drops-hospital-link-cornell-unit-withdraws-from-city-institution.html | DROPS HOSPITAL LINK; Cornell Unit Withdraws From City Institution Plan | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/books-published-today.html | Books Published Today | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/british-shares-still-dull-despite-aid-to-sterling.html | British Shares Still Dull Despite Aid to Sterling | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/camarata-fights-tonight.html | Camarata Fights Tonight | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/alice-v-morris-2d-engaged-to-marry-daughter-of-exambassador-to.html | ALICE V. MORRIS 2D ENGAGED TO MARRY; Daughter of Ex-Ambassador to Belgium Is Affianced to Walter Knight Sturges A GRADUATE OF BARNARD Prospective Bride Descendant of Commodore Vanderbilt-- Her Fiance is an Architect | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/motorists-breathe-into-balloons-in-test-of-new-drunkometer-100.html | Motorists Breathe Into Balloons In Test of New 'Drunk-o-Meter'; 100 Stopped on Nassau Road Voluntarily Aid in Experiment--About Half of Them Exhale Spirits in Varying Quantities | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/money-easier-in-paris.html | Money Easier in Paris | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/race-official-obeys-saltonst-all-ouster-moyse-one-of-three-targets.html | RACE OFFICIAL OBEYS SALTONST ALL OUSTER; Moyse, One of Three Targets in Bay State, Resigns | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/louise-giegerichs-troth-jurists-granddaughter-fiancee-of-john-e.html | LOUISE GIEGERICH'S TROTH; Jurist's Granddaughter Fiancee of John E. McKenney | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/commodity-average-declines-a-fraction-last-week-80-against-803.html | COMMODITY AVERAGE DECLINES A FRACTION; Last Week, 80, Against 80.3 -- British Index Lower | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/new-source-for-nickel-discovered-in-celebes.html | New Source for Nickel Discovered in Celebes | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/british-stock-index-up-in-week.html | British Stock Index Up in Week | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/miss-blanche-coley-a-prospective-bride-north-carolina-girl.html | MISS BLANCHE COLEY A PROSPECTIVE BRIDE; North Carolina Girl Affianced to D.L. Cleveland of Greenwich | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/bank-to-assist-jews-discussed-in-sweden-would-have-offices-here-and.html | BANK TO ASSIST JEWS DISCUSSED IN SWEDEN; Would Have Offices Here and in Poland to Aid Emigration | True | Special Cable to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/loyalists-claim-three-towns-no-threat-to-tortosa-found.html | Loyalists Claim Three Towns; No Threat to Tortosa Found | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/permanent-novenas-set-devotions-will-honor-blessed-frances-xavier.html | PERMANENT NOVENAS SET; Devotions Will Honor Blessed Frances Xavier Cabrini | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/6000-birds-leave-after-the-big-show-11000-persons-visited-the-50th.html | 6,000 BIRDS LEAVE AFTER THE BIG SHOW; 11,000 Persons Visited the 50th Poultry Exhibition | True | | C1B 402537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/hispanos-downed-in-soccer-upset-lose-national-challenge-cup-game-21.html | HISPANOS DOWNED IN SOCCER UPSET; Lose National Challenge Cup Game, 2-1, to Holy Cross Club of Fall River AMERICANS TAKE REPLAY Topple Brooklyn Germans by 4-2--Brookhattans Beat Bethlehem Hungarians | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/ordained-to-the-ministry.html | Ordained to the Ministry | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/mrs-john-roosevelt-ill.html | Mrs. John Roosevelt Ill | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/davis-is-first-at-rye-breaks-44-of-50-in-trapshoot-sears-takes.html | DAVIS IS FIRST AT RYE; Breaks 44 of 50 in Trapshoot--Sears Takes Handicap | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/books-of-the-times-18861907.html | BOOKS OF THE TIMES; 1886--1907 | True | By Ralph Thompson | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/dr-wg-thompson-soldier-sportsman-hamilton-ont-dentist-directed-care.html | DR. W.G. THOMPSON, SOLDIER, SPORTSMAN; Hamilton, Ont., Dentist Directed Care of the Dionnes' Teeth | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/world-price-index-rises-general-motorscornell-calculation-highest.html | WORLD PRICE INDEX RISES; General Motors-Cornell Calculation Highest Since Nov. 12 | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/jews-plight-deplored-holmes-finds-situation-worst-in-history-of.html | JEWS PLIGHT DEPLORED; Holmes Finds Situation Worst in History of People | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/faith-called-democracys-prop.html | Faith Called Democracy's Prop | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/london-is-heartened-by-presidents-stand-the-city-believes-policy.html | LONDON IS HEARTENED BY PRESIDENT'S STAND; The City Believes Policy Will Help to Establish Peace | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/boxer-missing-fight-off-manager-loughran-searching-for-raymond-mt.html | BOXER MISSING, FIGHT OFF; Manager Loughran Searching for Raymond, Mt. Carmel Star | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/cf-reeves-appointed-to-post.html | C.F. Reeves Appointed to Post | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/emil-paulsen-yonkers-architect-and-builder-specialized-in.html | EMIL PAULSEN; Yonkers Architect and Builder Specialized in Residences | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/parequaling-third-round-gives-demart-5stroke-advantage-at-los.html | Par-Equaling Third Round Gives Demart 5-Stroke Advantage at Los Angeles; DEMARET RETAINS COAST GOLF LEAD Houston Pro Records 71 for 54-Hole Total of 205 in $5,000 Open Tourney THREE TIED FOR SECOND McSpaden, Harrison, Thomson Grouped at 210--Fry Next at 212--Little Stars | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/hatikvoh-subdued-by-baltimore-40-brooklyn-teams-fine-passing.html | HATIKVOH SUBDUED BY BALTIMORE, 4-0; Brooklyn Team's Fine Passing Nullified by Rival Goalie in U.S. Cup Soccer | True | Special to THE NEW YORK TIMES. | C1B 402537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/wife-succeeds-husband-as-head-of-hotel-edison.html | Wife Succeeds Husband As Head of Hotel Edison | True | Times Wide World | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/apparel-buyers-turn-to-better-grades-big-stores-aim-to-offset-gains.html | APPAREL BUYERS TURN TO BETTER GRADES; Big Stores Aim to Offset Gains of Specialty Shops | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/metzgergoldstein.html | Metzger--Goldstein | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/arabs-to-demand-a-national-rule-will-subordinate-question-of-jewish.html | ARABS TO DEMAND A NATIONAL RULE; Will Subordinate Question of Jewish Immigration in London Conference CALL ON MUFTI ALLOWED Legislature Without Britons and Free From Veto to Be Proposal of Leaders | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/miss-cook-to-wed-here-on-thursday-bridal-plans-and-betrothal-to-dr.html | MISS COOK TO WED HERE ON THURSDAY; Bridal Plans and Betrothal to Dr. Harry A. Ross Made Known at Same Time | True | Photo by Bachrach | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/hunter-girls-work-to-aid-show-fund-students-run-errands-or-do-other.html | HUNTER GIRLS WORK TO AID SHOW FUND; Students Run Errands or Do Other Chores for Fees to Finance Theatricals | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/metropolitan-statistics.html | Metropolitan Statistics | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/troth-announced-of-miss-earnshaw-daughter-of-couple-here-is-to-be.html | TROTH ANNOUNCED OF MISS EARNSHAW; Daughter of Couple Here Is to Be Wed to Lawrence H. Taylor of Greenwich MADE HER DEBUT IN 1933 Bride-Elect Is a Cathedral School Graduate-- Her Fiance an Alumnus of Columbia | True | David Berns | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/three-faiths-unite-in-plea-for-amity-spokesmen-decry-intolerance-as.html | THREE FAITHS UNITE IN PLEA FOR AMITY; Spokesmen Decry Intolerance as Denial of Democracy | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/hearnswhelan.html | Hearns--Whelan | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/menace-of-the-archives.html | MENACE OF THE ARCHIVES | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/reich-call-money-easier-reflux-to-banks-in-first-week-of-new-year.html | REICH CALL MONEY EASIER; Reflux to Banks in First Week of New Year Is Heavy | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/fire-lieutenant-missing-jf-molloy-not-heard-from-since-leaving-home.html | FIRE LIEUTENANT MISSING; J.F. Molloy Not Heard From Since Leaving Home Monday | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/loeserdavis.html | Loeser--Davis | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/fruit-of-the-loom-exhibit.html | Fruit of the Loom Exhibit | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/watchman-perishes-in-tavern-blaze-fireman-is-injured-fighting.html | WATCHMAN PERISHES IN TAVERN BLAZE; Fireman Is Injured Fighting Flames in Second Avenue | True | | C1B 402537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/killed-going-to-hospital-jersey-man-70-hit-by-auto-on-way-to-see.html | KILLED GOING TO HOSPITAL; Jersey Man, 70, Hit by Auto on Way to See Mother, 93 | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/both-sides-in-spain-record-new-gains-rebels-drive-fast-franco.html | BOTH SIDES IN SPAIN RECORD NEW GAINS; REBELS DRIVE FAST; Franco Forces Fan Out From Lerida and Report Capture of 14 Towns and Villages LOYALIST PUSH IS SLOWED But They Claim Three More Towns in Estremadura--Air Raid on Valencia Kills 34 | True | By William P. Carney Wireless To the New York Times. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/authority-held-vital-english-missionary-explains-his-turn-to.html | AUTHORITY HELD VITAL; English Missionary Explains His Turn to Catholicism | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/wayne-morris-married-leonora-schinasi-tobacco-heiress-is-bride-of.html | WAYNE MORRIS MARRIED; Leonora Schinasi, Tobacco Heiress, Is Bride of Screen Actor | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/wood-field-and-stream-not-beneficial-bird-of-prey.html | Wood, Field and Stream; Not Beneficial Bird of Prey | True | By Raymond R. Camp | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/unification-seen-as-railroad-need-dean-madden-of-nyu-says-sustained.html | UNIFICATION SEEN AS RAILROAD NEED; Dean Madden of N.Y.U. Says Sustained Rise in Earnings Depends on Change EXPENSE CUTS DISCUSSED Difficulties in Financing and Legal and Contractual Obstacles Cited | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/mrs-garvans-puppy-takes-futurity-stake-for-cockers-at-spaniel.html | Mrs. Garvan's Puppy Takes Futurity Stake for Cockers at Spaniel Exhibition; PRECISE TRIUMPHS IN FINE FIELD OF 42 Dungarvan Kennels' Entry Is Victor as American Spaniel Club 2-Day Show Opens ORTHODOX KINSMAN NEXT Mrs. Churchman's Dog Beats 25 Rivals in His Regular Class After Futurity | True | By Henry R. Ilsley | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/soviet-sailors-urged-to-learn-how-to-swim.html | Soviet Sailors Urged To Learn How to Swim | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/blast-kills-iron-guard-sets-fire-to-secret-laboratory-of-rumanian.html | BLAST KILLS IRON GUARD; Sets Fire to Secret Laboratory of Rumanian Fascist Group | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/uniform-of-spruce-green-to-be-provided-for-ccc.html | Uniform of Spruce Green To Be Provided for CCC | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/miss-elizabeth-roy-to-be-wed-on-jan-20-troy-church-to-be-setting.html | MISS ELIZABETH ROY TO BE WED ON JAN. 20; Troy Church to Be Setting for Her Marriage to L.I. Gibbons | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/sees-miracles-misused-dr-simons-says-belief-in-them-is-harmful-to.html | SEES 'MIRACLES' MISUSED; Dr. Simons Says Belief in Them Is Harmful to World | True | | C1B 402537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/british-surprised-at-huge-gold-deal-firm-policy-on-sterling-seen-as.html | BRITISH SURPRISED AT HUGE GOLD DEAL; Firm Policy on Sterling Seen as 200,000,000 Purchase by Treasury Exceeds Forecast OTHER METHODS ADOPTED Banks and Bullion Market to Restrict All Speculation in Metal and Monetary Unit | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/new-york-ac-five-triumphs-42-to-30-defeats-columbus-council-for.html | NEW YORK A.C. FIVE TRIUMPHS, 42 TO 30; Defeats Columbus Council for Second League Victory | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/38-utility-issues-reviewed-by-sec-of-36-in-gas-and-electric-bonds.html | '38 UTILITY ISSUES REVIEWED BY SEC; Of 36 in Gas and Electric Bonds Totaling $680,707,000 14 Were Privately Placed | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/k-of-c-backs-arms-ban-400-delegates-here-also-urge-that-dies.html | K. OF C. BACKS ARMS BAN; 400 Delegates Here Also Urge That Dies Inquiry Go On | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/activities-in-real-estate-apartment-sold-in-west-186th-st-82family.html | Activities in Real Estate; APARTMENT SOLD ` IN WEST 186TH ST. 82-Family Building at Wadsworth Avenue Bought by Operators HARLEM DEAL REPORTED Investor Purchases Altered Flat From Emigrant Savings Bank | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/dr-sizoo-notes-a-resurgence-of-faith-finds-few-dividing-forces-in.html | Dr. Sizoo Notes a Resurgence of Faith, Finds Few Dividing Forces in Church Today | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/zenaty-to-address-czech-group.html | Zenaty to Address Czech Group | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/news-of-the-screen-metro-to-change-the-sherwood-ending-of-idiots.html | NEWS OF THE SCREEN; Metro to Change the Sherwood Ending of 'Idiot's Delight'--Eight New Films Open Here This Week | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/mrs-rockwell-90-dies-in-pittsfield-widow-of-excongressman-and.html | MRS. ROCKWELL, 90, DIES IN PITTSFIELD; Widow of Ex-Congressman and Banker Was Graduated From Mt. Holyoke in 1868 MARSHALL FIELD'S FRIEND Her Father Gave Merchant His First Job and Offered to Make Him a Partner | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/34-lots-purchased-on-new-parkway-anne-mink-is-buyer-of-bellerose.html | 34 LOTS PURCHASED ON NEW PARKWAY; Anne Mink Is Buyer of Bellerose Land Fronting on Cross Island Artery A SALE IN KEW GARDENS It Involves Two Buildings on Metropolitan Ave.--Lynbrook Transactions Reported | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/cadwalladerstrunk.html | Cadwallader--Strunk | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/february-wedding-for-betsy-doughty-will-be-bride-of-rl-debevoise-in.html | FEBRUARY WEDDING FOR BETSY DOUGHTY; Will Be Bride of R.L. Debevoise In Williamstown Chapel | True | Special to THE NEW YORK TIMES. | C1B 402537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/modernization-is-urged-calvary-rector-decries-horse-and-buggy.html | MODERNIZATION IS URGED; Calvary Rector Decries 'Horse and Buggy' Church Methods | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/parsonslohmeyer.html | Parsons--Lohmeyer | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/deals-in-new-jersey-plumbing-supply-dealer-buys-newark-factory.html | DEALS IN NEW JERSEY; Plumbing Supply Dealer Buys Newark Factory Buildings | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/leafs-send-two-to-syracuse.html | Leafs Send Two to Syracuse | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/dr-coffin-laments-pursuit-of-money-domination-of-profit-motive.html | DR. COFFIN LAMENTS PURSUIT OF MONEY; Domination of Profit Motive Makes Diabolically Selfish Characters, He Says | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/advertising-news-and-notes-aluminum-co-to-continue-ads.html | Advertising News and Notes; Aluminum Co. to Continue Ads | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/rangers-rout-the-american-with-four-goals-in-third-period-before.html | Rangers Rout the American With Four Goals in Third Period Before 15,842; AN AMERICAN SAVE IN LAST NIGHT'S INTRACITY GAME AT THE GARDEN | True | By Joseph C. Nichols | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/rev-john-wilson-widely-known-baptist-minister-of-britain-dies-at.html | REV. JOHN WILSON; Widely Known Baptist Minister of Britain Dies at Age of 84 | True | Special Cable to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/miss-sybil-graham-fiancee-of-student-englewood-girl-will-be-married.html | MISS SYBIL GRAHAM FIANCEE OF STUDENT; Englewood Girl Will Be Married to Samuel Lunt Goldsmith Jr. | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/revivified-church-held-world-need-rev-ej-mollenauer-calls-on.html | REVIVIFIED CHURCH HELD WORLD NEED; Rev. E.J. Mollenauer Calls on Lutherans to Help Raise Religion's Prestige | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/screen-winners-get-awards-of-critics-here-formal-presentations-made.html | Screen Winners Get Awards of Critics Here; Formal Presentations Made at Broadcast | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/wb-joyces-wed-50-years-sons-and-daughtersinlaw-to-give-dinner.html | W.B. JOYCES WED 50 YEARS; Sons and Daughters-in-Law to Give Dinner Tonight for Then | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/fire-in-humphrey-home-10000-damage-caused-by-blaze-in-easy.html | FIRE IN HUMPHREY HOME; $10,000 Damage Caused by Blaze in Easy Patchogue, L.I. | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/mary-isabel-cassidy-engaged.html | Mary Isabel Cassidy Engaged | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/calls-for-revival-of-town-meetings-head-of-town-hall-sees-them-as.html | CALLS FOR REVIVAL OF TOWN MEETINGS; Head of Town Hall Sees Them as Bulwarks of Democracy | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/government-maturities-3565790850-in-year.html | Government Maturities $3,565,790,850 in Year | True | | C1B 402537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/gen-haskell-bars-defense-politics-warns-guardsmen-of-the-fight.html | GEN. HASKELL BARS DEFENSE 'POLITICS'; Warns Guardsmen of the Fight Developing Against Program for Adequate Preparedness MILITARY NEEDS CITED Industry Not Coordinated and Raw Materials Are Lacking, He Says in Magazine | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/book-notes-youth-workers-to-take-tests.html | BOOK NOTES; Youth Workers to Take Tests | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/lj-heath-educator-writer-and-editor-world-war-veteran-was-press.html | L.J. HEATH, EDUCATOR, WRITER AND EDITOR; World War Veteran Was Press Executive in Washington | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/british-price-index-rises-in-fortnight-economists-commodity-figure.html | BRITISH PRICE INDEX RISES IN FORTNIGHT; Economist's Commodity Figure Up to 69.2 From 68.6 | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/to-fight-racing-measure.html | To Fight Racing Measure | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/weeping-in-a-bull-ring-by-matador-not-by-bull.html | Weeping in a Bull Ring-- By Matador, Not by Bull | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/pianist-joins-jeans-in-debunking-touch-chasins-tells-of-experiments.html | PIANIST JOINS JEANS IN DEBUNKING 'TOUCH'; Chasins Tells of Experiments Supporting Scientist's View | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/jersey-reds-defeat-jewels.html | Jersey Reds Defeat Jewels | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/british-here-hold-annual-festival-service-to-promote-goodwill.html | British Here Hold Annual Festival Service To Promote Good-Will Between the Nations; BRITISH FESTIVAL CEREMONY IS HELD AT CHURCH HERE | True | Times Wide World | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/germany-realizes-change-in-outlook-authoritative-quarters-feel.html | GERMANY REALIZES CHANGE IN OUTLOOK; Authoritative Quarters Feel Roosevelt's Policy Impedes Fascist Aggression PRESS DENOUNCES STAND Nazis, However, See Message Strengthening Chamberlain's Hand in Rome Talks | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/motor-boat-show-reopens-today-exhibitors-get-brief-shore-leave.html | Motor Boat Show Reopens Today; Exhibitors Get Brief 'Shore Leave'; OUTSTANDING DRIVERS AT THE BOAT SHOW | True | By Lewis B. Funke | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/services-are-held-for-dr-li-harris-many-city-officials-present-at.html | SERVICES ARE HELD FOR DR. L.I. HARRIS; Many City Officials Present at Funeral of the Former Health Commissioner PRAISED AS A BENEFACTOR 'An Idealist in Public Life,' Says Dr. Elias L. Salomon --300 Persons Attend | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/trapshoot-prize-taken-by-thoens-he-vanquishes-schaumburg-in-extra.html | TRAPSHOOT PRIZE TAKEN BY THOENS; He Vanquishes Schaumburg in Extra Series for Scratch Cup at Travers Island | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 402537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/74000000-guilders-sent-here-in-month-dutch-are-establishing-a-large.html | 74,000,000 GUILDERS SENT HERE IN MONTH; Dutch Are Establishing a Large Gold Reserve in New York | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/dr-john-w-nicholson-retired-minister-had-served-the-methodist.html | DR. JOHN W. NICHOLSON; Retired Minister Had Served the Methodist Church 47 Years | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/fcc-asks-full-data-on-radios-control-fourth-questionnaire-sent-to.html | FCC ASKS FULL DATA ON RADIO'S CONTROL; Fourth Questionnaire Sent to 2,300 Licensees to Learn 'Ultimate' Ownership USE OF PROXIES INVOLVED Extent of Absentee Ownership and Links With Other Communication Interests Sought | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/miss-mcutcheon-is-to-be-married-granddaughter-of-the-late-james.html | MISS M'CUTCHEON IS TO BE MARRIED; Granddaughter of the Late James McCutcheon Fiancee of Charles P. Noyes 2d | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/jai-alai-star-arrives.html | Jai Alai Star Arrives | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/ask-bar-group-today-to-censure-nazis-dewey-stimson-cummings-and.html | ASK BAR GROUP TODAY TO CENSURE NAZIS; Dewey, Stimson, Cummings and Davis Sponsors of Resolution | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/military-alliance-is-included-in-axis-germany-and-italy-agreed-to.html | MILITARY ALLIANCE IS INCLUDED IN AXIS; Germany and Italy Agreed to Terms of Assistance Just Prior to Czech Crisis | True | By Augur Wireless To the New York Times. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/concert-in-greenwich.html | Concert in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/resident-offices-report-on-trade-special-sale-merchandise-and.html | RESIDENT OFFICES REPORT ON TRADE; Special Sale Merchandise and Spring Goods Taken in Fair Quantities BETTER-DRESS CALL SLOW Piece-Goods Buyers Purchase Prints and High-Shade Romaine Crepes | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/reichsbank-peak-set-in-december-loans-and-circulation-of-legal.html | REICHSBANK PEAK SET IN DECEMBER; Loans and Circulation of Legal Tender at New High Despite Drop in Demand CHRISTMAS TRADE FACTOR Maturing of Treasury Bills Also Supplied the Market With Liquid Funds | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/plans-revision-for-irish-in-naturalization-laws.html | Plans Revision for Irish In Naturalization Laws | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/barber-of-seville-on-opera-schedule-its-first-performance-of-the.html | 'BARBER OF SEVILLE' ON OPERA SCHEDULE; Its First Performance of the Season Features Next Week at the Metropolitan LILY PONS WILL HAVE ROLE Herbert Alsen to Make Debut in 'Tannhaeuser'--2 Double Operas on Program | True | | C1B 402537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/short-hills-team-beats-raritan-41-captures-hardfought-match-in.html | SHORT HILLS TEAM BEATS RARITAN, 4-1; Captures Hard-Fought Match in Metropolitan League Squash Racquets Play | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/3603000-earned-by-reserve-bank-new-york-institutions-net-for-year.html | $3,603,000 EARNED BY RESERVE BANK; New York Institution's Net for Year Ended Dec. 31 Shows an Increase Over 1937 RESOURCES $6,276,548,000 Advance From $4,635,428,000 Is Credited to Heavier Gold Certificate Holdings | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/mooney-leads-big-parade-in-san-francisco-marchers-pass-scene-of-the.html | Mooney Leads Big Parade in San Francisco; Marchers Pass Scene of the 1916 Bombing | True | Wired Photo--Times Wide World | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/attitude-changes-in-wheat-market-specter-of-major-crop-scare.html | ATTITUDE CHANGES IN WHEAT MARKET; Specter of Major Crop Scare Offsets Poor World Supply-and-Demand SituationNO DROP IN CONSUMPTIONOfficial Estimates Larger ThanExpected--European PricesLikely to Move Lower | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/newsom-returns-home-browns-star-pitcher-insists-on-salary-of-20000.html | NEWSOM RETURNS HOME; Browns' Star Pitcher Insists on Salary of $20,000 | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/french-price-index-up-wholesale-figure-666-on-dec-31-against-658.html | FRENCH PRICE INDEX UP; Wholesale Figure 666 on Dec. 31, Against 658 Week Before | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/catholics-invited-to-loyalist-spain-envoy-to-washington-suggests.html | CATHOLICS INVITED TO LOYALIST SPAIN; Envoy to Washington Suggests Inspection by Group That Charged Persecution SAYS TOLERANCE PREVAILS Drive for Lifting of Embargo on Arms for Barcelona to Get Under Way Today | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/louis-serre-former-french-senator-was-minister-of-commerce-in-1932.html | LOUIS SERRE; Former French Senator Was Minister of Commerce in 1932 | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/british-still-lag-in-the-arms-race-focus-on-quality-as-rivals-turn.html | BRITISH STILL LAG IN THE ARMS RACE; Focus on Quality as Rivals Turn to Mass Output--Air Defense Weak | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/catharine-bunnell-becomes-affianced-harvard-research-aide-engaged.html | CATHARINE BUNNELL BECOMES AFFIANCED; Harvard Research Aide Engaged to A. Henry Detweiler | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/marion-mdonagh-becomes-engaged-pelham-manor-girl-will-be-wed-to.html | MARION M'DONAGH BECOMES ENGAGED; Pelham Manor Girl Will Be Wed to Edmund Burke Jr., Son of Educator Here BRIDE-ELECT IN CAPITAL She Is Niece of Congresswoman and is a Clerk of House Labor Committee | True | Clifton C. Phillips | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/joseph-h-buchman-founder-of-a-wine-import-and-export-company-dies-a.html | JOSEPH H. BUCHMAN; Founder of a Wine Import and Export Company Dies at 83 | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/highlanders-on-top-by-20.html | Highlanders on Top by 2-0 | True | Special to THE NEW YORK TIMES. | C1B 402537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/concert-is-given-by-philharmonic-tannhaeuser-overture-one-of-the.html | CONCERT IS GIVEN BY PHILHARMONIC; 'Tannhaeuser' Overture One of the Program Features at Carnegie Hall GUILA BUSTABO IS SOLOIST Playing of Sibelius Concerto Wins Applause-- Orchestra Conducted by Barbirolli | True | By Noel Straus | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/mrs-john-k-euwing-jr-was-sister-of-former-attorney-general-william.html | MRS. JOHN K. EUWING JR.; Was Sister of Former Attorney General William D. Mitchell | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/611-police-cited-on-merit-rolls-police-killed-in-line-of-duty.html | 611 POLICE CITED ON MERIT ROLLS; POLICE, KILLED IN LINE OF DUTY, HONORED | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/huge-waste-seen-in-job-insurance-overpayments-and-benefits-to.html | HUGE WASTE SEEN IN JOB INSURANCE; Overpayments and Benefits to Employed Persons Run Into Millions, Epstein Charges | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/rail-traffic-hard-hit-costa-rican-line-must-run-train-daily-under.html | RAIL TRAFFIC HARD HIT; Costa Rican Line Must Run Train Daily Under Contract | True | Special Cable to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/steel-production-restored-to-52-rebound-of-12-points-regains-loss.html | STEEL PRODUCTION RESTORED TO 52%; Rebound of 12 Points Regains Loss in Output in Week of Christmas Holiday STEADINESS IS EXPECTED Possibility of More Business From Railroads in Month Seen by Trade | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/harnett-in-hospital-ordered-there-by-doctor-after-worrying-over.html | HARNETT IN HOSPITAL; Ordered There by Doctor After Worrying Over Charges | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/asks-real-inquiry-to-replace-dies-congress-for-peace-and-democracy.html | ASKS 'REAL' INQUIRY TO REPLACE DIES; Congress for Peace and Democracy to Carry Appeal toPresident and CapitolFAVORS JOINT COMMITTEEAlso Wants Department ofJustice Action-- Dies Calls foran End of 'Pussyfooting' | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/william-h-strang-warehouse-owner-in-business-in-brooklyn-for-60.html | WILLIAM H. STRANG; Warehouse Owner in Business in Brooklyn for 60 Years | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/sea-school-bars-new-entries-now-government-unit-on-hoffman-island.html | SEA SCHOOL BARS NEW ENTRIES NOW; Government Unit on Hoffman Island Will Take No More Students Until Spring OVER ORIGINAL MAXIMUM New Facilities Will Make Room for 250 More, Bringing Enrollment to 600 | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/germany-punishes-more-leaders-of-church-brother-of-jailed.html | Germany Punishes More Leaders of Church, Brother of Jailed Protestant Pastor Reveals | True | Wireless to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/find-silver-tied-to-federal-policy-handy-harman-in-1938-review.html | FIND SILVER TIED TO FEDERAL POLICY; Handy & Harman, in 1938 Review, Point to Weakness When Buying Was in Doubt | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/prof-bevan-promoted-in-jersey.html | Prof. Bevan Promoted in Jersey | True | Special to THE NEW YORK TIMES. | C1B 402537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/135500000-question-forms-sent-to-public-in-year-by-government.html | 135,500,000 Question Forms Sent To Public in Year by Government; Federal Board, Decrying Duplication, Says Some Businesses Must Report Payrolls Twelve Times-- Coordination Urged | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/greece-to-license-exporters.html | Greece to License Exporters | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/boy-of-13-is-missing-hopes-to-reach-mexico-on-his-bicycle-police.html | BOY OF 13 IS MISSING; Hopes to Reach Mexico on His Bicycle, Police Are Told | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/best-sellers-of-the-week-the-following-were-the-best-sellers-for.html | Best Sellers of the Week; The following were the best sellers for the week ended Saturday: | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/moore-lists-relief-as-most-urgent-task-for-new-legislature-meeting.html | Moore Lists Relief as Most Urgent Task For New Legislature Meeting Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/supply-contracts-for-3451581-let-eleven-government-agencies-place.html | SUPPLY CONTRACTS FOR $3,451,581 LET; Eleven Government Agencies Place 79 Orders | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/hungarians-renew-fight-with-czechs-in-frontier-areas-village.html | HUNGARIANS RENEW FIGHT WITH CZECHS IN FRONTIER AREAS; Village Recently Ceded Is Said to Have Been Shelled From Carpatho-Ukraine MUNKACS BURIES ITS DEAD Committee Assigned to Fix the Border Votes for Indefinite Postponement of Inquiry | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/daladier-to-rally-french-to-defense-returns-from-tour-convinced.html | DALADIER TO RALLY FRENCH TO DEFENSE; Returns From Tour Convinced That Empire Is Strong and Can Be Held Together TO ASSURE CHAMBERLAIN Must Weld New Majority in Deputies to Carry Out His Adopted Motto of Orange | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/coughlin-march-widens-pickets-extend-demonstration-to-columbia.html | COUGHLIN MARCH WIDENS; Pickets Extend Demonstration to Columbia System | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/baker-memorial-rites-dr-metzger-to-officiate-at-the-services-at.html | BAKER MEMORIAL RITES; Dr. Metzger to Officiate at the Services at Rutgers Today | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/sporting-club-six-wins-tops-crescents-52-as-ferguson-scores-all.html | SPORTING CLUB SIX WINS; Tops Crescents, 5-2, as Ferguson Scores All Five Goals | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/grover-and-wife-home-in-england-engineer-who-braved-russian-jail.html | GROVER AND WIFE HOME IN ENGLAND; Engineer Who Braved Russian Jail Will Have His Job and Another Wedding | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 402537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/palmyre-cox-is-married-port-chester-girl-wed-to-martin-merson-at.html | PALMYRE COX IS MARRIED; Port Chester Girl Wed to Martin Merson at Annapolis | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/speedier-permits-urged-queensnassau-league-suggests-plan-for.html | SPEEDIER PERMITS URGED; Queens-Nassau League Suggests Plan for Building Bureau | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/colonization-plan-urged-rothenberg-asks-international-group-to-aid.html | COLONIZATION PLAN URGED; Rothenberg Asks International Group to Aid Palestine | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/jewish-veterans-in-antired-drive-communist-menace-too-easily.html | JEWISH VETERANS IN ANTI-RED DRIVE; Communist Menace Too Easily Overlooked in Face of Newer 'Isms,' They Declare 15 NAMED FOR CAMPAIGN Committee Will Direct Vigorous Fight Against 'Challenge to American Democracy' | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/reybine-annexes-class-b-laurels-wins-dinghy-series-in-stiff-breeze.html | REYBINE ANNEXES CLASS B LAURELS; Wins Dinghy Series in Stiff Breeze at Larchmont--Two Craft Are Capsized FOUR RACES TO CAMPBELL Rescue Work in Final Event Costs Him Victory--Alden Scores Among X Boats | True | By James Robbins Special To the New York Times. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/nazi-exports-pose-an-urgent-problem-breakdown-of-negotiations-halts.html | NAZI EXPORTS POSE AN URGENT PROBLEM; Breakdown of Negotiations Halts Badly Needed Trade | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/perrymandame.html | Perryman--Dame | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/see-james-roosevelt-presidents-son-the-man-to-kick-to-about-goldwyn.html | SEE JAMES ROOSEVELT; President's Son the Man to Kick To About Goldwyn Pictures | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/st-francis-prep-wins-swim-4629-harvard-swimmers-see-themselves-as.html | ST. FRANCIS PREP WINS SWIM, 46-29; HARVARD SWIMMERS SEE THEMSELVES AS OTHERS SEE THEM | True | By Kingsley Childs | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/12-billion-francs-held-repatriated-movement-shown-by-buying-of.html | 12 BILLION FRANCS HELD REPATRIATED; Movement Shown by Buying of Foreign Exchanges by French Stabilization Fund VIOLENT RISE IS OPPOSED Many Feel That Francs Should Stabilize Against the Dollar While Sterling Drops | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/six-plays-close-in-the-weekend-everywhere-i-roam-had-12.html | SIX PLAYS CLOSE IN THE WEEK-END; 'Everywhere I Roam' Had 12 Showings--'Here Comes the Clowns' Stops Jan. 21 THREE EVENTS TONIGHT 'Shakespeare's Merchant-- 1939' in Brooklyn--'The Mikado' at Martin Beck | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/daughter-to-mrs-jj-mccarthy.html | Daughter to Mrs. J.J. McCarthy | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/15000-racing-birds-to-compete-here-will-fly-from-the-south-300.html | 15,000 RACING BIRDS TO COMPETE HERE; Will Fly From the South, 300 Miles Away, in a Special World's Fair Event $500 CASH TO THE VICTOR Contest Announced as Show of American Pigeon Union Gets Under Way | True | | C1B 402537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/letters-to-the-times-serums-for-pneumonia-priority-of-control.html | Letters to The Times; Serums for Pneumonia Priority of Control Programs and Leadership on Free Aid Argued | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/protest-war-risk-rates-shippers-say-charges-to-south-america-are.html | PROTEST WAR RISK RATES; Shippers Say Charges to South America Are Unjustified | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/oats-and-rye-advance-but-all-gains-are-not-held-soy-beans-move.html | OATS AND RYE ADVANCE; But All Gains Are Not Held-- Soy Beans Move Higher | True | Special to THE NEW YORK TIMES. | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/the-mooney-pardon.html | THE MOONEY PARDON | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/the-lineups.html | The Line-Ups | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/memorial-service-held-at-columbia-names-of-35-who-died-in-1938-read.html | MEMORIAL SERVICE HELD AT COLUMBIA; Names of 35 Who Died in 1938 Read by Butler | True | | C1B 402537 |
| 1939-01-09 | 1939-01-09 | https://www.nytimes.com/1939/01/09/archives/recital-of-dances-by-pauline-koner-first-appearance-before-new-york.html | RECITAL OF DANCES BY PAULINE KONER; First Appearance Before New York Audience Since 1934 at the Guild Theatre GERSHWIN MUSIC HEARD It Is Used With 'Summer Time,' a Number Characterized as Exhibition Dance | True | By John Martin | C1B 402537 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/mrsjllaidlaw-a-dinner-hostess-entertains-in-her-home-here-in-honor.html | MRS.J.L.LAIDLAW A DINNER HOSTESS; Entertains in Her Home Here in Honor of Misses Peale, Hoguet and Herrick MISS LOW HAS GUESTS Luncheons Are Given by Mrs. W.J.Clarke, Alice Hallock and Mrs. A. A. Bliss | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/plot-to-slay-carol-foiled-london-hears-iron-guard-bomb-in-palace.html | PLOT TO SLAY CAROL FOILED, LONDON HEARS; Iron Guard Bomb in Palace Said to Have Exploded Prematurely | True | Special Cable to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/furniture-gains-seen-sales-increase-of-10-or-more-held-likely-at.html | FURNITURE GAINS SEEN; Sales Increase of 10% or More Held Likely at Chicago | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/mgoldrick-finds-decrease-in-taxes-holds-cost-to-payers-in-5-years.html | M'GOLDRICK FINDS DECREASE IN TAXES; Holds Cost to Payers in 5 Years Is $325,664,347 Less Than in Previous Half-Decade HE REPLIES TO A CRITIC Declares Increase in City Debt Has Been $483,390,683 Below That in Democratic Rule | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/22-nations-to-sift-wheat-surpluses-international-advisory-committee.html | 22 NATIONS TO SIFT WHEAT SURPLUSES; International Advisory Committee to Meet Today onMenace to PricesCONTROL HELD NECESSARYBut Little Ever Develops--HopeIs Seen in Participationby Argentina | True | Wireless to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/farmers-appeal-to-us-puerto-ricans-ask-adjustment-of-hurricane.html | FARMERS APPEAL TO U.S.; Puerto Ricans Ask Adjustment of Hurricane Relief Mortgages | True | Special Cable to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 402538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/auto-output-rise-counters-the-trend-field-sales-dip-on-unfavorable.html | Auto Output Rise Counters the Trend; Field Sales Dip on Unfavorable Weather | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/business-parcel-sold-building-in-pleasantville-goes-into-new.html | BUSINESS PARCEL SOLD; Building in Pleasantville Goes Into New Ownership | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/australia-drafts-plans-enters-american-davis-cup-zone-quist-faults.html | AUSTRALIA DRAFTS PLANS; Enters American Davis Cup Zone --Quist Faults Admitted | True | Special Cable to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/mother-of-5-gas-victim-wife-of-long-island-school-official-found.html | MOTHER OF 5 GAS VICTIM; Wife of Long Island School Official Found Near Stove | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/pfwarburg-to-wed-mrs-muriel-cwhart-widow-of-oil-man-engaged-to-bank.html | P.F.WARBURG TO WED MRS. MURIEL C.W.HART; Widow of Oil Man Engaged to Bank of Manhattan Official | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/5515-carried-on-bermuda-planes.html | 5,515 Carried on Bermuda Planes | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/baltimore-girls-bow-at-cotillion-shall-group-is-introduced-at.html | BALTIMORE GIRLS BOW AT COTILLION; Shall Group is Introduced at Second of Annual Bachelors Events at Lyric MANY DINNERS ARE GIVEN Members of Younger Married Set Have Parties and Later Take Guests to Ball | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/business-failures-drop-weeks-total-254-against-281-year-ago-but-236.html | BUSINESS FAILURES DROP; Week's Total 254, Against 281 Year Ago, but 236 Week Ago | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/financial-markets-stocks-continue-lower-leaders-lose-fractions-to-2.html | FINANCIAL MARKETS; Stocks Continue Lower; Leaders Lose Fractions to 2 Points-- Treasury Bonds Up-- Commodities Off | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/texas-power-sale-to-agency-likely-electric-bond-and-share-unit-to.html | TEXAS POWER SALE TO AGENCY LIKELY; Electric Bond and Share Unit to Take $5,000,000 From Lower Colorado Authority WOULD END COMPETITION 'TVA of Southwest' Assured of RFC Loan for Purchase of Vast Business Territory | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/events-today.html | EVENTS TODAY | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/clarence-s-stevens-sales-manager-for-powdered-milk-division-of.html | CLARENCE S. STEVENS; Sales Manager for Powdered Milk Division of Borden's | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/one-man-rules-rumania-flying.html | One Man Rules Rumania Flying | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/talun-to-wrestle-brown.html | Talun to Wrestle Brown | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/request-for-trustee-denied.html | Request for Trustee Denied | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/ohio-inducts-govbricker-daveys-republican-successor-urges.html | OHIO INDUCTS GOV.BRICKER; Davey's Republican Successor Urges Revitalized Local Rule | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/st-josephs-team-wins-womens-basketball-squad-beats-brooklyn-college.html | ST. JOSEPH'S TEAM WINS; Women's Basketball Squad Beats Brooklyn College, 25-8 | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 402538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/gm-sales-for-month-17-over-dec-1937-but-years-total-of-l307749-cars.html | G.M. SALES FOR MONTH 17% OVER DEC., 1937; But Year's Total of l,307,749 Cars Ran 38% Lower | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/dr-leonard-w-bacon-orthopedic-surgeon-of-new-haven-practiced-40.html | DR. LEONARD W. BACON; Orthopedic Surgeon of New Haven Practiced 40 Years | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/miller-warns-beauty-shops.html | Miller Warns Beauty Shops | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/instrument-firm-leases-big-space-presto-recording-corp-takes-two.html | INSTRUMENT FIRM LEASES BIG SPACE; Presto Recording Corp. Takes Two Floors in Building at 242-50 W. 55th St. COMPRISE 18,200 SQ. FEET Stock Brokers Get Big Unit in 42 Broadway-- Renting Active in Midtown | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/demaret-shoots-69-for-total-of-274-to-finish-first-in-los-angeles.html | Demaret Shoots 69 for Total of 274 to Finish First in Los Angeles Open Golf; TEXAN GOLF VICTOR BY SEVEN STROKES Demaret, Leader in All Four Rounds, Has Big Edge Over McSpaden, Who Totals 281 $1,650 PRIZE FOR WINNER Thomson Scores 283, Harrison 284--Snead and Fry Tie at 285 on Coast | True | Times Wide World | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/reich-asks-prague-for-data-on-frays-as-guarantor-of-the-frontier.html | REICH ASKS PRAGUE FOR DATA ON FRAYS; As Guarantor of the Frontier Award It Seeks Report on Clashes With Hungarians NEUTRAL ZONE CREATED Budapest Foreign Minister Is Expected to Go to Berlin to Discuss Ukrainian Issue | True | Wireless to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/4-get-life-in-baker-kidnapping.html | 4 Get Life in Baker Kidnapping | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/condition-of-reserve-member-banks-in-101-cities-jan-4.html | Condition of Reserve Member Banks in 101 Cities Jan. 4 | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/chamberlain-off-today-on-rome-trip-assurances-given-that-he-has.html | CHAMBERLAIN OFF TODAY ON ROME TRIP; Assurances Given That He Has 'Nothing to Sell'--French Will See Him First | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/ban-on-beness-picture-enforced.html | Ban on Benes's Picture Enforced | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/takes-german-buying-agency.html | Takes German Buying Agency | True | Special Correspondence, THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/rev-ep-costello-forest-hills-priest-pastor-of-church-of-our-lady-of.html | REV. E.P. COSTELLO, FOREST HILLS PRIEST; Pastor of Church of Our Lady of Mercy Since 1930 | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/johnson-appeals-for-paralysis-aid-avalanche-of-dollars-sought-here.html | JOHNSON APPEALS FOR PARALYSIS AID; 'Avalanche of Dollars' Sought Here in Campaign to Raise a Fund of $500,000 | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/electrical-bookings-250000000.html | Electrical Bookings $250,000,000 | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/greece-renews-restrictions.html | Greece Renews Restrictions | True | Special to THE NEW YORK TIMES. | C1B 402538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/coast-storm-holds-navy-planes.html | Coast Storm Holds Navy Planes | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/georgetown-takes-game-halts-temple-3628-for-first-basketball.html | GEORGETOWN TAKES GAME; Halts Temple, 36-28, for First Basketball Circuit Victory | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/faber-trial-is-started-exjurists-son-is-charged-with-perjury-while.html | FABER TRIAL IS STARTED; Ex-Jurist's Son Is Charged With Perjury While a Receiver | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/ann-booth-carey-engaged-to-marry-troy-n-y-girl-will-become-the.html | ANN BOOTH CAREY ENGAGED TO MARRY; Troy, N. Y., Girl Will Become the Bride of John F. Wedler | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/4-pacts-renewed-in-dress-industry-agreements-covering-100000.html | 4 PACTS RENEWED IN DRESS INDUSTRY; Agreements Covering 100,000 Workers Assure Peace in Trade for Two Years NO PAY OR HOUR CHANGES Settlement Reached Before the Old Contracts Expire--City Hall Ceremony Today | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/progress-at-lima-hailed-by-women-doris-stevens-reports-90-of-their.html | PROGRESS AT LIMA HAILED BY WOMEN; Doris Stevens Reports 90% of Their Program Achieved at the Conference NEW SUFFRAGE GAINS SEEN Other Delegates Encouraged by Principles Supported at Pan-American Session | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/to-address-cost-accountants.html | To Address Cost Accountants | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/rublee-will-begin-berlin-talk-today-may-offer-plan-to-get-young.html | RUBLEE WILL BEGIN BERLIN TALK TODAY; May Offer Plan to Get Young Jews Out of Reich on Basis of Later Remittances MORE ARRESTS RUMORED Sharp New Decline in German Exports Is Causing Alarm-- Coffee Ration Cut Again | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/japanese-to-ease-grip-on-shanghai-to-open-area-north-of-soochow.html | JAPANESE TO EASE GRIP ON SHANGHAI; To Open Area North of Soochow Creek and Allow Dredging to River to Be Resumed FOREIGN CRITICISM IS FELT Marines and Sentries Will Be on Patrol, but Settlement Police Will Take Over | True | By Hallett Abend Special Cable To the New York Times. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/nervous-money.html | "NERVOUS" MONEY | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/patrick-a-crimson-star.html | Patrick a Crimson Star | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/stock-exchange-picks-seven-to-nominate-candidates-for-annual.html | Stock Exchange Picks Seven to Nominate Candidates for Annual Election of Officers | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/carney-trial-is-halted-court-declares-mistrial-in-new-bedford-case.html | CARNEY TRIAL IS HALTED; Court Declares Mistrial in New Bedford Case and Holds Juror | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/to-promote-home-insulation.html | To Promote Home Insulation | True | | C1B 402538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/38-auto-sales-off-47-december-trade-up-18.html | '38 Auto Sales Off 47%; December Trade Up 18% | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/10-gift-cuts-relief-need-in-jersey-to-24999990.html | $10 Gift Cuts Relief Need In Jersey to $24,999,990 | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/earlier-date-set-for-swim.html | Earlier Date Set for Swim | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/flynn-beats-roche-in-london.html | Flynn Beats Roche in London | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/mungo-rejects-10000-cut-holdout-threat-hurled-by-mungo-pitcher.html | Mungo Rejects $10,000 Cut; HOLDOUT THREAT HURLED BY MUNGO Pitcher Terms $5,000 Offer Rookie's Salary --MacPhail Replies, 'Pay as You Go' POOR 1938 RECORD CITED Giants Receive Contracts of Bonura and Coach Snyder --Schedule Rearranged | True | By James P. Dawson | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/peace-promises-big-dress-buying-signing-of-labor-pact-today-signals.html | PEACE PROMISES BIG DRESS BUYING; Signing of Labor Pact Today Signals the Busiest Week Since Last Easter BUYER ARRIVALS HEAVY Week's Showing of 70 Firms Assured of Steady Output, Uviller Asserts | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/thousands-attend-mgr-mmahon-rites-three-masses-said-at-our-lady-of.html | THOUSANDS ATTEND MGR. M'MAHON RITES; Three Masses Said at Our Lady of Lourdes Church for Its Founder and Pastor MANY PRELATES PRESENT Leader Is Eulogized by the Rev. Cornelius J. Drew--50 Police Direct Crowds in Street | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/us-rubber-cited-on-patman-law-ftc-charges-discrimination-in-price.html | U.S. RUBBER CITED ON PATMAN LAW; FTC Charges Discrimination in Price Arrangements Through Subsidiaries SPECIAL BRANDS ARE CITED F.B. Davis, Head of Concern, Expects Approval After an Explanation | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/new-magistrate-visits-court.html | New Magistrate Visits Court | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/news-of-wood-field-and-stream-walcott-urges-full-tax.html | News of Wood, Field and Stream; Walcott Urges Full Tax | True | By Raymond R. Camp | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/mrs-fd-roosevelt-attends-concert-hears-program-by-miss-guila.html | MRS. F.D. ROOSEVELT ATTENDS CONCERT; Hears Program by Miss Guila Bustabo and Ernest Schelling | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/buys-carroll-interests-lawyer-gets-share-in-plays-and-songs-for-625.html | BUYS CARROLL INTERESTS; Lawyer Gets Share in Plays and Songs for $625 | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/henry-e-woodsend-architect-was-57-specialized-in-the-designing-of.html | HENRY E. WOODSEND, ARCHITECT, WAS 57; Specialized in the Designing of Country Homes--Dies Here | True | | C1B 402538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/farber-beats-camarata-east-side-fighter-easily-wins-st-nicks.html | FARBER BEATS CAMARATA; East Side Fighter Easily Wins St. Nicks Eight-Rounder | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/r-l-rothenbergs-have-a-son.html | R. L. Rothenbergs Have a Son | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/republicans-take-oregon-rule.html | Republicans Take Oregon Rule | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/high-hat-figures-in-suit-woman-refused-to-pay-for-car-that-would.html | HIGH HAT FIGURES IN SUIT; Woman Refused to Pay for Car That Would Dent Escort's Topper | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/570730-is-earned-by-brooklyn-trust-years-income-compares-with-net.html | $570,730 IS EARNED BY BROOKLYN TRUST; Year's Income Compares With Net of $611,215 in the Previous Period | True | Blank & Stoller | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/us-trotting-association-plans-to-supervise-sport-in-all-states-new.html | U.S. Trotting Association Plans To Supervise Sport in All States; New Organization Ready for 'Peace or War' With American Group That Shunned Merger, Wiswall Says | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/polite-holdup-man-gets-350.html | Polite Hold-Up Man Gets $350 | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/surveys-losses-to-czech-trade-chamber-declares-textiles-alone.html | SURVEYS LOSSES TO CZECH TRADE; Chamber Declares Textiles Alone Probably Will Cut Imports of Materials PARTITION TOOK COAL Two-thirds of Czech Idle Were in Sudeten Area Taken by Germany | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/dalrymple-leaves-brown-team.html | Dalrymple Leaves Brown Team | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/poles-turn-again-to-france-as-ally-although-asserting-they-have.html | POLES TURN AGAIN TO FRANCE AS ALLY; Although Asserting They Have Been Reassured by Hitler They Seek a Balance AWAIT CHAMBERLAIN TRIP Warsaw Reports Nazis Gave Their Word They Would Not Push Ukrainian Plan | True | Wireless to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/100000000-asked-for-city-housing-moses-wins-point-mayors-bills.html | $100,000,000 ASKED FOR CITY HOUSING; MOSES WINS POINT; Mayor's Bills, Taken to Albany, Propose $20,000,000 for Rest of the State RECREATION AID INCLUDED Plea to Use 10% of Funds for Play Facilities Is Backed-- Planning Need Stressed | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/gain-by-montgomery-ward.html | Gain by Montgomery Ward | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/vote-days-pay-to-refugees.html | Vote Day's Pay to Refugees | True | | C1B 402538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/harvard-men-honor-saltonstall.html | Harvard Men Honor Saltonstall | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/bond-notes.html | BOND NOTES | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/archbishop-curley-replies-calls-envoys-bid-to-visit-loyalist-spain.html | ARCHBISHOP CURLEY REPLIES; Calls Envoy's Bid to Visit Loyalist Spain 'Trickery' | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/stopped-bout-starts-fight.html | Stopped Bout Starts Fight | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/a-formula-for-relief.html | A "FORMULA" FOR RELIEF | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/dealers-forecast-40-appliance-gain-factory-men-at-cole-showing.html | DEALERS FORECAST 40% APPLIANCE GAIN; Factory Men at Cole Showing Count on 25% Minimum | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/weird-night-sky-noise-mystifies-brooklyn-police-search-park-in-vain.html | Weird Night Sky Noise Mystifies Brooklyn; Police Search Park in Vain for Explanation | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/debutantes-to-aid-at-jade-exhibition-they-will-wear-costumes-of.html | DEBUTANTES TO AID AT JADE EXHIBITION; They Will Wear Costumes of China at the Preopening Tea, Reception Today | True | Carmen | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/citys-auto-mishaps-fewer-last-week-traffic-deaths-also-declined-but.html | CITY'S AUTO MISHAPS FEWER LAST WEEK; Traffic Deaths Also Declined, but Injuries Rose Slightly | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/clerk-asks-12000-pay-queens-official-wants-salary-raised-from-8000.html | CLERK ASKS $12,000 PAY; Queens Official Wants Salary Raised From $8,000 | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/son-born-to-mrs-h-c-slack.html | Son Born to Mrs. H. C. Slack | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/captain-wa-mdonald-forty-years-a-steamboat-pilot-on-long-island.html | CAPTAIN W.A. M'DONALD; Forty Years a Steamboat Pilot on Long Island Sound | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/us-trade-expert-in-brazil.html | U.S. Trade Expert in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/bettman-is-put-up-as-curb-chairman-governor-nominated-to-head-board.html | BETTMAN IS PUT UP AS CURB CHAIRMAN; Governor Nominated to Head Board After a Six-Hour Factional Session 6 FOR GOVERNOR DROPPED Representatives of the Public Also to Be Chosen--The Slates Listed | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/bellanca-stock-listed-with-sec-aircraft-concern-registers-statement.html | BELLANCA STOCK LISTED WITH SEC; Aircraft Concern Registers Statement Covering 100,000 Common Shares of $1 Par TOBEY & CO. UNDERWRITER Company to Build Two Types of Military Planes and Buy Additional Equipment | True | Special to THE NEW YORK TIMES. | C1B 402538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/refugee-student-aid-started-at-barnard-committee-empowered-to-raise.html | REFUGEE STUDENT AID STARTED AT BARNARD; Committee Empowered to Raise Fund to Help Reich Exile | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/charles-w-robinson-director-of-buffalo-exposition-of-1877-and.html | CHARLES W. ROBINSON; Director of Buffalo Exposition of 1877 and Others Dies | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/copenhagen-zoo-quarantined.html | Copenhagen Zoo Quarantined | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/steel-orders-booked-bethlehem-gets-25000-tons-american-bridge-1800.html | STEEL ORDERS BOOKED; Bethlehem Gets 25,000 Tons, American Bridge 1,800 Tons | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/senators-will-question-hopkins-on-political-views-as-to-office-he.html | Senators Will Question Hopkins On Political Views as to Office; He Agrees to Attend Hearing Tomorrow and Bailey Invites News Writers--Sessions on Frankfurter and Murphy Today | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/text-of-hulls-prepared-statement-the-declaration-of-principles.html | Text of Hull's Prepared Statement; The Declaration of Principles | True | Times Wide World | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/frankfurter-on-job-as-usual-with-class-is-met-by-applause-and.html | Frankfurter, on Job as Usual With Class, Is Met by Applause and Responds With Quips | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/stocks-in-london-paris-and-berlin-giltedge-issues-set-pace-as.html | STOCKS IN LONDON, PARIS AND BERLIN; Gilt-Edge Issues Set Pace as British Market Registers General Improvement NERVOUSNESS ON BOURSE Uneasiness Over Anglo-Italian Talks Evident as List Sags -- Berlin Shares Are Weak | True | Wireless to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/new-heads-loom-for-war-forces-nations-rearming-will-be-led-by.html | NEW HEADS LOOM FOR WAR FORCES; Nation's Rearming Will Be Led by Successors of Gen. Craig and Admiral Leahy BOTH RETIRING THIS YEAR Five Are Mentioned for Navy's Top Post and Four for Army's Chief of Staff | True | By Hanson W.baldwin Special To the New York Times. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/air-base-bill-sent-to-budget-bureau-chain-of-defenses-mapped-by.html | AIR BASE BILL SENT TO BUDGET BUREAU; Chain of Defenses Mapped by Naval Board is Speeded on Its Way to Congress COST IS NOT YET REVEALED Hearings Are Planned to Begin Next Week, With Aim of Ending Them This Month | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/davey-0brien-and-his-party-in-washington-yesterday.html | DAVEY 0'BRIEN AND HIS PARTY IN WASHINGTON YESTERDAY | True | Times Wide World | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/butcher-shop-pickets-seized.html | Butcher Shop Pickets Seized | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/kurtsinger-quits-14-years-a-jockey-disappointed-at-losing-mount-on.html | KURTSINGER QUITS; 14 YEARS A JOCKEY; Disappointed at Losing Mount on War Admiral, He Probably Will Turn to Training FIRST IN MANY BIG RACES Derby, Futurity, Preakness, Belmont, Jockey Club Gold Cup Among Triumphs | True | | C1B 402538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/other-bank-statements-crocker-first-national.html | OTHER BANK STATEMENTS; Crocker First National | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/tony-sarg-pays-parking-fine.html | Tony Sarg Pays Parking Fine | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/smith-on-radio-council-former-governor-is-elected-to-nbc-advisory.html | SMITH ON RADIO COUNCIL; Former Governor Is Elected to NBC Advisory Group | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/police-department.html | Police Department | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/english-village-for-fair-old-world-atmosphere-to-be-motif-for.html | ENGLISH VILLAGE FOR FAIR; Old World Atmosphere to Be Motif for Exhibit of Typical Features | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/engineers-hail-state-auto-tests-see-economy-and-fewer-deaths-they.html | Engineers Hail State Auto Tests; See Economy and Fewer Deaths; They Tell S.A.E. Convention Operating Costs Are Cut and Urge More Safety Research | True | By Reginald M. Cleveland. Special To The New York Times. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/whizzer-white-country-boy-from-colorado-arrives-at-oxford-thinks-he.html | Whizzer White, Country Boy From Colorado, Arrives at Oxford, Thinks He Will Like It | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/dividend-news-cuneo-press.html | DIVIDEND NEWS; Cuneo Press | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/back-new-haven-plan-roads-preferred-stockholders-support.html | BACK NEW HAVEN PLAN; Road's Preferred Stockholders Support Reorganization | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/branded-products-shown.html | Branded Products Shown | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/lehman-nominates-his-whole-cabinet-all-incumbents-renamed-with.html | LEHMAN NOMINATES HIS WHOLE CABINET; All Incumbents Renamed, With Michael F. Walsh Added as Secretary of State LABOR MEASURES SENT IN McNaboe Seeks Memorial to Congress for Funds to Continue Dies Committee | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/britain-publishes-evacuation-areas-will-try-to-remove-children-from.html | BRITAIN PUBLISHES EVACUATION AREAS; Will Try to Remove Children From Large Cities in Case of Enemy Air Attack ANDERSON ENDS HOLIDAY Minister Defends Measures, but Says That War Cannot Be Made Safe for Civilians | True | Wireless to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/two-musical-benefits-griffith-foundation-arranges-for-events-in.html | TWO MUSICAL BENEFITS; Griffith Foundation Arranges for Events in Newark | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/proposes-to-list-reich-assets-here-celler-plans-to-offer-bill-to.html | PROPOSES TO LIST REICH ASSETS HERE; Celler Plans to Offer Bill to Protect Holders of Bonds in Default | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/deadlock-in-court-on-tva-is-rumored-another-decision-day-passes.html | DEADLOCK IN COURT ON TVA IS RUMORED; Another Decision Day Passes Without Ruling on the Case Argued 8 Weeks Ago NEW NLRB TEST ACCEPTED Review Granted on Whether Clothing Processors Have Interstate Status | True | Special to THE NEW YORK TIMES. | C1B 402538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/nyac-six-scores-97-downs-victorias-in-a-league-match-gaining.html | N.Y.A.C. SIX SCORES, 9-7; Downs Victorias in a League Match, Gaining 2d-Place Tie | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/returns-to-advertising-as-agency-consultant.html | Returns to Advertising As Agency Consultant | True | Times Studio | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/queens-park-rangers-score.html | Queen's Park Rangers Score | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/estates-appraised.html | Estates Appraised | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/church-opens-fund-drive-community-congregation-seeks-250000-for-new.html | CHURCH OPENS FUND DRIVE; Community Congregation Seeks $250,000 for New Building | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/wine-makers-accused-government-acts-against-five-false-branding.html | WINE MAKERS ACCUSED; Government Acts Against Five --False Branding Charged | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/grants-subsidy-hearing-maritime-commission-acts-on-petition-of.html | GRANTS SUBSIDY HEARING; Maritime Commission Acts on Petition of Grace Line | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/shirley-bloom-engaged-brooklyn-girl-to-be-bride-of-dr-samuel-w.html | SHIRLEY BLOOM ENGAGED; Brooklyn Girl to Be Bride of Dr. Samuel W. Zimmerman | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/the-white-steed-will-open-tonight-paul-vincent-carrolls-play-to.html | 'THE WHITE STEED' WILL OPEN TONIGHT; Paul Vincent Carroll's Play to Make Bow at the Cort-- Dowling Is Producer 'LITTLE FOXES ON FEB. 15 Conroy and Dingle to Appear in Cast at National--'Where There's a Will' Postponed | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/joseph-p-brennan-lawyer-associated-in-brooklyn-firm-is-dead-at-69.html | JOSEPH P. BRENNAN; Lawyer Associated in Brooklyn Firm Is Dead at 69 | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/advertising-news-and-notes-falcon-budget-expanded.html | Advertising News and Notes; Falcon Budget Expanded | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/finland-to-fortify-aland-neutral-zone-accord-reached-with-sweden-on.html | FINLAND TO FORTIFY ALAND NEUTRAL ZONE; Accord Reached With Sweden on Defense of Islands | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/paintings-of-paris-put-on-exhibition-three-centuries-covered-by.html | PAINTINGS OF PARIS PUT ON EXHIBITION; Three Centuries Covered by Artists in the Display at Knoedler's Gallery BOUT TO MATISSE ON LIST Rene Heron de Villefosse, an Official of Petit Palais, Writes for Catalogue | True | By Edward Alden Jewell | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/strike-halts-plymouth-company-reports-slowdowns-end-after-7400-are.html | STRIKE HALTS PLYMOUTH; Company Reports 'Slowdown's' End After 7,400 Are Sent Home | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/sports-of-the-times-over-the-blue-line.html | Sports of the Times; Over the Blue Line | True | By John Kieran | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/traders-are-optimistic-foreign-policy-called-a-help-to-our-exports.html | TRADERS ARE OPTIMISTIC; Foreign Policy Called a Help to Our Exports | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/board-of-trade-elects-jg-mccarthy-made-president-of-chicago.html | BOARD OF TRADE ELECTS; J.G. McCarthy Made President of Chicago Exchange | True | Special to THE NEW YORK TIMES. | C1B 402538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/nlrb-loses-fight-to-enforce-order-san-francisco-federal-court.html | NLRB LOSES FIGHT TO ENFORCE ORDER; San Francisco Federal Court Refuses Rehearing Against Union Pacific Stages BARS JOBS, BACK PAY FOR 3 Philadelphia Ruling Declines Jurisdiction in A.F.L. Suit to Bar Decision for C.I.O. | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/wellesley-luncheon-saturday.html | Wellesley Luncheon Saturday | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/ranch-fox-auction-brings-better-prices-top-price-of-126-paid-first.html | RANCH FOX AUCTION BRINGS BETTER PRICES; Top Price of $126 Paid First Day of $1,000,000 Sale | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/race-supremacy-idea-held-war-on-religion-editor-of-jesuit-missions.html | RACE SUPREMACY IDEA HELD WAR ON RELIGION; Editor of Jesuit Missions Asks Purge of Intolerance | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/glass-says-appointment-offends-him-and-byrd.html | Glass Says Appointment Offends Him and Byrd | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/charles-d-freeman-banker-and-broker-was-member-of-cotton-exchange.html | CHARLES D. FREEMAN, BANKER AND BROKER; Was Member of Cotton Exchange Forty Years--Dies in Florida | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/chaperau-is-guilty-of-smuggling-diplomatic-immunity-is-rejected.html | Chaperau Is Guilty of Smuggling; Diplomatic Immunity Is Rejected; Trial Before Federal Judge Lasts an Hour --Prisoner Admitted Customs Evasions Involving Justice Lauer's Wife | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/investment-trusts-central-illinois-corp.html | INVESTMENT TRUSTS; Central Illinois Corp. | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/annalist-index-eases-commodities-were-793-on-jan-7-or-08-off-in.html | ANNALIST INDEX EASES; Commodities Were 79.3 on Jan. 7, or 0.8 Off in Week | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/topics-in-wall-street-auto-backlogs.html | TOPICS IN WALL STREET; Auto Backlogs | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/market-watchmen-scrutinized.html | Market Watchmen Scrutinized | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/ask-inquiry-on-cuban-trade-pact.html | Ask Inquiry on Cuban Trade Pact | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/council-laborites-score-democrats-five-in-review-charge-blocking-of.html | COUNCIL LABORITES SCORE DEMOCRATS; Five, in Review, Charge Blocking of Progressive Bills | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/mrs-daniel-french-widow-of-sculptor-former-new-yorker-succumbs-to.html | MRS. DANIEL FRENCH, WIDOW OF SCULPTOR; Former New Yorker Succumbs to Injuries Due to a Fall | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/bryn-mawr-to-move-its-summer-school-site-on-the-hudson-obtained-to.html | BRYN MAWR TO MOVE ITS SUMMER SCHOOL; Site on the Hudson Obtained to Train Women in Industry | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/kirtland-i-perky-los-angeles-lawyer-was-former-us-senator-from.html | KIRTLAND I. PERKY; Los Angeles Lawyer Was Former U.S. Senator From Idaho | True | Special to THE NEW YORK TIMES. | C1B 402538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/lowcost-housing-for-5000-new-families-to-be-started-each-month-with.html | Low-Cost Housing for 5,000 New Families To Be Started Each Month With USHA Aid | True | By Lee E. Cooper | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/party-to-aid-irish-institute.html | Party to Aid Irish Institute | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/list-religious-property-nazis-take-inventories-of-the-austrian.html | LIST RELIGIOUS PROPERTY; Nazis Take Inventories of the Austrian Monasteries | True | Wireless to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/taxpayer-sites-bought-in-queens-operator-takes-over-plots-in.html | TAXPAYER SITES BOUGHT IN QUEENS; Operator Takes Over Plots in Elmhurst and Will Soon Begin Construction CORONA STORES BOUGHT Nine Buy Homes in Bayside Gardens--Builders Dispose of St. Albans Dwellings | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/marylebone-wins-easily-records-innings-triumph-over-eastern.html | MARYLEBONE WINS EASILY; Records Innings Triumph Over Eastern Province Cricketers | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/books-published-today.html | Books Published Today | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/americans-buy-land-purchases-in-bermuda-in-1938-thought-to-exceed.html | AMERICANS BUY LAND; Purchases in Bermuda in 1938 Thought to Exceed 100,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/new-blouse-mode-reflects-gay-90s-feminine-influence-achieved-in.html | NEW BLOUSE MODE REFLECTS GAY '90'S; Feminine Influence Achieved in Frills--Full Skirts Prevail in Suits PEEK-A-BOO A FAVORITE Dainty Details Are Featured in 'Most Comprehensive' Exhibit in History | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/new-yiddish-opera-tonight.html | New Yiddish Opera Tonight | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/wholesale-prices-ease-lowered-foodstuffs-quotations-send-index-down.html | WHOLESALE PRICES EASE; Lowered Foodstuffs Quotations Send Index Down | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/france-buying-more-from-us-under-pact-petroleum-products-and-fruit.html | FRANCE BUYING MORE FROM U.S. UNDER PACT; Petroleum Products and Fruit Especially Aided in 1938 | True | Wireless to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/urban-league-meets-tomorrow.html | Urban League Meets Tomorrow | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/wp-bannister-70-an-architect-here-secretary-to-the-state-board-of.html | W.P. BANNISTER, 70, AN ARCHITECT HERE; Secretary to the State Board of Examiners Dies in His Home in Brooklyn DESIGNED MANY CHURCHES Fellow of American Institute --Served on Jury to Select Municipal Architects | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/presses-ship-program-woodward-urges-upbuilding-of-merchant-marine.html | PRESSES SHIP PROGRAM; Woodward Urges Upbuilding of Merchant Marine | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/kansas-inducts-gov-ratner.html | Kansas Inducts Gov. Ratner | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/second-party-in-the-series-of-coffee-dances-draws-large-crowd-to.html | Second Party in the Series of Coffee Dances Draws Large Crowd to Cosmopolitan Club | True | | C1B 402538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/mrs-w-b-cox-a-hostess-entertains-group-planning-fete-to-aid.html | MRS. W. B. COX A HOSTESS; Entertains Group Planning Fete to Aid Catholic Boys Brigade | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/books-of-the-times-youngest-member.html | BOOKS OF THE TIMES; Youngest Member | True | By Ralph Thompson | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/eye-of-mrs-oday-injured.html | Eye of Mrs. O'Day Injured | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/mack-again-heads-athletics.html | Mack Again Heads Athletics | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/w-b-joyces-honored-sons-mark-50th-anniversary-of-their-parents.html | W. B. JOYCES HONORED; Sons Mark 50th Anniversary of Their Parents' Wedding | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/dr-barneys-will-filed-head-of-hebrew-institute-left-10000-to.html | DR. BARNEY'S WILL FILED; Head of Hebrew Institute Left $10,000 to Teacher | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/flynn-to-be-inducted-thursday.html | Flynn to Be Inducted Thursday | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/the-play-notes-on-the-mikado-a-merchantof-venice-not-yonkersand-the.html | THE PLAY; Notes on 'The Mikado,' a 'Merchant'--Of Venice, Not Yonkers--and the French Theatre | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/woman-jailed-for-bank-threat.html | Woman Jailed for Bank Threat | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/profit-of-145063-listed-by-garden-threemonth-net-for-madison-square.html | PROFIT OF $145,063 LISTED BY GARDEN; Three-Month Net for Madison Square Operators Is Equal to 52 Cents a Share EARLIER LOSS IS OFFSET Statements Are Issued on the Operations and Earnings of Other Corporations | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/woman-captures-robber-former-brooklyn-reporter-also-recovers-stolen.html | WOMAN CAPTURES ROBBER; Former Brooklyn Reporter Also Recovers Stolen Gems | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/safety-drive-to-start-greater-new-york-council-to-give-program.html | SAFETY DRIVE TO START; Greater New York Council to Give Program Tomorrow | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/h-e-mitlers-to-give-reception.html | H. E. Mitlers to Give Reception | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/wiley-reynoldses-palm-beach-hosts-entertain-with-dinner-in-their.html | WILEY REYNOLDSES PALM BEACH HOSTS; Entertain With Dinner in Their Villa in Honor of Mr. and Mrs. Joseph Gunster C. L. HARDINGS HAVE PARTY Mrs. James H. Kennedy Gives a Luncheon-J.N. Wallaces Have Guests in Home | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/wide-art-program-proposed-for-city-municipal-committees-report-on.html | WIDE ART PROGRAM PROPOSED FOR CITY; Municipal Committee's Report on 4-Year Study Urges Many New Cultural Activities SHARE IN BUDGET ASKED School Orchestras, Children's Gallery, Amateur Drama and Music Units Suggested | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/3110000000-is-paid-by-insurance-companies.html | $3,110,000,000 Is Paid By Insurance Companies | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/budge-wins-86-36-1210-don-leads-vines-in-series-32-after-pittsburgh.html | BUDGE WINS, 8-6, 3-6, 12-10; Don Leads Vines in Series, 3-2, After Pittsburgh Match | True | | C1B 402538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/to-discuss-lima-parley-dr-inman-to-address-seminars-of-clubwomen.html | TO DISCUSS LIMA PARLEY; Dr. Inman to Address Seminars of Clubwomen This Week | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/14000-aliens-hold-jobs-with-government-mostly-in-canal-zone-or-in.html | 14,000 Aliens Hold Jobs With Government, Mostly in Canal Zone or in Staffs Abroad | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/fair-trade-repeal-move-received-calmly-here.html | Fair Trade Repeal Move Received Calmly Here | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/veteran-negro-legislator-dies.html | Veteran Negro Legislator Dies | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/report-of-spying-denied-by-berle-hull-aide-says-us-delegates-had-no.html | REPORT OF SPYING DENIED BY BERLE; Hull Aide Says U.S. Delegates Had No Knowledge of Any Search of Their Papers NO 'SECRET DIPLOMACY' All Dealings Were in the Open, He Declares-- Calls Parley Brilliant Success | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/2-patrolmen-hurt-in-crash.html | 2 Patrolmen Hurt in Crash | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/japan-fines-british-ship-captain.html | Japan Fines British Ship Captain | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/stoddard-going-abroad-amateur-rider-plans-to-pilot-malino-in-grand.html | STODDARD GOING ABROAD; Amateur Rider Plans to Pilot Malino in Grand National | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/bankers-pledge-aid-in-british-gold-move-norman-discusses-embargo.html | BANKERS PLEDGE AID IN BRITISH GOLD MOVE; Norman Discusses Embargo With European Financiers | True | Wireless to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/electricrate-cuts-will-benefit-200000-savings-of-584000-a-year.html | ELECTRIC-RATE CUTS WILL BENEFIT 200,000; Savings of $584,000 a Year Up-State Are Approved | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/cotton-is-heavy-activity-narrows-limited-foreign-and-domestic.html | COTTON IS HEAVY; ACTIVITY NARROWS; Limited Foreign and Domestic Selling Is Absorbed by Trade Operations END IS 5 TO 14 POINTS OFF Crop Program and Congressional Attitude in Generalls Focus of Operators | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckswanna 4-1000 | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/air-munitions-ban-on-japan-revealed-hull-letter-to-plane-makers-on.html | AIR MUNITIONS BAN ON JAPAN REVEALED; Hull Letter to Plane Makers on Bombing of Civilians is Conveyed to Congress | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/us-envoy-praises-chinaburma-road-johnson-at-london-says-trip-over.html | U.S. ENVOY PRAISES CHINA-BURMA ROAD; Johnson, at London, Says Trip Over 2,100 Miles Revealed Feat of Highway Building JOURNEY MADE IN 13 DAYS Ambassador, En Route to Give Report to Roosevelt, Left Chungking on Dec. 12 | True | Special Cable to THE NEW YORK TIMES. | C1B 402538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/boston-truck-men-agree-to-free-food-governor-weighing-emergency.html | BOSTON TRUCK MEN AGREE TO FREE FOOD; Governor, Weighing Emergency Decree, Wins Promise to Move Perishables Today CITY'S VEHICLES OFFERED Strike Is Aggravated on Fifth Day as Terminal Workers Declare a Holiday | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/on-basketball-courts-marquette-next-foe.html | On Basketball Courts; Marquette Next Foe | True | By Arthur J. Daley | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By H. Louis Hollander | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/saturdays-oddlot-deals.html | Saturday's Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/honorable-mention.html | HONORABLE MENTION | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/conviction-of-woman-halts-safe-fraud-extravel-agent-found-guilty-of.html | CONVICTION OF WOMAN HALTS 'SAFE FRAUD'; Ex-Travel Agent Found Guilty of Withholding Alien's $1,000 | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/michigan-hits-subsidizing-suggests-guilty-colleges-be-dropped-by.html | MICHIGAN HITS SUBSIDIZING; Suggests Guilty Colleges Be Dropped by N.C.A.A. | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/betters-his-air-race-time.html | Betters His Air Race Time | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/gold-dart-scores-at-tropical-park-wick-3yearold-victor-over-hunter.html | GOLD DART SCORES AT TROPICAL PARK; Wick 3-Year-Old Victor Over Hunter L. by Length, With Macie Margaret Third ARCARO RECORDS DOUBLE Peters Also on Two Winners, Including Easiest Way at $15.80 in Nightcap | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/dynamite-halts-fire-fifteen-buildings-of-poughkeepsie-plant-are.html | DYNAMITE HALTS FIRE; Fifteen Buildings of Poughkeepsie Plant Are Burned | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/guillermo-in-jaialai-test.html | Guillermo in Jai-Alai Test | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/ny-central-gives-refunding-policy-systems-attitude-on-own-and.html | N.Y. CENTRAL GIVES REFUNDING POLICY; System's Attitude on Own and Leased-Line Obligations Outlined to I.C.C. CRITICISM IS ANSWERED Official of the Parent Line Replies to Head of Agency's Finance Bureau | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/7yearold-bad-man-admits-gang-raids-jersey-boys-wanted-something-to.html | 7-Year-Old 'Bad Man' Admits 'Gang' Raids; Jersey Boys 'Wanted Something to Do' | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/westchester-estate-bought.html | Westchester Estate Bought | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/flagstad-sings-at-bagby-concert.html | Flagstad Sings at Bagby Concert | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/in-the-nation-a-phantom-radio-call-and-a-recent-record.html | In The Nation; A Phantom Radio Call and a Recent Record | True | By Arthur Krock | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 402538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/fight-on-arms-ban-laid-to-red-groups-dr-thorning-calls-spanish.html | FIGHT ON ARMS BAN LAID TO RED GROUPS; Dr. Thorning Calls Spanish Loyalists 'Murderers' in Talk to 2,000 in Queens URGES STRICT NEUTRALITY Contest Termed Fight Between the Forces of Atheism and Christianity | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/roosevelt-is-seen-ignoring-mandate-appointment-of-frankfurter.html | ROOSEVELT IS SEEN IGNORING 'MANDATE'; Appointment of Frankfurter, Hopkins and Murphy Is Assailed by Snell NAMES BOOED BY WOMEN 350 Republican Club Members Applaud Attacks on Federal Budgetary Policies | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/fabian-franklin.html | FABIAN FRANKLIN | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/elevated-to-seek-7cent-fare-soon-manhattan-railway-also-plans-move.html | ELEVATED TO SEEK 7-CENT FARE SOON; Manhattan Railway Also Plans Move for Reorganization Under Bankruptcy Law TO SUE CITY FOR DAMAGES $20,000,000 to Be Asked for Sixth Ave. Line Losses-- Price Strategy Seen | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/temple-of-religion-called-key-to-fair-rockefeller-in-plea-for-fund.html | TEMPLE OF RELIGION CALLED KEY TO FAIR; Rockefeller, in Plea for Fund, Says Exposition Would Be Incomplete Without It NATION FOUNDED ON FAITH We Must Reply to the Godless Countries, He Tells Group of Leaders at Luncheon | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/conn-and-apostoli-sign-to-box-again-stars-rematched-for-battle-of.html | CONN AND APOSTOLI SIGN TO BOX AGAIN; Stars Rematched for Battle of Fifteen Rounds in the Garden on Feb. 10 | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/mussolini-on-inspection-flies-his-own-plane-to-look-at-new-air.html | MUSSOLINI ON INSPECTION; Flies His Own Plane to Look at New Air Field Near Rome | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/colleague-shuns-senator-as-he-takes-the-oath.html | Colleague Shuns Senator As He Takes the Oath | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/lost-jewels-returned-taxi-driver-restores-valuables-left-in-cab-by.html | LOST JEWELS RETURNED; Taxi Driver Restores Valuables Left in Cab by Mrs. Straus | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/puerto-rican-wage-rise-depends-on-broker-ban.html | Puerto Rican Wage Rise Depends on Broker Ban | True | Special Cable to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/expert-deffends-his-coster-audit-says-that-he-found-the-books.html | EXPERT DEFFENDS HIS COSTER AUDIT; Says That He Found the Books 'Unusual' but Not So Much as go Arouse Suspicion CONFIDENCE IN PRESIDENT Accountant Also Tells SEC He Was Inclined to Follow Predecessors' Judgment | True | | C1B 402538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/dr-dodd-waives-hearing-exambassador-too-ill-for-trial-on-auto.html | DR. DODD WAIVES HEARING; Ex-Ambassador Too Ill for Trial on Auto Mishap | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/new-pay-scale-in-soviet-drawn-for-film-leaders.html | New Pay Scale in Soviet Drawn for Film Leaders | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/buggsy-goldstein-cleared-by-court-appellate-division-frees-him-and.html | 'BUGGSY' GOLDSTEIN CLEARED BY COURT; Appellate Division Frees Him and Bodyguard of Plot in Painting Monopoly Case OTHER CONVICTIONS UPSET Of Sixteen Contractors Found Guilty Originally, Six Are Completely Exonerated | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/rival-camps-open-embargo-battle-catholics-urge-retention-of-ban-on.html | RIVAL CAMPS OPEN EMBARGO BATTLE; Catholics Urge Retention of Ban on Spain--Others Petition for Its Removal | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/progress-in-the-air.html | PROGRESS IN THE AIR | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/seeded-players-reach-third-round-in-metropolitan-womens-squash.html | Seeded Players Reach Third Round in Metropolitan Women's Squash Racquets; TWO MATCHES WON BY MISS WILLIAMS Second Seeded Star Defeats Mrs. Crawford, Miss Weeks in Squash Racquets MISS SCHARMAN SCORES Downs Misses O'Brien and Murray at Junior League --Miss Miller Victor | True | By Maureen Orcutt | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/italy-anticipates-british-stiffening-fears-roosevelt-may-have.html | ITALY ANTICIPATES BRITISH STIFFENING; Fears Roosevelt May Have Hardened Chamberlain View, but Clings to Claims SEES 4 TOPICS IN TALKS One Is Relations With France and Rome Stresses That These Affect Britain | True | Wireless to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/sisto-questioned-again.html | Sisto Questioned Again | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/questionnaires.html | QUESTIONNAIRES | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/sales-boom-at-motor-boat-show-with-craft-of-all-sizes-popular.html | Sales Boom at Motor Boat Show, With Craft of All Sizes Popular; President Schmidt Is Renamed by Waterway League--Father Hubbard, Glacier Priest, Here With Model of Eskimo 40-Footer | True | By Clarence E. Lovejoy | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/money-and-credit-rediscount-rate-ny-reserve-bank.html | MONEY AND CREDIT; Rediscount Rate, N.Y. Reserve Bank | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/treasury-contracts-on-textiles-placed-4257114-yards-are-purchased.html | TREASURY CONTRACTS ON TEXTILES PLACED; 4,257,114 Yards Are Purchased for Relief Distribution | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/fire-in-moscow-embassy-united-states-building-damaged-by-blaze-on.html | FIRE IN MOSCOW EMBASSY; United States Building Damaged by Blaze on Ground Floor | True | | C1B 402538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/eleanor-f-benedict-to-be-a-may-bride-waterbury-girl-betrothed-to.html | ELEANOR F. BENEDICT TO BE A MAY BRIDE; Waterbury Girl Betrothed to William S. Curtis Jr. | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/germans-are-aloof-on-chamberlain-trip-officials-only-mildly.html | GERMANS ARE ALOOF ON CHAMBERLAIN TRIP; Officials Only Mildly Interested, but Press Sees Benefits | True | Wireless to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/amen-sifts-names-for-second-jury-background-of-every-possible.html | AMEN SIFTS NAMES FOR SECOND JURY; Background of Every Possible Member to Be Investigated Before Body Is Convened $2,000 'FIXING' RUMORED Convict Is Said to Have Told of Payment--Prosecutor and Staff Fingerprinted | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/daughter-to-the-p-r-turnbulls.html | Daughter to the P. R. Turnbulls | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/business-world-suits-predominate-in-buying.html | Business World; Suits Predominate in Buying | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/mary-v-charlton-to-wed-philadelphia-girl-is-engaged-to-lawrence.html | MARY V. CHARLTON TO WED; Philadelphia Girl Is Engaged to Lawrence Shubert Lawrence Jr. | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/court-hears-burco-fight-decision-reserved-on-plea-for-ban-on.html | COURT HEARS BURCO FIGHT; Decision Reserved on Plea for Ban on Proxies | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/miss-lucretia-lennig-descendant-of-elder-brewster-dies-in.html | MISS LUCRETIA LENNIG; Descendant of Elder Brewster Dies in Philadelphia at 89 | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/plane-embargo-case-goes-to-trial-here-3-curtisswright-units-and-3.html | PLANE EMBARGO CASE GOES TO TRIAL HERE; 3 Curtiss-Wright Units and 3 Individuals Face Penalties | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/brandeis-ill-at-home-justice-absent-from-bench-because-of-bad-case.html | BRANDEIS ILL AT HOME; Justice Absent From Bench Because of Bad Case of Grippe | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/traction-plan-approved-modified-setup-for-syracuse-railways-is.html | TRACTION PLAN APPROVED; 'Modified' Set-up for Syracuse Railways Is Operative | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/british-ship-reports-fire-new-zealand-liner-takes-safety-measure-in.html | BRITISH SHIP REPORTS FIRE; New Zealand Liner Takes Safety Measure in South Pacific | True | Wireless to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/28-gifts-for-neediest-2-anonymous-contributions-of-100-are-received.html | 28 GIFTS FOR NEEDIEST; 2 Anonymous Contributions of $100 Are Received in Day | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/jersey-finds-more-jobs-but-relief-rolls-rose-despite-placements-in.html | JERSEY FINDS MORE JOBS; But Relief Rolls Rose Despite Placements in November | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/ask-roosevelt-aid-refugee-children-catholic-and-protestant.html | ASK ROOSEVELT AID REFUGEE CHILDREN; Catholic and Protestant Clergymen Present Plea at WhiteHouse for German YoungPOINT TO OTHER NATIONS'Stirred' by Holland and England 'Opening Doors to Many,'Urge Similar Step Here | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/missing-fire-lieutenant-back.html | Missing Fire Lieutenant Back | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/deals-in-new-jersey-east-orange-apartment-house-in-new-ownership.html | DEALS IN NEW JERSEY; East Orange Apartment House in New Ownership | True | | C1B 402538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/boston-boxing-club-revived.html | Boston Boxing Club Revived | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/mrslouise-reeves-wed-in-new-orleans-asheville-woman-is-the-bride-of.html | MRS.LOUISE REEVES WED IN NEW ORLEANS; Asheville Woman Is the Bride of H.S. Gardner of Scarsdale | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/americans-oppose-rangers-tonight-rival-sextets-will-clash-at-garden.html | AMERICANS OPPOSE RANGERS TONIGHT; Rival Sextets Will Clash at Garden in Fourth of Intracity Series GamesBLUESHIRTS HOLD EDGEHave Won Twice, Tied Once in Three Starts--Now Hope to Overhaul Bruins | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/goodwin-medalist-on-florida-links-equals-par-70-in-lake-worth.html | GOODWIN MEDALIST ON FLORIDA LINKS; Equals Par 70 in Lake Worth Championship--Cushman Is Runner-Up With 72 | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/wills-for-probate-wills-for-probate.html | Wills for Probate; Wills for Probate | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/amherst-in-front-3120-downs-middlebury-basketball-teamkydd-scores.html | AMHERST IN FRONT, 31-20; Downs Middlebury Basketball Team--Kydd Scores 14 Points | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/29apartment-house-bought-in-brooklyn-twofamily-dwelling-and-store.html | 29-APARTMENT HOUSE BOUGHT IN BROOKLYN; Two-Family Dwelling and Store and Apartment Also Traded | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/steel-operations-517-gain-one-point-in-week.html | Steel Operations 51.7%; Gain One Point in Week | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/new-move-is-a-foot-in-mexican-oil-row-us-companies-again-plan-pleas.html | NEW MOVE IS A FOOT IN MEXICAN OIL ROW; U.S. Companies Again Plan Pleas to State Department for a Settlement HULL PROMISED ACTION Another Brief Being Prepared by Concerns Here and Will Be Submitted Soon | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/bills-again-net-premium-treasury-sells-100000000-at-par-or-slightly.html | BILLS AGAIN NET PREMIUM; Treasury Sells $100,000,000 at Par or Slightly Above | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/fleet-aircraft-to-issue-shares.html | Fleet Aircraft to Issue Shares | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/drjrutherford-morison-orthopedic-surgeon-operated-1000-times.html | DR.J.RUTHERFORD MORISON; Orthopedic Surgeon Operated 1,000 Times Annually | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/gula-beating-denied-fbi-inspector-says-no-force-was-used-to-get.html | GULA BEATING DENIED; FBI Inspector Says No Force Was Used to Get Confession | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/mellenthin-cocker-is-chosen-for-chief-prize-at-spaniel-specialty.html | Mellenthin Cocker Is Chosen for Chief Prize at Spaniel Specialty Fixture; SHOW HONORS WON BY MY OWN BRUCIE Award in Final Judging Goes to Black Cocker Champion at Hotel Roosevelt SCORES AMONG 306 DOGS Timpanogos Nanette, Utah Springer, Breed Winner in Spaniel Club Event | True | By Henry R. Ilsley | C1B 402538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/conservatives-see-democratic-split-so-old-line-members-of-the-party.html | CONSERVATIVES SEE DEMOCRATIC SPLIT; So 'Old Line' Members of the Party Look on Roosevelt's Jackson Day Speech THEY NOTE A CLUE TO 1940 Warning President Intends to Keep Nomination Under His Control Held Clear | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/wheat-sells-off-on-news-of-rains-early-decline-of-cent-in-chicago.html | WHEAT SELLS OFF ON NEWS OF RAINS; Early Decline of Cent in Chicago, However, Is Pared to 3/8c at the Close BIDS FOR MAY STEM DROP Corn Market Is Neglected as Prices Ease c-- Lesser Grains Are Lower | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/bond-offerings-by-municipalities-group-headed-by-allyn-co-gets.html | BOND OFFERINGS BY MUNICIPALITIES; Group Headed by Allyn & Co. Gets $5,500,000 Issue of Toll Bridge Securities ST. LOUIS PLANS NEW LOAN $1,300,000 Offering Set for Jan. 24--Boston 2d National Bank Buys 3 Issues | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/bus-men-vote-on-unions.html | Bus Men Vote on Unions | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/pound-falls-again-after-brief-spurt-drop-in-sterling-drags-most-of.html | POUND FALLS AGAIN AFTER BRIEF SPURT; Drop in Sterling Drags Most of the Other Major Foreign Exchanges Lower POUND CLOSES AT $4.67 $6,400,000 in Gold Is Engaged for Shipment to U.S. for Commercial Banks | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/germans-arrive-in-sofia-mission-seeks-barter-trade-bulgaria-cool-to.html | GERMANS ARRIVE IN SOFIA; Mission Seeks Barter Trade-- Bulgaria Cool to Proposal | True | Wireless to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/bank-debits-rise-33-per-cent-in-week-total-is-10509000000-for-the.html | BANK DEBITS RISE 33 PER CENT IN WEEK; Total Is $10,509,000,000 for the Period Ended Jan. 4 | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/gibbs-aide-wins-mercy-former-treasurer-of-insurance-company-put.html | GIBBS AIDE WINS MERCY; Former Treasurer of Insurance Company Put Under Probation | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/stock-market-indices-weekly-international-level-on-jan-7-was-626.html | STOCK MARKET INDICES; Weekly International Level on Jan. 7 Was 62.6, Against 62.1 | True | Special Cable to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/voters-urge-curb-word-from-home-spurs-senate-movement-to-control.html | VOTERS URGE CURB; Word From Home Spurs Senate Movement to Control Outlays MAYOR SEES STEADY NEED Says Nation Must Keep on Rolls 3,000,000--C.I.O and Lasser Also Protest | True | By Turner Catledge Special To the New York Times. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/ginger-ale-concern-to-expand.html | Ginger Ale Concern to Expand | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/cotton-producers-ask-400000000-southern-congressmen-are-sympathetic.html | COTTON PRODUCERS ASK $400,000,000; Southern Congressmen Are Sympathetic but Doubt Possibility of Such Aid PROCESSING TAX OPPOSED Growers Favor General Levy --Envisage Billion Help for All Farmers | True | Special to THE NEW YORK TIMES. | C1B 402538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/legislature-picks-its-committees-republicans-ruling-senate-reduce.html | LEGISLATURE PICKS ITS COMMITTEES; Republicans, Ruling Senate, Reduce Bodies to 27 and Take All Chairmanships ONE IS GIVEN TO A WOMAN Rhoda Graves, in Agriculture Post, First So Honored-- Few Assembly Changes | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/lyons-wants-libraries-urges-estimate-board-to-act-on-more-branch.html | LYONS WANTS LIBRARIES; Urges Estimate Board to Act on More Branch Facilities | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/bronx-buildings-sold-buyers-from-holc-are-said-to-be-ready-to-build.html | BRONX BUILDINGS SOLD; Buyers From HOLC Are Said to Be Ready to Build Apartment | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/siegel-takes-swim-title.html | Siegel Takes Swim Title | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/hitler-dedicates-new-chancellery-mammoth-building-required-nine.html | HITLER DEDICATES NEW CHANCELLERY; Mammoth Building Required Nine Months' Work by 8,000 Men for Its Completion LABORERS PUT IN HOTELS Chancellor Explains That He Remains Simple at Home but Must Have Public Show | True | Wireless to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/23-tickets-bring-46-days-owner-of-10-car-jailed-after-he-runs-up.html | 23 TICKETS BRING 46 DAYS; Owner of $10 Car Jailed After He Runs Up $115 Parking Fine | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/hull-home-vexed-by-press-questions-on-spying-at-lima-i-dont-go.html | HULL, HOME, VEXED BY PRESS QUESTIONS ON SPYING AT LIMA; 'I Don't Go Smelling Around for Objects of Criticism,' He Declares on Ship HE SEES ENDURING GAINS Says Delegates Were as One in Dealing With Economic Chaos and Defense Policy | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/kennedy-bullitt-spur-arming-drive-envoys-rush-from-florida-to.html | KENNEDY, BULLITT SPUR ARMING DRIVE; Envoys Rush From Florida to Appear Today at a Secret Joint Congress Hearing | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/book-notes.html | BOOK NOTES | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/loyalists-retreat-from-lerida-area-rebels-occupy-sector-after.html | LOYALISTS RETREAT FROM LERIDA AREA; Rebels Occupy Sector After Orderly Retiral Follows the Loss of Key Towns SOUTHERN DRIVE KEEPS UP Government Forces Seek to Cut Rail Line Between Seville and North | True | By Herbert L. Matthews Wireless To the New York Times. By William P. Carney Wireless To the New York Times. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/police-win-boxing-test-beat-firemens-and-sanitation-teams-as-6000.html | POLICE WIN BOXING TEST; Beat Firemen's and Sanitation Teams as 6,000 Look On | True | | C1B 402538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/plans-announced-by-miss-huffman-west-virginia-girl-to-have-nine.html | PLANS ANNOUNCED BY MISS HUFFMAN; West Virginia Girl to Have Nine Attendants at Marriage to S. G. Colt Jr. of Pittsfield SISTER AS MAID OF HONOR Zenas Colt Will Be Best Man and Winthrop Rockefeller One of the Ushers | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/seamen-libel-their-ship-action-against-freighter-seeks-to-enforce.html | SEAMEN LIBEL THEIR SHIP; Action Against Freighter Seeks to Enforce Wage Claims | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/joseph-w-mgurk-cartoonist-dead-creator-of-widely-known-penandink.html | JOSEPH W. M'GURK, CARTOONIST, DEAD; Creator of Widely Known Penand-Ink Characters AlsoDrew for MagazinesORIGINATED 'KAYO TORTONI' Illustrated Stories by Irvin S.Cobb and H.C. Witwer--Was Specialist in Sports | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/the-temple-of-religion.html | THE TEMPLE OF RELIGION | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/britain-justifies-acts-in-palestine-war-office-statement-denies.html | BRITAIN JUSTIFIES ACTS IN PALESTINE; War Office Statement Denies Atrocity Propaganda and Explains Methods Used OPPOSITION IS NOT UNIFIED Report of Shooting Prisoners Laid to Cordon-Breaking --Searches Necessary | True | Wireless to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/labor-strifes-end-seen-mrs-herrick-says-good-will-ultimately.html | LABOR STRIFE'S END SEEN; Mrs. Herrick Says Good Will Ultimately Prevail | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/chicago-trust-elects-jh-douglas-cr-davis-and-ke-rice-added-to-board.html | CHICAGO TRUST ELECTS; J.H. Douglas, C.R. Davis and K.E. Rice Added to Board | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/sees-plan-to-settle-jersey-city-taxes-committee-for-corporations.html | SEES PLAN TO SETTLE JERSEY CITY TAXES; Committee for Corporations Puts Offer at $9,500,000 | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/detective-sweeney-promoted.html | Detective Sweeney Promoted | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/hiness-son-freed-in-assault.html | Hines's Son Freed in Assault | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/millinery-clinic-postponed.html | Millinery Clinic Postponed | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/miss-alice-m-townsend-aef-nurse-to-have-military-funeral-in.html | MISS ALICE M. TOWNSEND; A.E.F. Nurse to Have Military Funeral in Worcester Today | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/news-of-the-screen-warners-pay-75000-for-film-rights-to-zoe-akinss.html | NEWS OF THE SCREEN; Warners Pay $75,000 for Film Rights to Zoe Akins's 'The Old Maid'--Joe E. Brown With Columbia | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/reynolds-in-semifinals-tops-putnam-in-squash-racquets-at-union.html | REYNOLDS IN SEMI-FINALS; Tops Putnam in Squash Racquets at Union League | True | | C1B 402538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/august-f-schmid-exassemblyman-was-officer-of-upholsterers-union.html | AUGUST F. SCHMID; Ex-Assemblyman Was Officer of Upholsterers Union | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/barton-proposes-to-end-the-emergency-council.html | Barton Proposes to End The Emergency Council | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/letters-to-the-times-for-incentive-taxation-what-it-is-and-how-it.html | Letters to The Times; For Incentive Taxation What It Is and How It Might Work Out in Practice Are Explained | True | FLORENCE B. BUDD | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/reshevsky-is-held-to-draw-by-flohr-us-chess-champion-drops-to.html | RESHEVSKY IS HELD TO DRAW BY FLOHR; U.S. Chess Champion Drops to Second Place in Russia | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/big-utility-issue-up-to-investors-north-american-shareholders-to.html | BIG UTILITY ISSUE UP TO INVESTORS; North American Shareholders to Act Jan. 30 on Plan for $105,000,000 Sale SUBSIDIARY TO DISSOLVE Edison Unit's Obligations to Be Refunded for Revision of Company Structure | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/john-w-davis-iii-in-south.html | John W. Davis III in South | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/newspapers-for-notions-parade.html | Newspapers for Notions Parade | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/orders-milk-inquiry-here-noyes-to-investigate-dealer-prices-to.html | ORDERS MILK INQUIRY HERE; Noyes to Investigate Dealer Prices to Stores in City Area | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/bar-asks-parity-under-labor-act-end-of-sitdowns-delegates-back.html | BAR ASKS PARITY UNDER LABOR ACT, END OF SIT-DOWNS; Delegates Back Amendments Making Law Equal for Both Employers and Workers BUREAU CONTROL VOTED Chicago Session Favors Plan Requiring Federal Agencies to Set Forth Rules | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/five-firemen-injured-roof-falls-on-them-at-blaze-in-brooklyn.html | FIVE FIREMEN INJURED; Roof Falls on Them at Blaze in Brooklyn | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/fatal-tavern-fire-accidental.html | Fatal Tavern Fire Accidental | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/paper-preserver-is-found-government-thinks-ramie-kept-old.html | PAPER PRESERVER IS FOUND; Government Thinks Ramie Kept Old Manuscripts Intact | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/mooneys-prison-10-is-given-to-strikers-opposes-plan-to-vote-him.html | Mooney's Prison $10 Is Given to Strikers; Opposes Plan to Vote Him Compensation | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/tribute-paid-here-to-de-la-cierva-autogiro-inventors-name-is.html | TRIBUTE PAID HERE TO DE LA CIERVA; Autogiro Inventor's Name Is Inscribed on Facade of N.Y.U. Aeronautics School | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/buys-first-mortgages-rh-marwin-co-takes-over-total-of-70400-in.html | BUYS FIRST MORTGAGES; R.H. Marwin & Co. Takes Over Total of $70,400 in Liens | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/2727694-in-church-fund-presbyterians-press-drive-for-aid-to.html | $2,727,694 IN CHURCH FUND; Presbyterians Press Drive for Aid to Christian Education | True | Special to THE NEW YORK TIMES. | C1B 402538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/yale-hockey-team-tops-montreal-63-gil-and-dud-humphrey-star-with.html | YALE HOCKEY TEAM TOPS MONTREAL, 6-3; Gil and Dud Humphrey Star With Two Goals Each in College League Game HARVARD UPSETS QUEEN'S Captain Harding Sets Pace in 4-2 Victory--Dartmouth Loses to Toronto, 5-2 | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/college-tennis-feb-35.html | College Tennis Feb. 3-5 | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/hamilton-defeats-jefferson-31-to-21-teams-tie-for-2d-in-psal.html | HAMILTON DEFEATS JEFFERSON, 31 TO 21; Teams Tie for 2d in P.S.A.L. Basketball--Textile High Non-Tournament Victor | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/ford-denies-agreeing-with-martin-on-union-uawa-board-meeting-today.html | FORD DENIES AGREEING WITH MARTIN ON UNION; U.A.W.A. Board, Meeting Today, to Question Him on Parleys | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/air-travel-insurance-widened.html | Air Travel Insurance Widened | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/small-business-session-asked.html | Small Business Session Asked | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/dw-rich-gets-post-elected-vice-president-of-new-york-hanseatic.html | D.W. RICH GETS POST; Elected Vice President of New York Hanseatic Corporation | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/philadelphia-banks-net-centralpenn-national-reports-682594-earned.html | PHILADELPHIA BANK'S NET; Central-Penn National Reports $682,594 Earned Last Year | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/bond-prices-show-downward-drift-market-reflects-weakness-of-share.html | BOND PRICES SHOW DOWNWARD DRIFT; Market Reflects Weakness of Share Trading--Turnover Slackens to $6,402,900 TREASURY BONDS HIGHER All Other Groups Are Pressed Lower--Movement Mixed in Foreign List | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/harriett-soverton-to-become-a-bride-member-of-rahway-family-is.html | HARRIETT S.OVERTON TO BECOME A BRIDE; Member of Rahway Family Is Betrothed to L. A. Holloway | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/taft-hears-deal-bars-further-new-deal-laws.html | Taft Hears 'Deal' Bars Further New Deal Laws | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/government-broadcasts.html | GOVERNMENT BROADCASTS | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/iran-recalls-paris-envoy.html | Iran Recalls Paris Envoy | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/mamaroneck-house-sold.html | Mamaroneck House Sold | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/womens-museum-group-meets.html | Women's Museum Group Meets | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/on-dance-committee.html | ON DANCE COMMITTEE | True | Ira L. Hill | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/colgate-is-victor-5147-takes-overtime-encounter-with-vermont.html | COLGATE IS VICTOR, 51-47; Takes Overtime Encounter With Vermont Quintet | True | Special to THE NEW YORK TIMES. | C1B 402538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/mrs-catt-80-bids-women-fight-on-full-victory-is-not-yet-won-she.html | MRS. CATT, 80, BIDS WOMEN FIGHT ON; Full Victory Is Not Yet Won, She Tells 500 Leaders at Birthday Fete WARNS AGAINST DELAY New Bill of Rights Is Needed Rather Than 48 Conflicting State Codes, She Says | True | Times Wide World | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/goodman-assists-in-szigeti-recital-band-leader-carries-clarinet.html | GOODMAN ASSISTS IN SZIGETI RECITAL; Band Leader Carries Clarinet Part With the Violinist in Bartok Rhapsody BACH CHACONNE OFFERED Beethoven Sonata in A Minor and Franck Work Heard on Carnegie Hall Program | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/cheered-as-slayer-of-overseer-of-poor-relief-recipient-goes-on.html | CHEERED AS SLAYER OF OVERSEER OF POOR; Relief Recipient Goes on Trial for Hoboken Killing | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/westchester-board-names-committees-republican-majority-controls-all.html | WESTCHESTER BOARD NAMES COMMITTEES; Republican Majority Controls All Five Standing Groups | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/harvard-will-widen-its-training-in-law-linking-with-other-branches.html | HARVARD WILL WIDEN ITS TRAINING IN LAW; Linking With Other Branches Reported by Dean Landis | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/push-seattle-rail-plan-city-officials-hasten-refinancing-of.html | PUSH SEATTLE RAIL PLAN; City Officials Hasten Refinancing of Traction System | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/11-win-awards-at-hunter-h-pins-are-bestowed-for-outstanding-service.html | 11 WIN AWARDS AT HUNTER; 'H' Pins Are Bestowed for Outstanding Service to College | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/poetry-program-friday-dr-louise-ball-heads-group-planning-afternoon.html | POETRY PROGRAM FRIDAY; Dr. Louise Ball Heads Group Planning Afternoon Event | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/house-republicans-attack-spending-new-dealers-return-fire-as.html | HOUSE REPUBLICANS ATTACK SPENDING; New Dealers Return Fire as Minority Tries Out in Debate Its Increased Strength RICH ASSAILS ROOSEVELT Knutson Urges Tweedledums on Democratic Side to Come On Across the Aisle | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/kirstein-talk-is-set-consumer-is-still-boss-topic-of-address-next.html | KIRSTEIN TALK IS SET; 'Consumer Is Still Boss' Topic of Address Next Week | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/prices-up-3-to-6-on-axminster-rugs-advances-general-and-prices-also.html | PRICES UP 3 TO 6% ON AXMINSTER RUGS; Advances General and Prices Also Are Higher on Popular Lines at Opening SALES TERMS TIGHTENED Some Producers Protecting Certain Brands Under Fair-Trade Laws | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/gottselig-clings-to-scoring-lead-schriner-of-american-six-made-gain.html | GOTTSELIG CLINGS TO SCORING LEAD; Schriner of American Six Made Gain in Week's Play--Anderson, Barry Follow | True | | C1B 402538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/st-johns-jv-bows-beaten-4947-by-stock-exchange-quintet-on-dolls.html | ST. JOHN'S J.V. BOWS; Beaten, 49-47, by Stock Exchange Quintet on Doll's Goal | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/jersey-nominations-wait-moore-says-he-will-not-send-them-to.html | JERSEY NOMINATIONS WAIT; Moore Says He Will Not Send Them to Legislature Today | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/dismissal-of-suit-asked-by-fidelity-concern-in-wheeling-says-value.html | DISMISSAL OF SUIT ASKED BY FIDELITY; Concern in Wheeling Says Value of Contracts Is $8,000 | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/new-form-devised-for-camouflage-objects-change-like-a-chameleon.html | New Form Devised for Camouflage; Objects Change Like a Chameleon; Paris Inventor Shows Method Adaptable to Planes and Buildings as Well as Ships-- His Patents Offered to the U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/mlaughlin-gains-in-martin-squash-columbia-club-plaayer-scores-over.html | M'LAUGHLIN GAINS IN MARTIN SQUASH; Columbia Club Player Scores Over Ward on Yale Club Court, 15-8, 15-7 MARCKWALD TOPS PORTER Short Hills Man Triumphs by 15-9,15-11--Lordi Reaches Third Round by Default | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/fire-department.html | Fire Department | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/the-french-theatre.html | The French Theatre | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/aero-club-plans-a-dance.html | Aero Club Plans a Dance | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/green-extends-canadians.html | Green Extends Canadians | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/nations-death-rate-lower-in-38.html | Nation's Death Rate Lower in '38 | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/artist-leases-dwelling-fw-freeman-takes-at-4story-house-at-160-e-95th.html | ARTIST LEASES DWELLING; F.W. Freeman Takes 4-Story House at 160 E. 95th St. | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/wool-group-named-under-wages-law-nelson-heads-third-minimum-pay.html | WOOL GROUP NAMED UNDER WAGES LAW; Nelson Heads Third Minimum Pay Body Set Up by Andrews | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/italians-in-france-deride-romes-claims-on-paris.html | Italians in France Deride Rome's Claims on Paris | True | Wireless to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/ms-mn-watts-55-lawyer-since-1911-was-associated-with-carter-ledyard.html | M.S. M'N. WATTS, 55, LAWYER SINCE 1911; Was Associated With Carter, Ledyard & Milburn Law Office- -Stricken Here EXPRESS FIRM'S COUNSEL Also Drafted Bills for Crime Association--Exhibited Oils at Amateur Art Show | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/pay-for-directors-urged-by-douglas-sec-head-holds-posts-should-be.html | PAY FOR DIRECTORS URGED BY DOUGLAS; SEC Head Holds Posts Should Be Made Professional to Prevent Scandals | True | | C1B 402538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/childrens-play-jan-28-cinderella-to-be-first-in-the-series-of.html | CHILDREN'S PLAY JAN. 28; 'Cinderella' to Be First in the Series of Benefit Events | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/court-admits-will-naming-usher-dancer-acts-after-claimant-drops.html | COURT ADMITS WILL NAMING USHER, DANCER; Acts After Claimant Drops Suit to Set It Aside | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/our-air-supremacy-is-held-endangered-national-advisory-committee.html | OUR AIR SUPREMACY IS HELD ENDANGERED; National Advisory Committee Says Intensified Research Is Necessary to Retain It CITES ACTIVITIES ABROAD Air Power Declared Dominant in World Affairs--Big Expansion in Plants Urged | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/15-harvard-alumni-in-overseers-race-committee-makes-nominations-for.html | 15 HARVARD ALUMNI IN OVERSEERS RACE; Committee Makes Nominations for Five Places Which Will Be Vacant in June LODGE AND O'BRIAN IN LIST All Candidates Are Notable-- Names Also Offered for Election to Two Other Boards | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/decrease-in-loans-reported-by-banks-reserve-system-shows-a-drop-of.html | DECREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Drop of $16,000,000 in Advances to Farms and Trade U.S. BOND HOLDINGS DOWN Deposits Credited to Domestic Banks Rise $296,000,000 in Week Ended Jan. 4 | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/jersey-city-police-curbed-by-court-order-prevents-them-from.html | JERSEY CITY POLICE CURBED BY COURT; Order Prevents Them From Interfering With Hiring of Employes During Strike POWERS HELD EXCEEDED Ruling Says That Department in Effect Set Itself Up as a Labor Board | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/peter-w-johnson-promoted.html | Peter W. Johnson Promoted | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/stable-fire-kills-26-sanford-racers-supply-house-star-steeplechaser.html | STABLE FIRE KILLS 26 SANFORD RACERS; Supply House, Star Steeplechaser, Pharsalia, SunportLost at AmsterdamDAMAGE PUT AT $200,000Main Barn of One of Nation'sMost Famous ThoroughbredFarms Is Destroyed | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/tea-for-benefit-aides-mrs-s-l-cromwell-jr-to-honor-rivington.html | TEA FOR BENEFIT AIDES; Mrs. S. L. Cromwell Jr. to Honor Rivington Committee Today | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/new-stock-offerings-pilot-full-fashion-mills-inc.html | NEW STOCK OFFERINGS; Pilot Full Fashion Mills, Inc. | True | | C1B 402538 |
| 1939-01-10 | 1939-01-10 | https://www.nytimes.com/1939/01/10/archives/guard-grand-duchess-on-coast.html | Guard Grand Duchess on Coast | True | Special to THE NEW YORK TIMES. | C1B 402538 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/burglars-beat-jersey-man-80.html | Burglars Beat Jersey Man, 80 | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/grimshawstowell.html | Grimshaw--Stowell | True | Special to THE NEW YORK TIMES. | C1B 402559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/cast-of-benefit-to-meet-first-gathering-for-players-in-colony-house.html | CAST OF BENEFIT TO MEET; First Gathering for Players in 'Colony House Capers' Friday | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/sugar-deliveries-down-1938-to-nov-30-is-compared-with-1937visible.html | SUGAR DELIVERIES DOWN; 1938 to Nov. 30 Is Compared With 1937--Visible Stocks Up | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/ruth-wheeler-to-be-wed-tuckahoe-girl-betrothed-to-hillard-b.html | RUTH WHEELER TO BE WED; Tuckahoe Girl Betrothed to Hillard B. Huntington | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/julius-bittner-64-austrian-composer-creator-of-symphonies-musical.html | JULIUS BITTNER, 64, AUSTRIAN COMPOSER; Creator of Symphonies, Musical Dramas and Church Works | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/john-shepards-jr-palm-beach-hosts-entertain-in-casa-del-pastor-for.html | JOHN SHEPARDS JR. PALM BEACH HOSTS; Entertain in Casa Del Pastor for Mr. and Mrs. John Charles Thomas and Many Others R.J. FLICKS HAVE GUESTS Give a Luncheon at Bath and Tennis Club--Mrs. Joseph F. Moran Also a Hostess | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/health-pool-opened-for-use-of-infantile-paralysis-victims-in-the.html | HEALTH POOL OPENED; For Use of Infantile Paralysis Victims in the Bronx | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/parties-for-aides-of-birthday-ball-mrs-frederick-adams-to-give-tea.html | PARTIES FOR AIDES OF BIRTHDAY BALL; Mrs. Frederick Adams to Give Tea Today for Mrs. James Roosevelt and Others | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/get-bank-of-new-york-posts.html | Get Bank of New York Posts | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/gen-corkran-dies-in-hunting-accident-commanded-the-royal-military.html | GEN. CORKRAN DIES IN HUNTING ACCIDENT; Commanded the Royal Military College and London District | True | Wireless to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/stocks-in-london-paris-and-berlin-quiet-british-market-becomes.html | STOCKS IN LONDON, PARIS AND BERLIN; Quiet British Market Becomes Active Toward Close and Most Issues Show Gains BOURSE LIST IRREGULAR Traders Cautious on the Eve of Anglo-Italian Talks-- German Shares Improve | True | Wireless to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/income-increased-by-national-city-profit-of-bank-in-1938-put-at.html | INCOME INCREASED BY NATIONAL CITY; Profit of Bank in 1938 Put at $10,547,750, Compared With $9,584,953 in 1937 $1.70 FOR COMMON SHARE J.H. Perkins, Chairman, Sees Full Payment in McKesson and Whitney Cases | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/je-reynolds-resumes-retirement-quits-as-first-nationals-chairman.html | J.E. Reynolds Resumes Retirement; Quits as First National's Chairman; Bank Abolishes Post as No Longer Needed--A.C. James Leaves Board--1938 Net Was $10,865,199, or $108 Share | True | | C1B 402559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/basketball-victories-scored-by-st-francis-carnegie-dartmouth-and.html | Basketball Victories Scored by St. Francis, Carnegie, Dartmouth and Trinity; ST. FRANCIS CHECKS FORDHAM, 38 TO 27 Maroon Meets First Setback as Terriers Annex Ninth Straight on Court CARNEGIE SUBDUES PITT Dartmouth Sets Back Colgate, Broberg Starring--Trinity Vanquishes Wesleyan | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/400-army-regulars-to-encamp-at-fair-200-from-navy-and-200-from.html | 400 ARMY REGULARS TO ENCAMP AT FAIR; 200 From Navy and 200 From Marines Also to Be Assigned | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/insuranshares-receivership-suit-dismissed-when-court-hears-accused.html | Insuranshares Receivership Suit Dismissed When Court Hears Accused Directors Quit | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/vienna-newspaper-to-quit-czechoslovakia-bars-german-journals.html | VIENNA NEWSPAPER TO QUIT; Czecho-Slovakia Bars German Journals Printed in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/forgets-kennedy-luncheon.html | Forgets Kennedy Luncheon | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/new-storm-rises-in-british-cabinet-sir-john-anderson-new-civil.html | NEW STORM RISES IN BRITISH CABINET; Sir John Anderson, New Civil Defense Minister, at Odds With Other Departments SIMON AND HOARE LINKED They Are Believed Jealous of His Activities--Shake-Up Is Due Before Jan. 31 | True | Wireless to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/bank-women-meet-friday.html | Bank Women Meet Friday | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/hawses-setter-gains-award.html | Hawse's Setter Gains Award | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/ce-ware-lawyer-and-rail-official-president-of-the-vermont-and.html | C.E. WARE, LAWYER AND RAIL OFFICIAL; President of the Vermont and Massachusetts Road Dies in Fitchburg at 85 DIRECTOR IN MANY FIRMS First Treasurer of His State Bar Association and Head of Savings Bank | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/two-prepare-to-sail-the-atlantic.html | Two Prepare to Sail the Atlantic | True | Wireless to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/to-lecture-on-cardinal-hayes.html | To Lecture on Cardinal Hayes | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/vines-scores-75-26-64-tops-budge-at-cincinnati-and-evens-matches-at.html | VINES SCORES, 7-5, 2-6, 6-4; Tops Budge at Cincinnati and Evens Matches at 3-All | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/justice-brandeis-doing-well.html | Justice Brandeis 'Doing Well' | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/snowdrops-bloom-in-brooklyn.html | Snowdrops Bloom in Brooklyn | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/princeton-hockey-victor-wyer-sets-pace-in-125-triumph-over-alumni.html | PRINCETON HOCKEY VICTOR; Wyer Sets Pace in 12-5 Triumph Over Alumni | True | Special to THE NEW YORK TIMES. | C1B 402559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/bettman-hopeful-on-curb-problems-nominee-for-exchanges-first.html | BETTMAN HOPEFUL ON CURB PROBLEMS; Nominee for Exchange's First Chairman Discourses on Jobs to Be Done | True | Blank & Stoller | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/farm-aid-balance-with-relief-urged-federation-favors-move-to-make.html | FARM AID 'BALANCE' WITH RELIEF URGED; Federation Favors Move to Make Private Jobs 'More Attractive' | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/midston-house-victor-50.html | Midston House Victor, 5-0 | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/parkway-funds-asked-lyons-seeks-4000000-from-state-for-bronx.html | PARKWAY FUNDS ASKED; Lyons Seeks $4,000,000 From State for Bronx Extensions | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/mrs-james-thomas-luncheon-hostess-she-entertains-here-for-mme.html | MRS. JAMES THOMAS LUNCHEON HOSTESS; She Entertains Here for Mme. Wellington Koo, Wife of the Ex-Envoy of China MRS. T.R. PELL HAS PARTY Duchess of Leinster Honored by Countess de Castellane and Natalie Merrill | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/backs-postalized-fares-dr-moulton-indorses-idea-as-of-significance.html | BACKS POSTALIZED FARES; Dr. Moulton Indorses Idea as of Significance in Railroad Problem | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/roads-seek-delay-on-freight-order-western-group-asks-icc-for.html | ROADS SEEK DELAY ON FREIGHT ORDER; Western Group Asks I.C.C. for Six-Month Postponement | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/oddlot-buying-in-lead.html | Odd-Lot Buying in Lead | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/sued-on-mortgage-princess-troubetzkoy-figures-in-foreclosure-action.html | SUED ON MORTGAGE; Princess Troubetzkoy Figures in Foreclosure Action | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/my-shadow-triumphs-decisively-in-feature-at-the-fair-grounds.html | My Shadow Triumphs Decisively In Feature at the Fair Grounds; Archer's Entry, Away Slowly, Takes Command an stretch to Defeat Patrol Scout--Victor Pays $10.40 for $2 | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/two-ambassadors-appointed-by-president-braden-to-colombia-corrigan.html | Two Ambassadors Appointed by President, Braden to Colombia, Corrigan to Venezuela | True | Times Wide World | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/art-museum-asks-rise-other-city-cultural-agencies-also-seek-budget.html | ART MUSEUM ASKS RISE; Other City Cultural Agencies Also Seek Budget Increase | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/shoppers-in-london-shun-german-goods-holiday-buying-reflects-new.html | SHOPPERS IN LONDON SHUN GERMAN GOODS; Holiday Buying Reflects New Reaction to Imports | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/spaak-will-resign-if-rebuffed-today-belgian-premier-warns-the.html | SPAAK WILL RESIGN IF REBUFFED TODAY; Belgian Premier Warns the Socialists as Approval for Envoy to Franco Is Asked HE ASSAILS LONDON BOARD Says Brussels Will Drop Out if Committee Does Not Move Foreign Fighters From Spain | True | Wireless to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/changes-by-prudential-insurance.html | Changes by Prudential Insurance | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/mrs-roland-jackson-colonial-descendant-and-wife-of-west-orange.html | MRS. ROLAND JACKSON; Colonial Descendant and Wife of West Orange Banker | True | Special to THE NEW YORK TIMES. | C1B 402559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/letters-to-the-times-on-the-peruvian-situation-exception-is-taken.html | Letters to The Times; On the Peruvian Situation Exception Is Taken to Recent Comment On Political Conditions | True | MANUEL B. LLOSA, | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/corporate-bonds-gain-moderately-session-however-is-a-listless-one.html | CORPORATE BONDS GAIN MODERATELY; Session, However, is a Listless One, With Turnover Smallest in a Month TREASURY LOANS SOFTEN Rail and Public Utility Obligations Make Best Gains--Local Tractions Strong | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/dividends-voted-by-corporations-best-co-authorize-extra-of-25-cents.html | DIVIDENDS VOTED BY CORPORATIONS; Best & Co Authorize Extra of 25 Cents in Addition to Quarterly 40 Cents VIRGINIAN RAILWAY PAYS $1 Equitable Assurance Raises Payment to 30 Cents From 25 Cents in October | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/oil-exports-to-canada-in-1937.html | Oil Exports to Canada in 1937 | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/france-stiffens-antirome-stand-british-reassuring-chamberlain-in.html | FRANCE STIFFENS ANTI-ROME STAND; BRITISH REASSURING; Chamberlain, in Paris on Way to Mussolini, Tells Daladier That He Will Not Mediate TALK CENTERS ON SPAIN Paris Approves Sending Flour to Loyalists--Would Join Wide Mediterranean Parley | True | Wireless to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/ea-gimbel-jr-stays-will-devote-attention-to-service-operating-end.html | E.A. GIMBEL JR. STAYS; Will Devote Attention to Service Operating End of 33d St. Unit | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/will-address-commodity-club.html | Will Address Commodity Club | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/financial-markets-stocks-make-feeble-rally-in-slowest-session-of.html | FINANCIAL MARKETS; Stocks Make Feeble Rally in Slowest Session of Year --Bonds Steady--Cotton Off | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/mr-hull-intervenes.html | MR. HULL INTERVENES | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/toy-balloon-sails-1600-miles.html | Toy Balloon Sails 1,600 Miles | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/marquette-team-in-garden-tonight-milwaukee-five-will-oppose.html | MARQUETTE TEAM IN GARDEN TONIGHT; Milwaukee Five Will Oppose Unbeaten L.I.U.--St. John's to Meet St. Joseph's | True | By Francis J. O'Riley | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/grand-street-boys-install-officers-jj-goldstein-is-inducted-as.html | GRAND STREET BOYS INSTALL OFFICERS; J.J. Goldstein Is Inducted as President for Fourth Term | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/tells-of-port-curbs-against-disease-federal-chief-gives-credit-to.html | TELLS OF PORT CURBS AGAINST DISEASE; Federal Chief Gives Credit to Lines and Health Service | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 402559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/auerbach-outstanding-in-sport-gets-regatta-riders-merit-medal.html | Auerbach, 'Outstanding in Sport,' Gets Regatta Riders' Merit Medal; Winner of Duke of York Trophy Honored by Motor Boat Group at Annual Meeting-- Townsend Named Commodore | True | By Clarence E. Lovejoy | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/city-chided-for-neglecting-zoo-warned-private-funds-are-low.html | City Chided for Neglecting Zoo; Warned Private Funds Are Low; Zoological Society Head Says in Mayor's Presence New York Has Not Kept Contract--Lions Under Leaky Roof | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/stewarts-overtime-goal-enables-americans-to-turn-back-rangers.html | Stewarts Overtime Goal Enables Americans to Turn Back Rangers; AMERICANS SCORE, 1-0 BEFORE 13,848 Beat Rangers for First Time This Season in Thrilling Garden Hockey Game TALLY HOTLY PROTESTED Kerr Charges Stewart Tossed Disk Into Net-- Robertson Spectacular in Goal | True | By Joseph C. Nichols | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/plans-completed-by-miss-clements-she-will-be-married-saturday-to.html | PLANS COMPLETED BY MISS CLEMENTS; She Will Be Married Saturday to Newcomb Debevoise Cole in Heavenly Rest Chapel | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/hoffman-mays-and-wolf-reach-fourth-round-at-yale-club-wolf-easy.html | Hoffman, Mays and Wolf Reach Fourth Round at Yale Club; WOLF EASY VICTOR IN SQUASH TENNIS Defeats Weidlich, 15-2, 15-0, in Third Round of Clyde Martin Tournament MAYS SUBDUES STRASSER Triumphs by 18-14, 6-15,15-9 --Hoffman Beats Sieverman by 15-4, 11-15, 18-16 | True | By Lincoln A. Werden | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/traffic-plan-outlined-lions-club-hears-regional-aim-for-relief-of.html | TRAFFIC PLAN OUTLINED; Lions Club Hears Regional Aim for Relief of Congestion | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/oils-and-prints-in-two-displays-grand-centrals-fifth-avenue-gallery.html | OILS AND PRINTS IN TWO DISPLAYS; Grand Central's Fifth Avenue Gallery Shows Paintings of Late Robert Henri FIFTY CANVASES ON VIEW 'One Hundred Prints' of Year Are Offered on Walls of the Terminal Headquarters | True | By Edward Alden Jewell | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/margaret-herron-engaged-to-marry-betrothal-to-jp-mccormick-is.html | MARGARET HERRON ENGAGED TO MARRY; Betrothal to J.P. McCormick Is Announced by Parents in Stockbridge, Mass. JOHN ADAMS AN ANCESTOR She Is Also Descended From Samuel Osgood, the First Postmaster General | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/asks-5000-for-lost-smile.html | Asks $5,000 for Lost Smile | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/western-union-veteran-retires.html | Western Union Veteran Retires | True | | C1B 402559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/costuma-named-chief-inspector-valentine-denies-shakeup-as-he-shifts.html | COSTUMA NAMED CHIEF INSPECTOR; Valentine Denies Shake-Up as He Shifts Three of His Four Borough Commanders REYNOLDS TO BROOKLYN Drastic Jacking Up of Force There Seen--Many Lesser Officers Transferred | True | Times Wide World | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/legislators-open-session-in-jersey-moores-message-and-report-by.html | LEGISLATORS OPEN SESSION IN JERSEY; Moore's Message and Report by Mudd Stress Need for State Relief Action $39,355,387 FOR BUDGET All Departmental Requests Cut--Hendrickson Heads Senate, Pascoe House | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/manhattan-jv-cubs-lose.html | Manhattan J.V., Cubs Lose | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/governor-lehmans-cabinet.html | GOVERNOR LEHMAN'S CABINET | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/franklin-society-accounts-gain.html | Franklin Society Accounts Gain | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/forum-hears-thomas-socialist-addresses-municipal-group-at-lawyers.html | FORUM HEARS THOMAS; Socialist Addresses Municipal Group at Lawyers Club | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/policeman-held-in-death-jailed-pending-trial-in-shooting-of-hotel.html | POLICEMAN HELD IN DEATH; Jailed Pending Trial in Shooting of Hotel Doorman | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/new-york-ac-slate-approved-in-election-kelly-again-named-president.html | NEW YORK A.C. SLATE APPROVED IN ELECTION; Kelly Again Named President -- Buckingham Treasurer | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/ignorant-collegians-assailed-by-moses-many-in-public-service-cannot.html | IGNORANT COLLEGIANS ASSAILED BY MOSES; Many in Public Service Cannot 'Write and Speak,' He Says | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/three-groups-join-to-aid-persecuted-jewish-federation-to-direct.html | THREE GROUPS JOIN TO AID PERSECUTED; Jewish Federation to Direct Fund-Raising Campaign of Two Major Agencies GOAL MAY BE $9,000,000 Plan Is Revealed at Clothing Men's Tribute to Hillman-- Mayor Assails Oppressors | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/e-clinton-rhoads-lawyer-in-philadelphia-veteran-of-spanish-war-was.html | E. CLINTON RHOADS; Lawyer in Philadelphia, Veteran of Spanish War, Was 76 | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/manufacturers-launch-new-move-to-spur-construction-work-in.html | Manufacturers Launch New Move to Spur Construction Work in Residential Field | True | By Lee E. Cooper | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/estonianrussian-trade-pact.html | Estonian-Russian Trade Pact | True | Wireless to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/holeinone-for-cw-yates.html | Hole-in-One for C.W. Yates | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/to-question-foreigners-sweden-will-ask-them-feb-10-whether-they-are.html | TO QUESTION FOREIGNERS; Sweden Will Ask Them Feb. 10 Whether They Are Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 402559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/highway-parley-to-open-the-panamerican-conference-will-start-in.html | HIGHWAY PARLEY TO OPEN; The Pan-American Conference Will Start in Chile Today | True | Special Cable to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/investment-man-is-held-chicago-banker-alleged-to-have-swindled-a.html | INVESTMENT MAN IS HELD; Chicago Banker Alleged to Have Swindled a Dozen | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/sports-today.html | Sports Today | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/housing-bill-drive-opened-at-albany-early-action-on-la-guardia.html | HOUSING BILL DRIVE OPENED AT ALBANY; Early Action on La Guardia Measure Is Predicted at Leaders' Conference FORM STILL IN 'SKELETON' Desmond and Others Ready to Hear Amendments to $120,000,000 Proposal | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/woolworth-ltd-earns-6691141-english-enterprise-in-variety-chain.html | WOOLWORTH, LTD., EARNS 6,691,141; English Enterprise in Variety Chain Store System Reports for Last Year 6,490,014 PROFIT IN 1937 Results of Operations Given by Other Corporations, With Comparisons | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/grimsby-town-routs-tranmere.html | Grimsby Town Routs Tranmere | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/seeks-culbertson-taxes-state-files-20460-warrants-against-bridge.html | SEEKS CULBERTSON TAXES; State Files $20,460 Warrants Against Bridge Expert Couple | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/drug-trade-plans-a-goodwill-drive-will-seek-to-offset-effects-of.html | DRUG TRADE PLANS A GOOD-WILL DRIVE; Will Seek to Offset Effects of McKesson Disclosures on Public Confidence TO CITE RESEARCH WORK 1,350 Companies Will Spend $33,140,000 to Develop New and Old Products | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/obrien-to-quit-game-tcu-star-to-become-geologistgets-maxwell-trophy.html | O'BRIEN TO QUIT GAME; T.C.U. Star to Become Geologist--Gets Maxwell Trophy | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/stocks-of-black-pepper-rise.html | Stocks of Black Pepper Rise | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/two-league-heads-out-chiefs-of-the-health-and-opium-sections-are.html | TWO LEAGUE HEADS OUT; Chiefs of the Health and Opium Sections Are Dismissed | True | Wireless to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/new-group-formed-to-present-opera-its-first-season-of-lyric-drama.html | NEW GROUP FORMED TO PRESENT OPERA; Its First Season of Lyric Drama, at Popular Prices, to Open Here in April ORIGINAL WORKS LISTED Preference to Be Given Music and Books in Native Idiom--English Only to Be Used | True | | C1B 402559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/cahill-mentioned-to-succeed-hardy-former-bennett-aide-is-said-to-be.html | CAHILL MENTIONED TO SUCCEED HARDY; Former Bennett Aide Is Said to Be Leading Choice for U.S. Attorney's Post TAMMANY BACKING SEEN Oliver, Chanler and Ernst Also Prospects--Rumors About Corcoran Discounted | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/republican-fight-renewed-in-house-treadway-scores-trade-pact-with.html | REPUBLICAN FIGHT RENEWED IN HOUSE; Treadway Scores Trade Pact With Britain as a Blow to Bay State Industry ELECTION IS CALLED OMEN Eaton Says November Vote Shows Loss of Faith in New Deal's Promises | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/rovers-blank-hershey-win-by-40-despite-injury-to-goalie-mitchell.html | ROVERS BLANK HERSHEY; Win by 4-0 Despite Injury to Goalie Mitchell | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/albany-bill-seeks-bench-act-revision-assembly-measure-would-create.html | ALBANY BILL SEEKS BENCH ACT REVISION; Assembly Measure Would Create Commission to RedraftJudiciary AmendmentMORATORIUM IS PRESSEDSenator Nunan Offers Proposal to Extend Time and Oneto Provide Mortgage Study | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/van-loon-criticizes-plans-for-refugees-most-colony-sites-impossible.html | VAN LOON CRITICIZES PLANS FOR REFUGEES; Most Colony Sites Impossible, He Tells Booksellers | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/reich-appoints-trade-attache.html | Reich Appoints Trade Attache | True | Special Cable to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/general-electric-orders-fall.html | General Electric Orders Fall | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/benny-is-indicted-in-chaperau-case-denies-he-is-guilty-comedian.html | BENNY IS INDICTED IN CHAPERAU CASE; DENIES HE IS GUILTY; Comedian 'Amazed' at Being Accused in Smuggling--Had No Criminal Intent RELEASED IN $1,000 BAIL Conviction on 3 Counts Could Mean 6 Years, $15,000 Fine --Trial Set for Jan. 24 | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/cuba-gets-mortgage-bill-measure-would-end-moratorium-by-compulsory.html | CUBA GETS MORTGAGE BILL; Measure Would End Moratorium by Compulsory Liquidation | True | Wireless to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/4-large-houses-sold-in-jersey-apartment-structures-in-west-new-york.html | 4 LARGE HOUSES SOLD IN JERSEY; Apartment Structures in West New York and Nutley Figure in Deals IRVING FELT IS A BUYER Building and Loan Association Sells to Wolf Group-- Other Trading | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/montanez-stops-rawson-12000-see-puerto-rican-win-in-second-round-at.html | MONTANEZ STOPS RAWSON; 12,000 See Puerto Rican Win in Second Round at Coliseum | True | | C1B 402559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/mclain-halts-goodwin-upsets-medalist-2-and-1-as-lake-worth-match.html | M'CLAIN HALTS GOODWIN; Upsets Medalist, 2 and 1, as Lake Worth Match Play Opens | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/chile-honors-american-teacher.html | Chile Honors American Teacher | True | Special Cable to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/crockerwheeler-orders-250000.html | Crocker-Wheeler Orders $250,000 | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/housing-versus-facilities.html | HOUSING VERSUS "FACILITIES" | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/czech-chiefs-split-on-curbs-on-jews-cabinet-puts-off-decision-on.html | CZECH CHIEFS SPLIT ON CURBS ON JEWS; Cabinet Puts Off Decision on Anti-Semitic Laws—Kundt Deems Jews 'Impertinent' EMIGRATION FUND SET UP 150,000,000 Crowns Allotted by Prague--Slovakia Spurs Drive on Czech State Aides | True | Wireless to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/cio-wins-postal-vote-employees-choose-american-communications.html | C.I.O. WINS POSTAL VOTE; Employes Choose American Communications Association | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/failures-up-in-3-groups-wholesale-and-retail-are-only-units-showing.html | FAILURES UP IN 3 GROUPS; Wholesale and Retail Are Only Units Showing Declines | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/13-bills-would-honor-pulaski.html | 13 Bills Would Honor Pulaski | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/armstrong-defeats-arizmendi-on-points-10000-attend-10round-battle.html | ARMSTRONG DEFEATS ARIZMENDI ON POINTS; 10,000 Attend 10-Round Battle for Welter Title on Coast | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/alleghany-seeks-to-ease-bond-curb-plan-to-amend-indentures-that.html | ALLEGHANY SEEKS TO EASE BOND CURB; Plan to Amend Indentures That Impounded Collateral Is Filed With SEC CHESAPEAKE CASH ASKED Management Wants to Use It to Pay Interest; Bank Would Put It in Capital Account | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/queens-plot-buyer-to-erect-taxpayer-plots-in-flushing-and-jackson.html | QUEENS PLOT BUYER TO ERECT TAXPAYER; Plots in Flushing and Jackson Heights Are Also Traded | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/bargains-at-coogan-auction.html | Bargains at Coogan Auction | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/rita-quinn-betrothed-brooklyn-girl-to-be-married-to-vincent-obrien.html | RITA QUINN BETROTHED; Brooklyn Girl to Be Married to Vincent O'Brien in Autumn | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/1393-bond-issues-listed-those-registered-on-exchange-have.html | 1,393 BOND ISSUES LISTED; Those Registered on Exchange Have $51,553,917,425 Par Value | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/columbia-fencers-score-saber-trio-captures-national-junior-team.html | COLUMBIA FENCERS SCORE; Saber Trio Captures National Junior Team Title | True | | C1B 402559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/plans-for-changes-in-stjohns-filed-sanctuary-and-choir-in-the.html | PLANS FOR CHANGES IN ST.JOHN'S FILED; Sanctuary and Choir in the Cathedral Are to Undergo Extensive Alterations ESTIMATED COST $400,000 Big Apartment to Be Built at 570-76 Fort Washington Avenue--Other Projects | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/to-redeem-250000-of-3-s.html | To Redeem $250,000 of 3 s | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/sidney-fish-marries-mrs-esther-foss-roark-is-bride-of-new-yorker-in.html | SIDNEY FISH MARRIES; Mrs. Esther Foss Roark Is Bride of New Yorker in West | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/flow-of-crude-oil-up-10550-barrels-daily-total-of-3214900-barrels.html | FLOW OF CRUDE OIL UP 10,550 BARRELS; Daily Total of 3,214,900 Barrels for Week Is 44,300 Below Federal Estimate MOTOR FUEL STOCKS RISE Gasoline Stocks at Refineries Gain 709,000 Barrels and at Terminals 238,000 | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/london-elephants-carry-tea-at-centenary-fete.html | London Elephants Carry Tea at Centenary Fete | True | Wireless to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/shippers-board-meeting-atlantic-states-advisory-body-in-baltimore.html | SHIPPERS' BOARD MEETING; Atlantic States Advisory Body in Baltimore Today, | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/faber-denies-fraud-in-receivership-case-testifies-associate-handled.html | FABER DENIES FRAUD IN RECEIVERSHIP CASE; Testifies Associate Handled 3 Questioned Accounts | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/rg-reed-quits-sec-post-attorney-resigns-to-go-with-kansas-city.html | R.G. REED QUITS SEC POST; Attorney Resigns to Go With Kansas City Concern | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/events-today.html | EVENTS TODAY | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/bond-offerings-by-municipalities-bid-on-1000000-electric-plant-240s.html | BOND OFFERINGS BY MUNICIPALITIES; Bid on $1,000,000 Electric Plant 2.40s of Memphis Is Made by Banking Group M'KEESPORT ISSUE SOLD State of Louisiana to Award $600,000 Highway Loan on Feb. 15 at 4% or Less | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/reichsbanks-gold-unchanged-in-week-report-indicates-circulation-is.html | REICHSBANK'S GOLD UNCHANGED IN WEEK; Report Indicates Circulation Is 517,500,000 Marks Off | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/1904-fashions-shown.html | 1904 Fashions Shown | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/masaryk-to-be-guest-to-speak-at-community-center-groups-dinner-jan.html | MASARYK TO BE GUEST; To Speak at Community Center Group's Dinner Jan. 23 | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 402559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/teachers-endorse-10-state-measures-legislative-program-adopted-by.html | TEACHERS ENDORSE 10 STATE MEASURES; Legislative Program Adopted by Group Acting for 30,000 Educators of City SMALLER CLASSES ASKED Principal Bill Would Cut Size to 35--Another Affects Pay During Illness | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/dr-joseph-rector-surgeon-in-jersey-dean-of-medical-center-in-jersey.html | DR. JOSEPH RECTOR, SURGEON IN JERSEY; Dean of Medical Center in Jersey City, Honored for Service to State, Dies AIDED U.S. ARMY OVERSEAS Helped in Discovery of Local Spinal Anaesthesia--Was Long a National Guard Figure | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/roosevelt-relief-fund-is-slashed-150000000-in-house-revolt.html | Roosevelt Relief Fund Is Slashed $150,000,000 in House Revolt; Subcommittee Nullifies Order Putting WPA Under Civil Service--Attack on Spending Is Rapidly Gathering Force | True | By Turner Catledge Special To the New York Times. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/dinner-on-jan-22-to-aid-musicians-mrs-vincent-astor-president-of.html | DINNER ON JAN. 22 TO AID MUSICIANS; Mrs. Vincent Astor, President of Emergency Fund, Has Her Aides as Guests at Tea | True | Times Wide World | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/nations-goldmine-yield-set-a-record-last-year.html | Nation's Gold-Mine Yield Set a Record Last Year | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/the-play-paul-vincent-carrolls-the-white-steed-with-barry.html | THE PLAY; Paul Vincent Carroll's 'The White Steed,' With Barry Fitzgerald and George Coulouris | True | By Brooks Atkinson | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/sales-tax-is-urged-on-the-legislature-to-pay-for-relief-proposal-by.html | SALES TAX IS URGED ON THE LEGISLATURE TO PAY FOR RELIEF; Proposal by Association of Towns Brings Up Issue of Shifting Cost to State ASKS 2% ON ALL BUT FOOD Sponsor, a Realty Advocate, Puts Yield at $140,000,000 --Local Levies Would Stop | True | By Warren Moscow Special To the New York Times. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/game-receipts-aid-fund-columbiafordham-net-proceeds-go-to-paralysis.html | GAME RECEIPTS AID FUND; Columbia-Fordham Net Proceeds Go to Paralysis Campaign | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/plane-runways-at-canal-two-to-be-built-at-albrook-field-at-a-cost.html | PLANE RUNWAYS AT CANAL; Two to Be Built at Albrook Field at a Cost of $500,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/boycott-group-lists-nazi-drugs.html | Boycott Group Lists Nazi Drugs | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/plane-concern-to-expand-howard-aircraft-of-chicago-will-issue.html | PLANE CONCERN TO EXPAND; Howard Aircraft of Chicago Will Issue $1,000,000 of Stock | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/world-arms-bill-in-1938-put-at-16000000000.html | World Arms Bill in 1938 Put at $16,000,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/school-tests-are-begun-75-competing-for-10000-jobs-as-assistant.html | SCHOOL TESTS ARE BEGUN; 75 Competing for $10,000 Jobs as Assistant Superintendents | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/league-of-theatres-bans-sale-of-tickets-by-brokers-for-houses.html | League of Theatres Bans Sale of Tickets By Brokers for Houses Outside the League | True | | C1B 402559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/eden-finds-british-echoing-roosevelt-presidents-message-had-tonic.html | EDEN FINDS BRITISH ECHOING ROOSEVELT; President's Message Had 'Tonic Effects' on Them, Ex-Minister Tells Americans in London 'CERTAIN' STATES SCORED They Are Held to Show That Democracies Must Use Their Power to Save Liberties | True | Wireless to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/billy-rose-sued-by-jimmy-savo.html | Billy Rose Sued by Jimmy Savo | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/protest-icc-plan-on-missouri-pacific-security-holders-of-system.html | PROTEST I.C.C. PLAN ON MISSOURI PACIFIC; Security Holders of System Seek Better Treatment in Reorganization Proposal BASIS OF REPORT SCORED Commission Urged to Invite Counsel for All Interested Parties to Conference | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/wheat-drops-18c-in-slow-session-decline-in-liverpool-market.html | WHEAT DROPS 1/8C IN SLOW SESSION; Decline in Liverpool Market-- Domestic Rains Cause Early Dip of c COMMISSION HOUSES SELL Professionals' Bids Cut Losses in Corn to c--Oats and Rye Soft--Soy Beans Firm | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/mann-halts-lasky-in-3d-referee-stops-new-haven-bout-before-crowd-of.html | MANN HALTS LASKY IN 3D; Referee Stops New Haven Bout Before Crowd of 4,500 | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/officers-of-riis-house-will-give-dinners-before-benefit-theatre.html | Officers of Riis House Will Give Dinners Before Benefit Theatre Party Tomorrow | True | Times Studio | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/expatrolman-accused-disciplined-after-policy-raid-now-held-in.html | EX-PATROLMAN ACCUSED; Disciplined After Policy Raid-- Now Held in Stabbing | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/swope-asks-new-rule-proposes-stimulated-horses-be-deprived-of-prize.html | SWOPE ASKS NEW RULE; Proposes Stimulated Horses Be Deprived of Prize Money | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/president-uses-franklin-for-american-primer.html | President Uses Franklin For 'American Primer' | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/columbia-awards-93-scholarships-15855-in-grants-announced-by-the.html | COLUMBIA AWARDS 93 SCHOLARSHIPS; $15,855 in Grants Announced by the Medical College-- 26 States Represented MOST FROM $10,000 FUND Endowments Also Drawn Upon --28 Second-Year Students in Largest List | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/dinner-set-for-rresident-roosevelt-chamberlain-daladier-get-gifts.html | DINNER SET FOR RRESIDENT; Roosevelt, Chamberlain, Daladier Get Gifts for Munich Peace | True | Wireless to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/staten-island-lots-sold.html | Staten Island Lots Sold | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/reich-loan-subscribed-1500000000-marks-obtained-in-fifth-issue-of.html | REICH LOAN SUBSCRIBED; 1,500,000,000 Marks Obtained in Fifth Issue of 1938 | True | Special Cable to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/wins-needlepoint-prize-jersey-womans-bible-cover-gets-award-at.html | WINS NEEDLEPOINT PRIZE; Jersey Woman's Bible Cover Gets Award at Exhibit Here | True | | C1B 402559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/bondholders-sell-the-hotel-elysee-present-operators-take-over-54th.html | BONDHOLDERS SELL THE HOTEL ELYSEE; Present Operators Take Over 54th St. Property at Price Reported as $473,000 BUILDING BOUGHT BY WOLF Restaurateur Takes Building for Expansion--Deal Is Made on Clinton St. | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/court-to-rule-today-on-fidelity-petition-arguments-on-receivership.html | COURT TO RULE TODAY ON FIDELITY PETITION; Arguments on Receivership of Wheeling Association End | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/son-born-to-mrs-george-tilzer.html | Son Born to Mrs. George Tilzer | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/3000000-rail-loan-stopped.html | $3,000,000 Rail Loan Stopped | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/brownwhite.html | Brown--White | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/smislov-is-beaten-in-russian-tourney-ragosin-downs-chess-leader.html | SMISLOV IS BEATEN IN RUSSIAN TOURNEY; Ragosin Downs Chess Leader--Reshevsky Adjourns | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/not-considering-sale-of-shore.html | Not Considering Sale of Shore | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/many-changes-made-at-annual-meetings-of-banks-here-and-in-other.html | Many Changes Made at Annual Meetings of Banks Here and in Other Cities; CHANGES IN LONG ISLAND Replacements on Boards of Banks and Among Officials | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/hungary-to-invade-if-czechs-attack-prague-minister-also-warned-that.html | HUNGARY TO INVADE IF CZECHS ATTACK; Prague Minister Also Warned That Indemnity Must Be Paid for Frontier Incidents | True | Wireless to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/steel-output-rises-more-than-seasonally-new-orders-up-slightly-over.html | Steel Output Rises More Than Seasonally; New Orders Up Slightly Over Week Before | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/fire-department.html | Fire Department | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/named-to-racing-body-pierce-and-allen-are-appointed-to.html | NAMED TO RACING BODY; Pierce and Allen Are Appointed to Massachusetts Commission | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/ruth-in-hospital-for-examination-cardiographic-test-will-be-made.html | RUTH IN HOSPITAL FOR EXAMINATION; Cardiographic Test Will Be Made Today, His Physician, Dr. McConnell, Reports CHECK-UP A ROUTINE ONE Nothing Is Seriously Wrong With Babe, Doctor Says-- Winsett's Contract In | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/luftspring-beats-furr-canadian-takes-verdict-in-eight-rounds-at.html | LUFTSPRING BEATS FURR; Canadian Takes Verdict in Eight Rounds at Broadway Arena | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/exhumes-husband-to-get-winning-lottery-ticket.html | Exhumes Husband to Get Winning Lottery Ticket | True | Wireless to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/kellum-fights-to-a-draw.html | Kellum Fights to a Draw | True | Special to THE NEW YORK TIMES. | C1B 402559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/wheat-conferees-tackle-big-surplus-committee-must-decide-if-a-world.html | WHEAT CONFEREES TACKLE BIG SURPLUS; Committee Must Decide if a World Parley Would Have a Chance of Success PANACEAS ARE SHELVED United States Resigns From Chairmanship as Possibility of Subsidies Is Cited | True | Special Cable to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/sec-orders-hearings-to-pass-on-simplification-plan-of-north.html | SEC ORDERS HEARINGS; To Pass on Simplification Plan of North American Holding Co. | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/new-college-triumphs-4441.html | New College Triumphs, 44-41 | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/roosevelt-plans-south-atlantic-cruise-to-watch-the-fleet-in-spring.html | Roosevelt Plans South Atlantic Cruise To Watch the Fleet in Spring War Games | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/dr-james-j-lucas-91-retired-missionary-served-presbyterian-church.html | DR. JAMES J. LUCAS, 91, RETIRED MISSIONARY; Served Presbyterian Church in India 52 Years--Dies There | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/brook-hall-on-top-43-downs-st-nicholas-hockey-team-at-brooklyn-ice.html | BROOK HALL ON TOP, 4-3; Downs St. Nicholas Hockey Team at Brooklyn Ice Palace | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/rug-buying-active-attendance-sets-record-second-day-of-spring.html | RUG BUYING ACTIVE; Attendance Sets Record Second Day of Spring Opening | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/traders-moving-to-back-pacific-air-subsidies.html | Traders Moving to Back Pacific Air Subsidies | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/boys-high-tops-bushwick-3426-to-strengthen-lead-in-psal-bressant.html | Boys High Tops Bushwick, 34-26, To Strengthen Lead in P.S.A.L.; Bressant, Smith, Nicholson Tally All Victor's Points--Flushing Takes Lead in Queens by Downing Newtown, 24 to 22 | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/dodge-widow-wins-fight-for-fortune-michigan-court-awards-her-25.html | DODGE WIDOW WINS FIGHT FOR FORTUNE; Michigan Court Awards Her 25%, With a Chance She Will Get $8,000,000 | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/son-born-to-peter-langmuirs.html | Son Born to Peter Langmuirs | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/bishop-stires-wed-45-years.html | Bishop Stires Wed 45 Years | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/apartment-is-sold-for-911928-claim-west-193d-st-property-brings.html | APARTMENT IS SOLD FOR $911,928 CLAIM; West 193d St. Property Brings $425,100 at Auction | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/boston-conquers-chicago-six-31-beats-hawks-for-4th-time-in-row.html | BOSTON CONQUERS CHICAGO SIX, 3-1; Beats Hawks for 4th Time in Row Before 12,000--Red Wings Top Canadiens | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/donald-flamm-divorced.html | Donald Flamm Divorced | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/sir-raleigh-first-by-nose-on-coast-leads-indian-broom-to-wire-with.html | SIR RALEIGH FIRST BY NOSE ON COAST; Leads Indian Broom to Wire With Parscout Third and Returns $3.80 for $2 | True | | C1B 402559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/topics-in-wall-street-treasury-bills.html | TOPICS IN WALL STREET; Treasury Bills | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/city-death-rate-up-in-first-week-of-1939-pneumonia-and-higher.html | CITY DEATH RATE UP IN FIRST WEEK OF 1939; Pneumonia and Higher Infant Mortality Are Factors | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/phones-to-newfoundland-lord-tweedsmuir-opens-new-2way-link-in.html | PHONES TO NEWFOUNDLAND; Lord Tweedsmuir Opens New 2Way Link in Empire Chain | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/brooklyn-pharmacy-in-front.html | Brooklyn Pharmacy in Front | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/home-of-justice-looted-500-jewelry-taken-from-wenzel-house-in.html | HOME OF JUSTICE LOOTED; $500 Jewelry Taken From Wenzel House in Family's Absence | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/italian-princess-is-ill-mafalda-second-child-of-king-said-to-be-in.html | ITALIAN PRINCESS IS ILL; Mafalda, Second Child of King, Said to Be in Critical Condition | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/stamp-for-san-francisco-farley-announces-new-issue-to-commemorate.html | STAMP FOR SAN FRANCISCO; Farley Announces New Issue to Commemorate Exposition | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/66-navy-planes-start-flight-from-san-diego-48-nonstop-to-join.html | 66 Navy Planes Start Flight From San Diego, 48 Non-Stop, to Join Caribbean War Games | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/chinas-trade-dip-from-37-was-10-some-phone-and-mail-service-resumed.html | CHINA'S TRADE DIP FROM '37 WAS 10%; Some Phone and Mail Service Resumed, Commerce Dept. Is Advised ITALY'S GAIN IS NOT HELD Japan's Business Closed Year Seasonally Slack--Silk Rises on New York News | | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/col-william-i-gear-montreal-steamship-man-and-bank-president-dies.html | COL. WILLIAM I. GEAR; Montreal Steamship Man and Bank President Dies at 81 | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/ferrando-takes-decision.html | Ferrando Takes Decision | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/san-juan-official-slain-in-his-office-auditor-shot-as-charges.html | SAN JUAN OFFICIAL SLAIN IN HIS OFFICE; Auditor Shot as Charges Against City Manager Are Heard | True | Special Cable to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/jealous-man-dies-in-wild-gun-fight-shoots-couple-barring-way-to.html | JEALOUS MAN DIES IN WILD GUN FIGHT; Shoots Couple Barring Way to Former Sweetheart and Terrorizes Family of 6 CHILDREN HIDE UNDER BEDS Pursued by Newark Police From House, He Ends Life After Gun Battle With Them | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/nicaragua-entertaining-najera.html | Nicaragua Entertaining Najera | True | Special Cable to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/reports-on-lima-to-the-president-secretary-hull-believes-much-was.html | REPORTS ON LIMA TO THE PRESIDENT; Secretary Hull Believes Much Was Accomplished at the Parley DENIES PACT WITH CUBA He Prepares to Defend Reciprocal Trade Treaties AgainstAttacks in Congress | True | Special to THE NEW YORK TIMES. | C1B 402559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/general-phones-gain-1009.html | General Phones Gain 1,009 | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/on-civil-liberties.html | ON CIVIL LIBERTIES | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/advertising-news-and-notes-paint-campaigns-ready.html | Advertising News and Notes; Paint Campaigns Ready | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/book-notes.html | BOOK NOTES | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/14486000-earned-by-chase-national-banks-profit-for-year-equals-196.html | $14,486,000 EARNED BY CHASE NATIONAL; Bank's Profit for Year Equals $1.96 on Each Capital Share, Compared to $2.03 in 1937 ALDRICH EXPLAINS DROP Declares Federal Monetary Policy Forces Reserve Into Government Obligations | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/ride-ends-career-of-gang-survivor-the-plug-exconvict-arrested-13.html | 'RIDE' ENDS CAREER OF GANG SURVIVOR; The Plug, Ex-Convict Arrested 13 Times, Found Shot in Neck in Stolen Car LINK TO KIDNAPPING SEEN Murder Believed to Be Fourth Growing From Seizure of Policy Banker in 1935 | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/panzer-five-wins-4229-beats-hudson-college-for-sixth-straight.html | PANZER FIVE WINS, 42-29; Beats Hudson College for Sixth Straight Triumph | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/quits-carrier-corporation-post.html | Quits Carrier Corporation Post | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/martins-entry-of-bigey-and-galapas-choice-in-hialeah-inaugural.html | Martin's Entry of Bigey and Galapas Choice in Hialeah Inaugural Handicap; RACE SCENE SHIFTS TO HIALEAH TODAY Wise Prince Will Carry Top Weight Among 17 Entered in Opening-Day Stake ARCARO SCORES A TRIPLE Leading Rider Wins on Extended, Palamede, StephenJay as Tropical Closes | True | By Bryan Field Special To the New York Times. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/auction-bid-rejected-40500-held-inadequate-for-dreicer-mansion.html | AUCTION BID REJECTED; $40,500 Held 'Inadequate' for Dreicer Mansion | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/coffee-exchange-seat-200-up.html | Coffee Exchange Seat $200 Up | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/wood-field-and-stream-good-hunting-in-south.html | Wood, Field and Stream; Good Hunting in South | True | By Raymond R. Camp | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/us-and-britain-warned-in-tokyo-newspaper-sees-retaliation-if-threat.html | U.S. AND BRITAIN WARNED IN TOKYO; Newspaper Sees Retaliation if Threat of Economic Pressure Is Carried OutFOREIGN TRADE DECLINESFurther Slump in Exports IsLikely Because of GovernmentRestriction on Imports | True | By Hugh Byas Wireless To the New York Times. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/mary-elizabeth-shuey-engaged.html | Mary Elizabeth Shuey Engaged | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/recognized-by-hungary-manchukuo-receives-notification-from-foreign.html | RECOGNIZED BY HUNGARY; Manchukuo Receives Notification From Foreign Minister Csaky | True | | C1B 402559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/railroads-reduce-rates-drop-will-benefit-visitors-to-golden-gate.html | RAILROADS REDUCE RATES; Drop Will Benefit Visitors to Golden Gate Exposition | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/roosevelt-risks-war-says-castle-former-undersecretary-of-state.html | ROOSEVELT RISKS WAR, SAYS CASTLE; Former Under-Secretary of State Criticizes Backing of Ickes on Nazis SEES JUDGING OF WORLD Massachusetts Republican Women Are Told New Deal Is Seeking Aims for Spending | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/robert-crawford-hawkin-leader-in-fight-for-investors-in-englands.html | ROBERT CRAWFORD HAWKIN; Leader in Fight for Investors in England's Grand Trunk Line | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/jameson-thomas-hollywood-actor-londoner-who-entered-films-after.html | JAMESON THOMAS, HOLLYWOOD ACTOR; Londoner, Who Entered Films After Career on Stage, Is Dead at 45 SERVED ALSO AS DIRECTOR Appeared in Pictures Made in Many Countries and Took Chief Roles in Some | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/liquor-board-reassures-schools.html | Liquor Board Reassures Schools | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/rublee-to-discuss-the-schacht-plan-refugee-commissioner-will.html | RUBLEE TO DISCUSS THE SCHACHT PLAN; Refugee Commissioner Will Negotiate in Berlin on Basis of Relch Project for Trade LARGE LOAN IS INVOLVED Germany Would Get 'Additional Exports' in Return for Permitting Jews to Emigrate | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/grynszpans-uncle-gets-longer-term-on-appeal.html | Grynszpan's Uncle Gets Longer Term on Appeal | True | Wireless to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/air-cruise-reaches-cuba-thirtyeight-fliers-participate-in-trip.html | AIR CRUISE REACHES CUBA; Thirty-eight Fliers Participate in Trip Preceding Carnival | True | Wireless to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/many-trades-figure-in-business-rentals-interior-furnishings-dealers.html | MANY TRADES FIGURE IN BUSINESS RENTALS; Interior Furnishings Dealers Are Among Lessees | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/racers-beat-greyhounds-43.html | Racers Beat Greyhounds, 4-3 | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/queens-college-victor-halts-st-johns-pharmacy-five-on-losers-court.html | QUEENS COLLEGE VICTOR; Halts St. John's Pharmacy Five on Loser's Court, 42-20 | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/peace-plea-made-by-nanking-regime-japanesedominated-official-urges.html | PEACE PLEA MADE BY NANKING REGIME; Japanese-Dominated Official Urges Unconquered Provinces to Accept Tokyo Terms CHINESE CAPITAL BOMBED Defenders Renew Activity in Hangchow Area--Guerrillas Fight Near Peiping | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/books-of-the-times-case-no-1.html | BOOKS OF THE TIMES; Case No. 1 | True | By Ralph Thompson | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/reich-revolutionary-gets-life-sentence-niekisch-guilty-of-treason.html | REICH REVOLUTIONARY GETS LIFE SENTENCE; Niekisch Guilty of Treason but Not of Plotting Assassinations | True | Wireless to THE NEW YORK TIMES. | C1B 402559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/fs-burroughs-in-old-job-associated-gas-and-electric-makes-him.html | F.S. BURROUGHS IN OLD JOB; Associated Gas and Electric Makes Him Officer Again | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/postpones-cargill-hearing.html | Postpones Cargill Hearing | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/lash-and-woodruff-to-seek-new-marks-will-try-for-records-in-meet-of.html | LASH AND WOODRUFF TO SEEK NEW MARKS; Will Try for Records in Meet of Dartmouth in March | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/norway-honors-rescue-captain.html | Norway Honors Rescue Captain | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/foreign-exchanges-have-quiet-session-british-equalization-move-is.html | FOREIGN EXCHANGES HAVE QUIET SESSION; British Equalization Move Is Factor in Situation | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/dr-wc-hunsicker-urologist-is-dead-director-of-public-health-in.html | DR. W.C. HUNSICKER, UROLOGIST, IS DEAD; Director of Public Health in Philadelphia and Former State Senator PROFESSOR MANY YEARS Specialist for Hospitals-- Taught at Hahnemann Medical College | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/pact-made-to-end-strike-at-boston-governor-reports-truck-mens.html | PACT MADE TO END STRIKE AT BOSTON; Governor Reports Truck Men's Accord for Ratifying Today -- One Killed in Attack | True | From a Staff Correspondent | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/reports-purchase-to-sec-standard-oil-of-kansas-buys-6648-of-its-own.html | REPORTS PURCHASE TO SEC; Standard Oil of Kansas Buys 6,648 of Its Own Shares | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/augustynowicz-rents-suite.html | Augustynowicz Rents Suite | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/3-musicas-plead-guilty-all-promise-to-aid-inquiry-new-revelations.html | 3 Musicas Plead Guilty; All Promise to Aid Inquiry; New Revelations in Coster Case Expected After Grand Jury Hears Them--Total of McKesson Thefts Put at $11,000,000 | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/magistrate-courts-earn-400000-profit-in-year.html | Magistrate Courts Earn $400,000 Profit in Year | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/in-the-nation-semantic-guide-for-the-monopoly-probe.html | In The Nation; Semantic Guide for the Monopoly Probe | True | By Arthur Krock | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/mgraw-is-reelected-by-west-side-group-heads-association-of-commerce.html | M'GRAW IS RE-ELECTED BY WEST SIDE GROUP; Heads Association of Commerce for Fifth Year | True | | C1B 402559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/colgate-ends-german-tie.html | Colgate Ends German Tie | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/brokers-in-sec-registry-applications-filed-for-deals-in.html | BROKERS IN SEC REGISTRY; Applications Filed for Deals in Over-the-Counter Market | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/argentine-bank-reports-central-announces-ratio-of-gold-reserve-to.html | ARGENTINE BANK REPORTS; Central Announces Ratio of Gold Reserve to Notes 115.90% | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/clerk-freed-in-auto-death.html | Clerk Freed in Auto Death | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/500-at-soldiers-funeral-services-held-here-for-member-of-abraham.html | 500 AT SOLDIER'S FUNERAL; Services Held Here for Member of Abraham Lincoln Brigade | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/cuts-surtax-of-levitt-sons.html | Cuts Surtax of Levitt & Sons | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/lutheran-unity-proposed-society-here-adopts-resolution-for-general.html | LUTHERAN UNITY PROPOSED; Society Here Adopts Resolution for General Organization | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/lawyers-seek-ban-on-mail-divorces-american-bar-association-will-ask.html | LAWYERS SEEK BAN ON MAIL DIVORCES; American Bar Association Will Ask Congress to Forbid Such Solicitation HAGUE DISPUTE IS TABLED Delegates, at Final Chicago Meeting, Recommend Higher Pay for Federal Judges | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/missing-clerk-is-suicide-body-in-chicago-identified-as-that-of-new.html | MISSING CLERK IS SUICIDE; Body in Chicago Identified as That of New Yorks Man | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/envoys-voice-fear-of-war-in-spring-chief-danger-is-mussolinis-envy.html | ENVOYS VOICE FEAR OF WAR IN SPRING; Chief Danger Is Mussolini's Envy of Hitler Land Gains, Congressmen Are Told | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/an-american-pioneer.html | AN AMERICAN PIONEER | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/dorothy-f-coyne-affianced.html | Dorothy F. Coyne Affianced | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/union-ruled-outlaw-picket-curb-upheld-court-aid-denied-for-criminal.html | UNION RULED 'OUTLAW' PICKET CURB UPHELD; Court Aid Denied for 'Criminal' Acts at Brooklyn Store | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/wg-kimball-made-banks-president-becomes-head-of-commercial.html | W.G. KIMBALL MADE BANK'S PRESIDENT; Becomes Head of Commercial National--H.P. Howell Is Chairman of Board | True | Pirie MacDonald | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/troth-made-known-of-janet-greenland-she-is-engaged-in-princeton-to.html | TROTH MADE KNOWN OF JANET GREENLAND; She Is Engaged in Princeton to George Fulton Brown | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/sinks-3d-ace-2d-on-one-hole.html | Sinks 3d Ace, 2d on One Hole | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/christianjay.html | Christian--Jay | True | Special to THE NEW YORK TIMES. | C1B 402559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/argentina-balks-mexico-at-parley-blocks-move-at-intellectual.html | ARGENTINA BALKS MEXICO AT PARLEY; Blocks Move at Intellectual Conference in Chile to Free Political Writings CITES PAN-AMERICAN ACT Another Resolution Urges No Curb on Foreign Exchange for Book Purchases | True | Wireless to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/the-civil-service.html | The Civil Service | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/business-world-most-buyers-since-july.html | Business World; Most Buyers Since July | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/795-more-for-neediest-school-sends-320anonymous-donor-provides-300.html | $795 MORE FOR NEEDIEST; School Sends $320--Anonymous Donor Provides $300 | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/alfonso-guest-with-wife-exking-sits-with-her-at-rome.html | ALFONSO GUEST WITH WIFE; Ex-King Sits With Her at Rome Dinner--Reconciliation Denied | True | Wireless to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/to-delist-stock-in-new-orleans.html | To Delist Stock in New Orleans | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/philharmonic-board-elects-jp-warburg-ws-paley-and-fg-blair-named-to.html | PHILHARMONIC BOARD ELECTS J.P. WARBURG; W.S. Paley and F.G. Blair Named to Executive Committee | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/edwards-buys-de-voe-grocery.html | Edwards Buys De Voe Grocery | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/record-high-prices-for-municipal-bonds-chemical-bank-study-shows.html | RECORD HIGH PRICES FOR MUNICIPAL BONDS; Chemical Bank Study Shows Advance of Prime Loans | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/cowboy-baer-here-hoping-to-rope-championship-match-with-louis-max.html | Cowboy Baer Here Hoping to Rope Championship Match With Louis; Max, Now a Range Rider in Western Movies, Says He's a Changed Man--Wants to Face Nova, Galento and Then the Bomber | True | By James P. Dawson | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/estates-appraised.html | Estates Appraised | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/hague-goes-to-florida.html | Hague Goes to Florida | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/export-copper-price-drops.html | Export Copper Price Drops | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/state-dinner-held-for-vice-president-he-and-mrs-garner-honored-at.html | STATE DINNER HELD FOR VICE PRESIDENT; He and Mrs. Garner Honored at White House--200 Attend Entertainment Later MANY OFFICIALS PRESENT Senators and Representatives With Their Wives Are Among Guests at Annual Event | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/mrs-iglehart-wins-at-junior-league-upsets-mrs-paine-to-reach.html | MRS. IGLEHART WINS AT JUNIOR LEAGUE; Upsets Mrs. Paine to Reach Semi-Finals in Metropolitan Squash Racquets MRS. LAMME IS A VICTOR Vanquishes Mrs. Voit, Miss Le Boutillier--Miss Stone Bows to Miss Williams | True | By Maureen Orcutt | C1B 402559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/us-steel-shipments-rose-in-december-output-in-1938-however-was-half.html | U.S. STEEL SHIPMENTS ROSE IN DECEMBER; Output in 1938, However, Was Half That of Previous Year | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/bradman-hits-186-runs-south-australia-has-big-lead-over-queensland.html | BRADMAN HITS 186 RUNS; South Australia Has Big Lead Over Queensland Cricketers | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/taft-on-3-committees-new-ohio-senator-gets-some-major-assignments.html | TAFT ON 3 COMMITTEES; New Ohio Senator Gets Some Major Assignments | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/charlotte-roome-is-betrothed.html | Charlotte Roome Is Betrothed | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/jh-nixon-found-dead-retired-brokers-body-discovered-in-his-garage.html | J.H. NIXON FOUND DEAD; Retired Broker's Body Discovered in His Garage in Jersey | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/heat-holds-in-australia-ultima-victoria-reports-121-in-the.html | HEAT HOLDS IN AUSTRALIA; Ultima, Victoria, Reports 121 in the Shade-- Forest Fires Rage | True | Wireless to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/theatres-aiding-milk-fund.html | Theatres Aiding Milk Fund | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/carmen-at-hippodrome-popularpriced-opera-here-on-saturdayrigoletto.html | 'CARMEN' AT HIPPODROME; Popular-Priced Opera Here on Saturday-'Rigoletto' Sunday | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/reporters-hold-election-city-hall-association-renames-present.html | REPORTERS HOLD ELECTION; City Hall Association Renames Present Officers | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/chile-ana-britain-in-pact-renew-temporary-trade-accord-for-six.html | CHILE ANA BRITAIN IN PACT; Renew Temporary Trade Accord for Six Months | True | Special Cable to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/ship-wrecks-bridge-across-c-d-canal-span-crashes-onto-freighter.html | SHIP WRECKS BRIDGE ACROSS C. & D. CANAL; Span Crashes Onto Freighter Which Hit Supports | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/a-school-used-by-reds-bronx-commerce-chamber-reports-a-speech-on.html | A SCHOOL USED BY REDS; Bronx Commerce Chamber Reports a Speech on Communism | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/late-rally-pares-cotton-recession-1939-crop-contracts-decline-to.html | LATE RALLY PARES COTTON RECESSION; 1939 Crop Contracts Decline to New Record Low Levels for Season CLOSE IS 1 TO 3 POINTS OFF First Dip Under 8c by the May Draws in Heavy PriceFixing by the Trade | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/exporters-told-that-by-tactful-methods-they-can-recapture.html | Exporters Told That, by Tactful Methods, They Can Recapture Latin-American Trade | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/to-retire-5000000-debt-paramount-pictures-votes-to-call-part-of-6.html | TO RETIRE $5,000,000 DEBT; Paramount Pictures Votes to Call Part of 6% Debentures | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/science-disclaims-brooklyn-phantom-experts-say-strange-noises-could.html | SCIENCE DISCLAIMS BROOKLYN PHANTOM; Experts Say Strange Noises Could Not Be Nature's Work -- Engineer Has a Theory | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/the-screen-at-the-palace.html | THE SCREEN; At the Palace | True | By Frank S. Nugent | C1B 402559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/train-to-add-stateroom-car.html | Train to Add Stateroom Car | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/betty-taylor-plans-to-be-wed-saturday-lists-six-attendants-for-her.html | BETTY TAYLOR PLANS TO BE WED SATURDAY; Lists Six Attendants for Her Marriage to W.W. Sargent | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/elected-to-bankers-unit-two-firm-members-on-governing-body-of.html | ELECTED TO BANKERS' UNIT; Two Firm Members on Governing Body of Investment Conference | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/sports-of-the-times-the-greeks-bringing-gifts.html | Sports of the Times; The Greeks Bringing Gifts | True | By John Kieran | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/1362-on-strike-dec-1-record-low-for-state.html | 1,362 on Strike Dec. 1, Record Low for State | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/it-is-a-tough-job-roosevelt-plan-bared-on-eve-of-hearing-set-by.html | IT IS A 'TOUGH JOB; Roosevelt Plan Bared on Eve of Hearing Set by Senators on Aide BUSINESS IDEAS SOUGHT Secretary Perkins's Efforts to Bring A.F.L. and C.I.O. to Peace Table Fruitless | True | By Louis Stark Special To the New York Times. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/bus-workers-pick-cio-union.html | Bus Workers Pick C.I.O. Union | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/chinas-back-door.html | CHINA'S BACK DOOR | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/thomas-a-nevins-former-banker-and-executive-of-a-public-utility.html | THOMAS A. NEVINS; Former Banker and Executive of a Public Utility | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/sutherland-wins-ruling-on-salary-justice-steuer-orders-city-to-pay.html | SUTHERLAND WINS RULING ON SALARY; Justice Steuer Orders City to Pay $9,000 a Year to Brooklyn General Court Clerk AN APPEAL WILL BE TAKEN Power of Judiciary to Make the Appointment and Fix the Remuneration is Upheld | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/benefit-aides-meet-luncheon-for-those-working-for-thrift-shop.html | BENEFIT AIDES MEET; Luncheon for Those Working for Thrift Shop Fashion Show | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/public-aid-asked-for-trade-fleet-official-says-maritime-board-seeks.html | PUBLIC AID ASKED FOR TRADE FLEET; Official Says Maritime Board Seeks to Place Merchant Marine in Private Hands MAKES PLEA FOR CARGOES Freight Forwarders at Dinner Hear Americans Assailed for Using Foreign Ships | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/germany-in-coffee-deal-to-barter-electrical-equipment-in-costa.html | GERMANY IN COFFEE DEAL; To Barter Electrical Equipment in Costa Rican Transaction | True | Special Cable to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/wills-for-probate.html | Wills for Probate | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/fifth-in-row-won-by-st-johns-prep-quintet-stops-brooklyn-prep-by.html | FIFTH IN ROW WON BY ST. JOHN'S PREP; Quintet Stops Brooklyn Prep by 27-21, Stays Unbeaten in C.H.S.A.A. Play ST. FRANCIS ALSO SCORES Conquers Trinity With Ease by 44-23---Other Results of School Contests | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/asks-aid-to-french-aged-mayor-of-havre-urges-annuity-for-persons.html | ASKS AID TO FRENCH AGED; Mayor of Havre Urges Annuity for Persons Over 60 | True | Wireless to THE NEW YORK TIMES. | C1B 402559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/col-ruppert-ill-in-home-brewer-owner-of-yankees-long-in-failing.html | COL. RUPPERT ILL IN HOME; Brewer, Owner of Yankees, Long in Failing Health | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/moses-is-selected-for-pupils-medal-wins-half-of-votes-in-ballot-at.html | MOSES IS SELECTED FOR PUPILS' MEDAL; Wins Half of Votes in Ballot at Abraham Lincoln High on Outstanding Citizens A TRIUMPH AFTER 4 YEARS Park Head Second to Dewey in Last Year's Poll--Medal to Be Given Feb. 13 | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/says-he-got-2-for-his-vote.html | Says He Got $2 for His Vote | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/dr-tage-sjogren-79-an-xray-pioneer-one-of-first-to-cure-skin-cancer.html | DR. TAGE SJOGREN, 79, AN X-RAY PIONEER; One of First to Cure Skin Cancer by Rays--Dies in Sweden | True | Special Cable to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/to-sell-tools-abroad-it-t-subsidiary-gets-rights-to-portable.html | TO SELL TOOLS ABROAD; I.T. & T. Subsidiary Gets Rights to Portable Electric Goods | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/falset-menaced-rebels-announce-town-at-south-of-eastern-front-being.html | FALSET MENACED, REBELS ANNOUNCE; Town at South of Eastern Front Being Encircled-- Coast Within Reach SOUTHERN DRIVE SLOWS UP Loyalists Report Only Slight Gains and Insurgents Say They Are Halted | True | By William P. Carney Wireless To the New York Times. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/several-promotions-made-by-buffalo-banks-directors-also-named-at.html | Several Promotions Made by Buffalo Banks; Directors also Named at annual Meetings | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/named-for-sperry-prize-rc-newhouse-is-honored-for-blindflying.html | NAMED FOR SPERRY PRIZE; R.C. Newhouse Is Honored for Blind-Flying Device | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/james-stahlman-weds-head-of-publishers-association-marries-effye.html | JAMES STAHLMAN WEDS; Head of Publishers Association Marries Effye Chumley | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/news-of-the-screen-story-based-on-munich-conference-bought-by.html | NEWS OF THE SCREEN; Story Based on Munich Conference Bought by Rogers -- New Bulldog Drummond Film Opens Today | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/british-to-move-loyalists-today.html | British to Move Loyalists Today | True | Wireless to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/stocks-of-grain-higher-wheat-and-corn-on-farms-up-on-jan-1oats-are.html | STOCKS OF GRAIN HIGHER; Wheat and Corn on Farms Up on Jan. 1--Oats Are Lower | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/harry-burns-former-film-director-for-fox-and-other-early-producers.html | HARRY BURNS; Former Film Director for Fox and Other Early Producers | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/sales-by-chains-up-53-in-month-gain-cut-loss-for-year-to-41-with.html | SALES BY CHAINS UP 5.3% IN MONTH; Gain Cut Loss for Year to 4.1%, With Drug, Variety Groups Making Best Showing DEPARTMENT STORES EVEN But 1938 Total Was 8% Below That of 1937, Reserve Board Reports | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/dress-agreements-ratified-by-unions-contracts-signed-in-presence-of.html | DRESS AGREEMENTS RATIFIED BY UNIONS; Contracts Signed in Presence of Mayor at City Hall | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/money-in-circulation.html | Money in Circulation | True | Special to THE NEW YORK TIMES. | C1B 402559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/high-court-hears-fight-of-gene-buck-authors-composers-battle.html | HIGH COURT HEARS FIGHT OF GENE BUCK; Authors, Composers Battle Monopoly Charge in Suit on Copyrights JURISDICTION IS BIG ISSUE Florida and Washington State Defend Own Laws to Restrict Activities | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/woman-dies-in-sawdust-pile.html | Woman Dies in Sawdust Pile | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/plans-extension-of-loan-facilities-prudential-insurance-wiii-offer.html | PLANS EXTENSION OF LOAN FACILITIES; Prudential Insurance Will Offer Aid to Small Businesses | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/ringers-occupy-racing-officials-state-commissioners-plan-to-stop.html | 'RINGERS' OCCUPY RACING OFFICIALS; State Commissioners Plan to Stop Further Cases as They Open Annual Convention STABLE HELP A PROBLEM Identification and Check on Past of Employes Method of Preventing Evils | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/1215-nominations-for-1941-futurity-137-interests-represented-matron.html | 1,215 NOMINATIONS FOR 1941 FUTURITY; 137 Interests Represented-- Matron Stakes for 1940 Draws 356 Entries | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/parker-downs-reynolds-reaches-squash-racquets-final-at-union-league.html | PARKER DOWNS REYNOLDS; Reaches Squash Racquets Final at Union League Club | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/doughertyhoward.html | Dougherty--Howard | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/daughter-to-mrs-ph-emmons.html | Daughter to Mrs. P.H. Emmons | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/butler-duggan-honored-tonight.html | Butler, Duggan Honored Tonight | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/puerto-rican-pay-inquiry-violations-of-wages-and-hours-act-will-be.html | PUERTO RICAN PAY INQUIRY; Violations of Wages and Hours Act Will Be Sought | True | Special Cable to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/6-districts-named-for-tax-problems-treasury-gives-schedule-for.html | 6 DISTRICTS NAMED FOR TAX PROBLEMS; Treasury Gives Schedule for Establishment of Revenue Bureaus in Field ALL OPERATIVE BY MAY 1 Decentralization System Is Expected to Speed Income Tax Adjustments | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/holland-will-aid-pound-bankers-offer-to-aid-london-in-exchange.html | HOLLAND WILL AID POUND; Bankers Offer to Aid London in Exchange Operations | True | Wireless to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/folks-and-baehr-named-again-to-health-council.html | Folks and Baehr Named Again to Health Council | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/life-and-the-specialist.html | LIFE AND THE SPECIALIST | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/carl-cordes-wins-promotion.html | Carl Cordes Wins Promotion | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/boris-godunoff-revival-mussorgsky-work-to-be-given-for-opera-guild.html | 'BORIS GODUNOFF' REVIVAL; Mussorgsky Work to Be Given for Opera Guild March 7 | True | | C1B 402559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/harrison-d-kerr-85-of-union-league-club-vice-president-was-a-member.html | HARRISON D. KERR, 85, OF UNION LEAGUE CLUB; Vice President Was a Member of Organization Fifty Years | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/greyhound-lines-buy-buses.html | Greyhound Lines Buy Buses | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/radio-scale-suggested-minimum-wages-for-performers-offered-by.html | RADIO SCALE SUGGESTED; Minimum Wages for Performers Offered by Agencies | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/to-confirm-murphy-without-an-inquiry-senate-action-is-forecast-by.html | TO CONFIRM MURPHY WITHOUT AN INQUIRY; Senate Action Is Forecast by Unanimous, Favorable Report of SubcommitteeHEARING ON FRANKFURTER Three Persons Appear to Voice Objections to His Sitting onSupreme Court Bench | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/barclays-resources-up-london-bank-reports-gain-of-5000000-in-1938.html | BARCLAYS RESOURCES UP; London Bank Reports Gain of 5,000,000 in 1938 | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/radio-leads-to-workhouse.html | Radio Leads to Workhouse | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/browns-report-1938-loss-prospects-brighter-this-year-club-president.html | BROWNS REPORT 1938 LOSS; Prospects Brighter This Year, Club President Says | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/evelyne-brennan-to-wed-nyu-alumna-affianced-to-edward-francis.html | EVELYNE BRENNAN TO WED; N.Y.U. Alumna Affianced to Edward Francis Delfoe Jr. | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/arming-hinders-exports-zelomek-tells-coast-buyers-fascists-cans.html | ARMING HINDERS EXPORTS; Zelomek Tells Coast Buyers Fascists Can's Spare Output | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/volunteers-sought-by-paralysis-drive-many-agencies-aid-roosevelts.html | VOLUNTEERS SOUGHT BY PARALYSIS DRIVE; Many Agencies Aid Roosevelt's Birthday Fund | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/rail-to-cost-5000000-union-pacific-railroad-will-use-100000-tons.html | RAIL TO COST $5,000,000; Union Pacific Railroad Will Use 100,000 Tons This Year | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/railway-job-index-drops-octobers-total-off-from-1937-but-highest.html | RAILWAY JOB INDEX DROPS; October's Total Off From 1937, but Highest Since March | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/carey-is-indicted-in-dumping-dispute-cited-with-5-others-by-staten.html | CAREY IS INDICTED IN DUMPING DISPUTE; Cited With 5 Others by Staten Island Jury on Nuisance Charge--Mayor to Fight | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/old-railroad-spur-will-be-developed-builders-get-two-plots-near.html | OLD RAILROAD SPUR WILL BE DEVELOPED; Builders Get Two Plots Near Abandoned Long Island Line to Sheepshead TRACKS TO BE REMOVED 1-Story Taxpayers to Rise on 2 Corners at Kings Highway and East 16th Street | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/plan-for-fox-theatres-receiver-asks-for-appointment-of-two-trustees.html | PLAN FOR FOX THEATRES; Receiver Asks for Appointment of Two Trustees | True | | C1B 402559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/dear-octopus-appears-tonight-dodie-smiths-play-concerning-a-big.html | 'DEAR OCTOPUS' APPEARS TONIGHT; Dodie Smith's Play Concerning a Big Family to Have Its Premiere at Broadhurst GLADYS COOPER'S VENTURE Producer and Actress Buys American Rights to Keith Winter's 'Crossroads' | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/william-a-bradley-a-literary-critic-60-author-agent-for-other.html | WILLIAM A. BRADLEY, A LITERARY CRITIC, 60; Author, Agent for Other Writers, Is Stricken in Paris | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/menuezbrown.html | Menuez--Brown | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/philip-roosevelt-named-commodore-elected-by-seawanhaka-club-new.html | PHILIP ROOSEVELT NAMED COMMODORE; Elected by Seawanhaka Club -- New Class Is Discussed | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/reelected-by-catholics-higgins-again-named-head-of-youth.html | RE-ELECTED BY CATHOLICS; Higgins Again Named Head of Youth Organization | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/charge-40000000-waste-bondholders-of-coal-and-iron-concern-would.html | CHARGE $40,000,000 WASTE; Bondholders of Coal and Iron Concern Would Sue Directors | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/army-of-sharecroppers-trek-from-homes-protest-missouri-landlords.html | Army of Sharecroppers Trek From Homes; Protest Missouri Landlords' Wage Plans | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/serkin-is-heard-in-piano-recital-carnegie-hall-program-has-liszt.html | SERKIN IS HEARD IN PIANO RECITAL; Carnegie Hall Program Has Liszt Arrangements of the Paganini Caprices BACH G MINOR IS OFFERED Beethoven Sonata 'Les Adieux' Included With Schubert's C Major Fantasy | True | By Olin Downes | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/92000000-revenue-for-western-union-net-loss-for-year-is-given-by.html | $92,000,000 REVENUE FOR WESTERN UNION; Net Loss for Year Is Given by White at $,1,700,000 | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/mussolini-to-tell-britons-his-woes-rome-talks-beginning-today-are.html | MUSSOLINI TO TELL BRITONS HIS WOES; Rome Talks Beginning Today Are Expected to Deal Mainly With French-Italian Issues DUCE FOR 4-POWER TALK Is Due to Take a Firm Stand Against Paris and on Spain in Parley With Chamberlain | True | By Frederick T. Birchall Wireless To the New York Times. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/survives-plunge-before-train.html | Survives Plunge Before Train | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/fifth-for-nyu-cubs-unbeaten-five-downs-merchant-marine-academy-60.html | FIFTH FOR N.Y.U. CUBS; Unbeaten Five Downs Merchant Marine Academy, 60 to 21 | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/memphis-power-gets-final-bid-by-city-city-offers-18127000-for.html | MEMPHIS POWER GETS 'FINAL' BID BY CITY; City Offers $18,127,000 for Properties of Power Concern | True | Special to THE NEW YORK TIMES. | C1B 402559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/3-service-concerns-win-sec-approval-commonwealth-and-southern-gas.html | 3 SERVICE CONCERNS WIN SEC APPROVAL; Commonwealth and Southern, Gas Advisers and Electric Advisers Get Mutual Status CONDITIONS ARE IMPOSED Capitalization Cut in Case of Two Units--Order Was Effective as of Dec. 31 | True | Special to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/why-credit-lags.html | WHY CREDIT LAGS | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/fast-engines-spur-oil-study-by-sae-detroit-convention-takes-up-auto.html | FAST ENGINES SPUR OIL STUDY BY S.A.E.; Detroit Convention Takes Up Auto Lubrication Problem to Cut Operation Costs AIRCRAFT MOTORS STUDIED W.J. Davidson Is Chosen President as R.R. Teetor Is Made Life Member | True | By Reginald M. Cleveland Special To the New York Times. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/eli-fischer-former-rutgers-athlete-29-had-been-brooklyn-school-star.html | ELI FISCHER; Former Rutgers Athlete, 29, Had Been Brooklyn School Star | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/paris-chamber-keeps-a-red-vice-president-reelects-duclos-on-second.html | PARIS CHAMBER KEEPS A RED VICE PRESIDENT; Re-elects Duclos on Second Ballot--Herriot Is Renamed | True | Wireless to THE NEW YORK TIMES. | C1B 402559 |
| 1939-01-11 | 1939-01-11 | https://www.nytimes.com/1939/01/11/archives/pathe-films-board-molding-new-plan-directors-meet-next-week-on.html | PATHE FILM'S BOARD MOLDING NEW PLAN; Directors Meet Next Week on Delayed Program | True | | C1B 402559 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/state-honors-hull-secretary-heads-list-receiving-pennsylvania-merit.html | STATE HONORS HULL; Secretary Heads List Receiving Pennsylvania Merit Medals | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/adds-3-commissariats-soviet-abolishes-defense-industry-unit-for-new.html | ADDS 3 COMMISSARIATS; Soviet Abolishes Defense Industry Unit for New Departments | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/buyers-entertain-producers.html | Buyers Entertain Producers | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/reports-on-arbitration-jewish-court-handled-652-cases-dr-goldstein.html | REPORTS ON ARBITRATION; Jewish Court Handled 652 Cases --Dr. Goldstein Re-elected | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/french-left-hails-duclos-election-spirit-of-popular-front-seen.html | FRENCH LEFT HAILS DUCLOSS ELECTION; Spirit of Popular Front Seen Revived in Naming of Red as Chamber Vice President RIGHT MINIMIZES MOVE Press Supporting the Majority Criticizes Daladier's Backers Who Left Their Benches | True | Wireless to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/mrs-madeline-clark-wed-to-joseph-pond-bride-is-daughter-of.html | MRS. MADELINE CLARK WED TO JOSEPH POND; Bride Is Daughter of Secretary of New Haven Railroad | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/ward-c-pitfield-wellknown-financial-man-of-canada-dead-at-47.html | WARD C. PITFIELD; Well-Known Financial Man of Canada Dead at 47 | True | | C1B 402616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/to-honor-schiff-and-warburg.html | To Honor Schiff and Warburg | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/ellsworth-in-polar-flight-claims-vast-area-for-us-trip-over.html | Ellsworth in Polar Flight Claims Vast Area for U.S.; Trip Over Unexplored Antarctic at Altitude of 12,000 Feet Fails to Reveal Mountain Range or a Speck of Bare Land | True | By Lincoln Ellsworth Leader, Fourth Antarctic Expedition Copyright, 1939, By the New York Times Company and the North American Newspaper Alliance, Inc. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/events-today.html | EVENTS TODAY | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/savos-suit-dismissed.html | Savo's Suit Dismissed | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/no-verdict-reached-in-canal-spy-case-kuhrig-second-german-to-go-on.html | NO VERDICT REACHED IN CANAL SPY CASE; Kuhrig Second German to Go on Trial of Cristobal | True | Special Cable to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/chiles-new-rule-presses-reforms-outlays-for-colonizing-lands-and.html | CHILE'S NEW RULE PRESSES REFORMS; Outlays for Colonizing Lands and Other Measures for Cutting Costs Planned PRICE-FIXING IS UPHELD Woman Mayor Is Facing Hard Tasks in Santiago-- Finances Are Main Problem | True | Special Cable to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/debutantes-aid-plans-for-perfume-show-to-be-held-tuesday-for.html | Debutantes Aid Plans for Perfume Show To Be Held Tuesday for Russian Refugees | True | Times Studio | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/canadian-rail-bonds-sold.html | Canadian Rail Bonds Sold | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/city-renewing-fight-to-control-court-pay-assails-granting-plenary.html | City, Renewing Fight to Control Court Pay, Assails Granting Plenary Power to Judges | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/the-thrush-wins-fourth-straight-mcmullen-4yearold-scores-over.html | THE THRUSH WINS FOURTH STRAIGHT; McMullen 4-Year-Old Scores Over Weekly Stipend by a Head at New Orleans | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/bridge-crash-toll-now-2-second-man-dies-after-ship-wrecks-span-over.html | BRIDGE CRASH TOLL NOW 2; Second Man Dies After Ship Wrecks Span Over C.& D. Canal | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/boston-truckmen-accept-strike-pact-drivers-vote-for-compromise-and.html | BOSTON TRUCKMEN ACCEPT STRIKE PACT; Drivers Vote for Compromise and Cheer Saltonstall as He Makes Appeal in Person FOODS ARE SOON MOVING Pay of Men Rises $2 Weekly to $39--Cost of Week's TieUp Is Set at $1,000,000 | True | From a Staff Correspondent | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/herman-oliphant-of-treasury-dies-general-counsel-author-of.html | HERMAN OLIPHANT OF TREASURY DIES; General Counsel, Author of Undistributed Profits Tax, Formerly a Professor CONSULTED BY PRESIDENT Helped Shape Fiscal Policy of New Deal--Had Written Books on Economics | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 402616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/soviet-bids-czechs-restrain-emigres-it-cites-praguemoscow-amity.html | SOVIET BIDS CZECHS RESTRAIN EMIGRES; It Cites Prague-Moscow Amity Pact in Asking Curb on the Groups Aiming at Ukraine THEY PLAN POLICY PARLEY Hetman to Rally Russians in Yugoslavia Also--Pressure of Reich on Issue Increases | True | Wireless to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/sets-up-200-bureaus-electrical-group-extends-service-to-many.html | SETS UP 200 BUREAUS; Electrical Group Extends Service to Many Communities | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/brooklyn-chosen-for-school-office-muchdiscussed-transfer-of.html | BROOKLYN CHOSEN FOR SCHOOL OFFICE; Much-Discussed Transfer of Headquarters Finally Voted by Education Board | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/to-ask-air-school-at-lakehurst.html | To Ask Air School at Lakehurst | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/mexican-proposal-defeated-at-parley-intellectual-meeting-rejects.html | MEXICAN PROPOSAL DEFEATED AT PARLEY; Intellectual Meeting Rejects Free Entry of All Books | True | Special Cable to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/kitains-american-debut.html | Kitain's American Debut | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/pope-endorsed-for-tva-post.html | Pope Endorsed for TVA Post | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/strike-halts-work-on-queens-housing-500-idle-on-vast-project-in.html | STRIKE HALTS WORK ON QUEENS HOUSING; 500 Idle on Vast Project in Union Carpenters' Row Over Prefabricated Forms JOB IS BEHIND SCHEDULE Moves to Settle Dispute Fail -- Contractor Sees Breach of Mayor's Agreement | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/promotes-security-traders.html | Promotes Security Traders | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/south-australia-victor-beats-queensland-in-sheffield-shield-cricket.html | SOUTH AUSTRALIA VICTOR; Beats Queensland in Sheffield Shield Cricket by 10 Runs | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/houses-in-bronx-in-good-demand-sales-of-tenements-form-bulk-of.html | HOUSES IN BRONX IN GOOD DEMAND; Sales of Tenements Form Bulk of Trading in the Borough | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/wpa-here-to-pool-all-its-supplies-somervell-hopes-to-get-them-to.html | WPA HERE TO POOL ALL ITS SUPPLIES; Somervell Hopes to Get Them to Projects More Quickly and Greatly Reduce Bookkeeping RESERVES TO BE HALVED Third of Workers Who Handle Materials Likely to Be Shifted to Productive Employment | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/hails-child-study-drive-mrs-odlum-taking-chairmanship-urges-pleas.html | HAILS CHILD STUDY DRIVE; Mrs. Odlum, Taking Chairmanship, Urges Pleas to Parents | True | | C1B 402616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/the-screen-a-wildeyed-thriller-is-arrest-bulldog-drummond-at-the.html | THE SCREEN; A Wild-Eyed Thriller Is 'Arrest Bulldog Drummond,' at the Criterion--'Captain Grant's Children' | True | By Frank S. Nugent | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/mallory-mixsell-feted-other-parties-planned-during-week-for.html | MALLORY MIXSELL FETED; Other Parties Planned During Week for Prospective Bride | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/nine-nyu-students-enter-city-service-to-combine-research-under.html | NINE N.Y.U. STUDENTS ENTER CITY SERVICE; To Combine Research Under Herlands With Classes | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/registers-stock-issue-waterford-downs-inc-to-run-a-horseracing.html | REGISTERS STOCK ISSUE; Waterford Downs, Inc., to Run a Horse-Racing Track in South | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/spy-suspects-wife-held-natasha-gorin-accused-of-part-in-theft-of.html | SPY SUSPECT'S WIFE HELD; Natasha Gorin Accused of Part in Theft of Naval Reports | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/attack-on-murphy-makes-house-stir-hoffman-assails-his-handling-of.html | ATTACK ON MURPHY MAKES HOUSE STIR; Hoffman Assails His Handling of Sit-Downs, Exhibits Alleged Weapons of Strikers RAYBURN LEADS DEFENSE Hook, Democrat, Says Senators Should Hear FormerGovernor in Own Behalf | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/fashions-for-fair-shown-in-preview-fifty-spring-styles-presented-by.html | FASHIONS FOR FAIR SHOWN IN PREVIEW; Fifty Spring Styles Presented by Models on Eve of Sailing for Shows in South America EXPERTS APPLAUD MODES Leading Designers Represented --Poland Gets 15,000 More Feet to Build Restaurant | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/taft-routs-canterbury.html | Taft Routs Canterbury | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/compromise-ends-ny-title-dispute-court-approves-plan-to-pay-1000000.html | COMPROMISE ENDS N.Y. TITLE DISPUTE; Court Approves Plan to Pay $1,000,000 in Settlement of $3,000,000 Trust Claims FUND WILL BE PRO RATED Stockholders Who Opposed Plan Are Told Their Fight Lacks Legal Grounds | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/george-roosevelt-to-wed-mrs-rich-new-york-banker-will-marry.html | GEORGE ROOSEVELT TO WED MRS. RICH; New York Banker Will Marry Resident of Norfolk, Va., Saturday in Miami | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/miss-perkins-hails-gains.html | Miss Perkins Hails Gains | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/rain-snow-defied-by-sharecroppers-ragged-1000-on-trek-seek.html | RAIN, SNOW DEFIED BY SHARECROPPERS; Ragged 1,000 on Trek Seek Protection in Improvised Shelters and Tents MILK PRESSING PROBLEM Missouri Officials Warn of Disease Outbreak as 'Army' Camps Along Highways | True | Wallace Plans Action | C1B 402616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/a-revival-tonight-of-play-by-wilde-importance-of-being-earnest-his.html | A REVIVAL TONIGHT OF PLAY BY WILDE; 'Importance of Being Earnest,' His Best Known Comedy, to Be Seen at Vanderbilt THREE CO-STARS IN CAST Gilbert Miller's Version of 'War and Peace' Put Over to the Next Season | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/ruling-on-fidelity-deferred-by-court-judge-expects-to-decide-on.html | RULING ON FIDELITY DEFERRED BY COURT; Judge Expects to Decide on Monday Regarding Special Master for Association QUESTION OF COSTS ARISES Receivership Petition Filed by Contract Holders Neither Granted Nor Dismissed | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/abandon-45inch-air-gun-british-concentrate-on-lighter-antiplane.html | ABANDON 4.5-INCH AIR GUN; British Concentrate on Lighter Anti-Plane Artillery | True | Special Cable to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/walrus-tusk-gavel-for-garner.html | Walrus Tusk Gavel for Garner | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/james-picks-mill-smr-ohara-to-be-secretary-of-pennsylvania-she-will.html | James Picks Mill S.M.R. O'Hara To Be Secretary of Pennsylvania; She Will Be First Woman in Post--C.T. Reno Is Chosen for Attorney General and J.H. Light for Agriculture | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/ruling-on-currency-reversed-by-court-state-appeals-body-calls-for.html | RULING ON CURRENCY REVERSED BY COURT; State Appeals Body Calls for Interest at Franc Rate | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/berkshire-six-victor-70.html | Berkshire Six Victor, 7-0 | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/republican-club-has-tea-mrs-theodore-roosevelt-jr-is-guest-of-honor.html | REPUBLICAN CLUB HAS TEA; Mrs. Theodore Roosevelt Jr. Is Guest of Honor at Event | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/us-five-loses-in-peru-bows-to-flecha-quintet-2723-in-hardfought.html | U.S. FIVE LOSES IN PERU; Bows to Flecha Quintet, 27-23, in Hard-Fought Game | True | Special Cable to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/lehman-hears-plea-of-five-for-lives-he-criticizes-petition-signed.html | LEHMAN HEARS PLEA OF FIVE FOR LIVES; He Criticizes Petition Signed by 35,000, Saying It Will Not Influence Him MOTHERS HEAR THE PLEAS Condemned Youths Were Convicted of Killing Detective in East Side Robbery | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/canadian-missing-from-ship.html | Canadian Missing From Ship | True | Wireless to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/washer-group-elects.html | Washer Group Elects | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/exjuror-asks-jobless-pay.html | Ex-Juror Asks Jobless Pay | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/fire-department.html | Fire Department | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/financial-markets-weakness-returns-to-stocks-list-off-fractions-to.html | FINANCIAL MARKETS; Weakness Returns to Stocks; List Off Fractions to 2 Points-- Bonds Lower--Pound Erratic | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/harry-e-smith-chief-auditor-in-far-west-for-agricultural-adjustment.html | HARRY E. SMITH; Chief Auditor in Far West for Agricultural Adjustment | True | | C1B 402616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/tighten-india-dry-laws-bombay-and-baroda-agree-to-curb-liquor.html | TIGHTEN INDIA DRY LAWS; Bombay and Baroda Agree to Curb Liquor Smuggling | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/oelsner-annexes-final-tops-parker-in-5game-class-b-squash-racquets.html | OELSNER ANNEXES FINAL; Tops Parker in 5-Game Class B Squash Racquets Match | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/max-nast-member-of-lustberg-nast-co-shirtmakers.html | MAX NAST; Member of Lustberg, Nast & Co., Shirtmakers | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/amherst-checks-bates-kelly-norris-and-reed-stars-in-5230-court.html | AMHERST CHECKS BATES; Kelly, Norris and Reed Stars in 52-30 Court Triumph | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/brooklyn-man-freed-in-killing.html | Brooklyn Man Freed in Killing | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/sir-willmot-lewis-to-speak.html | Sir Willmot Lewis to Speak | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/dinner-given-at-museum-mrs-henry-p-davison-hostess-at-natural.html | DINNER GIVEN AT MUSEUM; Mrs. Henry P. Davison Hostess at 'Natural Science Evening' | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/highways-experts-meet-panamerican-conference-is-opened-in-santiago.html | HIGHWAYS EXPERTS MEET; Pan-American Conference Is Opened in Santiago, Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/col-lahm-pioneer-flier-injured-in-crash-with-car-being-chased-in.html | Col. Lahm, Pioneer Flier, Injured in Crash With Car Being Chased in Drive on Speeding | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/bronx-mortgages.html | BRONX MORTGAGES | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/mooneys-health-sound-in-hospital-for-checkup-on-his-chances-to-live.html | MOONEY'S HEALTH SOUND; In Hospital for Check-Up on His Chances to Live 25 Years | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/topics-in-wall-street-war-talk.html | TOPICS IN WALL STREET; War Talk | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/french-official-here-to-raise-flag-at-fair.html | French Official Here To Raise Flag at Fair | True | Times Wide World | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/nyu-dental-prevails-quintet-stops-webb-27-to-23-after-trailing-at.html | N.Y.U. DENTAL PREVAILS; Quintet Stops Webb, 27 to 23, After Trailing at Half | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/copper-stocks-off-14027-tons-in-year-world-supply-increased-32631.html | COPPER STOCKS OFF 14,027 TONS IN YEAR; World Supply Increased 32,631 Tons in December | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/wheat-prices-up-in-light-trading-closing-deals-to-38-cent-a-bushel.html | WHEAT PRICES UP IN LIGHT TRADING; Closing Deals to 3/8 Cent a Bushel Higher, With Months of New Crop Strongest VIEWS OF EUROPE FACTOR Forecasts of War Peril Bring Buying--Corn Quotations Gain Same Amounts on Day | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/rose-pauly-heads-cast-of-elektra-sings-title-role-in-the-opera-by.html | ROSE PAULY HEADS CAST OF 'ELEKTRA'; Sings Title Role in the Opera by Richard Strauss at the Metropolitan KERSTIN THORBORG HEARD Appears in Klytemnestra Role --'Amelia Goes to the Ball' Follows Tragedy | True | By Olin Downes | C1B 402616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/bonds-irregular-prices-dip-lower-factors-that-checked-rally-in.html | BONDS IRREGULAR; PRICES DIP LOWER; Factors That Checked Rally in Stocks Affect Loans | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/col-phillip-reelected-uptown-chamber-of-commerce-adds-three-to.html | COL. PHILLIP RE-ELECTED; Uptown Chamber of Commerce Adds Three to Board | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/the-play-on-their-golden-wedding-day-in-dodie-smiths-dear-octopus.html | THE PLAY; On Their Golden Wedding Day in Dodie Smith's 'Dear Octopus' | True | By Brooks Atkinson | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/4-flats-in-brooklyn-sold-for-renovation-18000-to-be-spent-on-parcel.html | 4 FLATS IN BROOKLYN SOLD FOR RENOVATION; $18,000 to Be Spent on Parcel Near Housing Development | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/stevens-in-front-3526-downs-brooklyn-poly-quintet-as-dearborn.html | STEVENS IN FRONT, 35-26; Downs Brooklyn Poly Quintet as Dearborn Excels | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/mrs-tschirky-wife-of-host-for-hotel-she-was-married-to-oscar-of-the.html | MRS. TSCHIRKY, WIFE OF HOST FOR HOTEL; She Was Married to 'Oscar of the Waldorf' 51 Years Ago --Dies in Her Home HONORED ON ANNIVERSARY 1,100 Guests, Including Many of City's Leaders, Were at Dinner for Couple | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/bond-brokers-nominate-howard-b-dean-is-slated-to-head-association.html | BOND BROKERS NOMINATE; Howard B. Dean Is Slated to Head Association | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/surveyors-examine-the-uruguay.html | Surveyors Examine the Uruguay | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/mikado-on-screen-has-london-preview-first-of-gilbert-and-sullivan.html | 'MIKADO' ON SCREEN HAS LONDON PREVIEW; First of Gilbert and Sullivan Operettas to Be Filmed | True | Wireless to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/gen-drum-inspects-camp-dix.html | Gen. Drum Inspects Camp Dix | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/deals-in-new-jersey-investors-buy-apartments-in-two-communities.html | DEALS IN NEW JERSEY; Investors Buy Apartments in Two Communities | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/12000000-oil-loan-sold-to-equitable-life.html | $12,000,000 Oil Loan Sold to Equitable Life | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/defends-roosevelt-plea-suspect-in-annoying-letters-case-to-hear.html | DEFENDS ROOSEVELT PLEA; Suspect in Annoying Letters Case to Hear Fate Jan. 20 | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/balanced-budget-of-state-in-danger-business-rise-came-months-behind.html | BALANCED BUDGET OF STATE IN DANGER; Business Rise Came Months Behind Expectations, Upsetting Estimate, Officials Say | True | By Warren Moscow Special To the New York Times. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/youth-group-to-gain-by-concert-tonight-maria-caniglia-and.html | YOUTH GROUP TO GAIN BY CONCERT TONIGHT; Maria Caniglia and Martinelli on Giuditta Guild's Program | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/sutherland-coach-of-eastern-eleven-pitts-noted-football-pilot-to.html | SUTHERLAND COACH OF EASTERN ELEVEN; Pitt's Noted Football Pilot to Direct Collegians in Game With Pro Giants | True | | C1B 402616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/stocks-in-london-paris-and-berlin-giltedge-issues-resume-rise-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Gilt-Edge Issues Resume Rise in Firm British Market-- Foreign Bonds Weak TRANSATLANTICS MIXED Weaker Trend on Bourse as Uncertainty Develops-- German List Advances | True | Wireless to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/holdup-man-slain-in-times-sq-chase-broadway-crowd-takes-cover-as.html | HOLD-UP MAN SLAIN IN TIMES SQ. CHASE; Broadway Crowd Takes Cover as Policeman Kills Thug After Warning Shot THIEF PURSUED BY VICTIM Man, Robbed of Wallet, Clings to Trail With Taxi Driver Till Help Arrives | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/congress-expected-to-help-business-more-favorable-feeling-seen-by.html | CONGRESS EXPECTED TO HELP BUSINESS; More Favorable Feeling Seen by Credit Men in Survey | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/1979457000-gold-imported-in-year-inflow-here-in-1938-compares-with.html | $1,979,457,000 GOLD IMPORTED IN YEAR; Inflow Here in 1938 Compares With $1,631,523,000 in Preceding Period RISE IN DECEMBER SHOWN Silver Receipts Steady in the Month--Total More Than Double in Year | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/richard-kaier-mechanical-engineer-inventor-was-with-singer-co-26.html | RICHARD KAIER; Mechanical Engineer, Inventor, Was With Singer Co. 26 Years | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/burlap-prices-higher-but-consumption-dip-offsets-effect-of-new.html | BURLAP PRICES HIGHER; But Consumption Dip Offsets Effect of New Output Plan | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/textile-bids-asked.html | Textile Bids Asked | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/tells-of-san-juan-plot-nationalist-reveals-plan-to-kill-governor.html | TELLS OF SAN JUAN PLOT; Nationalist Reveals Plan to Kill Governor Winship | True | Special Cable to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/burkemo-conquers-mclain-by-5-and-3-gains-lake-worth-semifinal.html | BURKEMO CONQUERS M'CLAIN BY 5 AND 3; Gains Lake Worth Semi-Final -- Boardman Stops Kaplow | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/mgoldrick-admits-200000000-error-says-325664347-drop-in-taxes.html | M'GOLDRICK ADMITS $200,000,000 ERROR; Says $325,664,347 Drop in Taxes Should Be $125,664,347 | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/prospect-park-y-victor.html | Prospect Park Y Victor | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/guilty-in-westchester-vote-case.html | Guilty in Westchester Vote Case | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/wandle-to-be-relieved-yale-athletic-trainer-has-been-ill-since-1937.html | WANDLE TO BE RELIEVED; Yale Athletic Trainer Has Been Ill Since 1937 | True | | C1B 402616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/stocks-of-lead-up-in-year.html | Stocks of Lead Up in Year | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/australian-fires-rage-on-17-killed-in-two-areaslyons-helps-fight.html | AUSTRALIAN FIRES RAGE ON; 17 Killed in Two Areas--Lyons Helps Fight Flames at Home | True | Wireless to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/sec-acts-further-on-service-units-engineers-public-service-approved.html | SEC ACTS FURTHER ON SERVICE UNITS; Engineers Public Service Approved Conditionally as aMutual ConcernFEDERAL ADVISERS ON LISTOther Subsidiaries of UtilityCorporations Accepted onBasis of Declarations | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/pennsylvania-orders-new-rolling-stock-15-dining-cars-and-12-coaches.html | PENNSYLVANIA ORDERS NEW ROLLING STOCK; 15 Dining Cars and 12 Coaches to Be Added to Equipment | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/state-body-urges-health-plan-delay-commission-asks-for-a-years.html | STATE BODY URGES HEALTH PLAN DELAY; Commission Asks for a Year's Study of Insurance Programs Before Real Action | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/investment-trust-union-county-corporation.html | INVESTMENT TRUST; Union County Corporation | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/streatham-downs-wembley.html | Streatham Downs Wembley | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/colleges-position-in-nation-scanned-demand-on-them-in-democracy.html | COLLEGES' POSITION IN NATION SCANNED; Demand on Them in Democracy Occupies 500 Representatives Gathered at Louisville SOCIAL SECURITY TO FORE Possible Application to Schools to Be Studied by Association of American Colleges Today | True | By W.a. MacDonald Special To the New York Times. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/5-christians-honored-american-hebrew-lists-group-aiding-interfaith.html | 5 CHRISTIANS HONORED; American Hebrew Lists Group Aiding Interfaith Amity | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/luncheon-series-begins-in-florida-mr-and-mrs-ellsworth-warner-hosts.html | LUNCHEON SERIES BEGINS IN FLORIDA; Mr. and Mrs. Ellsworth Warner Hosts to Separate Groups at Palm Beach Event THEY ENTERTAIN AT CLUB Mrs. Lorenzo Woodhouse Takes Her Dinner Guests to the Cinema at Four Arts | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/neutrality-linked-to-defense-plans-but-isolationists-stand-firm-on.html | NEUTRALITY LINKED TO DEFENSE PLANS; But Isolationists Stand Firm on Mandatory Provisions of the Present Law KING'S BILL FOR REPEAL Senate Committee Is Preparing for Hearings--Seven Proposals Are Up in the House | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/best-insurance-month-in-12-years.html | Best Insurance Month in 12 Years | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/carstairs-promotes-ritter.html | Carstairs Promotes Ritter | True | | C1B 402616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/argentine-bank-reports-the-central-shows-net-profit-of-5183823.html | ARGENTINE BANK REPORTS; The Central Shows Net Profit of 5,183,823 Pesos for 1938 | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/34th-st-group-renames-koelsch.html | 34th St. Group Renames Koelsch | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/protest-wpa-layoffs-1000-at-art-project-meeting-arrange-for-parade.html | PROTEST WPA LAYOFFS; 1,000 at Art Project Meeting Arrange for Parade | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/stock-sale-agreement-closed.html | Stock Sale Agreement Closed | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/tariff-pleas-dismissed-because-of-trade-pacts.html | Tariff Pleas Dismissed Because of Trade Pacts | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/wood-field-and-stream-otters-fast-in-water.html | Wood, Field and Stream; Otters Fast in Water | True | By Raymond R. Camp | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/col-rupperts-condition-brewer-and-owner-of-yankees-reported-growing.html | COL. RUPPERT'S CONDITION; Brewer and Owner of Yankees Reported Growing Weaker | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/wagner-defeats-savage-wins-basketball-game-3431-in-overtime-period.html | WAGNER DEFEATS SAVAGE; Wins Basketball Game, 34-31, in Overtime Period | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/woman-slain-in-home-shot-in-neck-her-body-is-found-seated-in-a.html | WOMAN SLAIN IN HOME; Shot in Neck, Her Body Is Found Seated in a Chair | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/bill-to-bar-politics-in-wpa-pushed-by-houses-civil-service-chairman.html | Bill to Bar Politics in WPA Pushed By House's Civil Service Chairman; Ramspeck Measure Also Would Require Merit Systems in Any Local Agencies Receiving Federal Financial Aid | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/butlers-ball-draws-societys-employes-footmen-maids-and-cooks-dance.html | BUTLERS' BALL DRAWS SOCIETY'S EMPLOYES; Footmen, Maids and Cooks Dance to Aid Hospital | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/new-gifts-aid-neediest-fifteen-contributions-received-total-now-is.html | NEW GIFTS AID NEEDIEST; Fifteen Contributions Received --Total Now Is $266,454 | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/rosalyn-tureck-in-piano-recital-artist-plays-varied-program-on-town.html | ROSALYN TURECK IN PIANO RECITAL; Artist Plays Varied Program on Town Hall Endowment Series Concert | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/two-spring-style-trends-sophistication-and-little-girl-effects.html | TWO SPRING STYLE TRENDS; Sophistication and 'Little Girl Effects' Cited to Buyers | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/liquor-men-sound-boycott-warning-stores-may-refuse-to-handle-brands.html | LIQUOR MEN SOUND BOYCOTT WARNING; Stores May Refuse to Handle Brands of Makers Remiss in Price Maintenance EVILS LAID TO DISTILLERS Dunne Charges Their Greed Caused Jobber Losses, Retail 'Chiseling' | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/nyac-tops-yale-club-5-to-0-for-ninth-squash-victory-in-row.html | N.Y.A.C. Tops Yale Club, 5 to 0, For Ninth Squash Victory in Row; Iannicelli and Tranter Triumph, With Other Matches Going by Default--Bayside, Runner-Up, Downs Crescents | True | By Lincoln A. Werden | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/finns-hail-fort-project-hope-aland-island-defenses-will-be-started.html | FINNS HAIL FORT PROJECT; Hope Aland Island Defenses Will Be Started Soon | True | Wireless to THE NEW YORK TIMES. | C1B 402616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/rearming-aid-plea-is-heard-by-sae-army-air-chief-tells-engineers.html | REARMING AID PLEA IS HEARD BY S.A.E.; Army Air Chief Tells Engineers 500 Miles an Hour Planes Are Needed NEED FOR TANKS STRESSED Military Leaders Appeal for Greater Research and Standardized Equipment | True | By Reginald M. Cleveland Special To the New York Times. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/germany-protests-shots-in-holland-charges-attack-on-home-of-a.html | GERMANY PROTESTS SHOTS IN HOLLAND; Charges' Attack on Home of a Consular Official and One on Room of Legation Attache JEWS BLAMED BY PRESS Hitler's Paper Holds 'Ambush' Proves Their Guilt--Inquiry Promised by Netherlands | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/two-employes-made-directors.html | Two Employes Made Directors | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/loans-to-remove-slum-areas-urged-realty-men-call-plan-better-than.html | LOANS TO REMOVE SLUM AREAS URGED; Realty Men Call Plan Better Than Low-Rent Housing in Outlying Districts TAX REVIEW BOARD ASKED Extension for One Year of the Mortgage Moratorium Also Is Recommended | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/luncheon-for-huston-postponed.html | Luncheon for Huston Postponed | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/justice-to-january.html | JUSTICE TO JANUARY | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/reynolds-tobacco-earned-23734305-net-income-equal-to-237-a-share.html | REYNOLDS TOBACCO EARNED $23,734,305; Net Income Equal to $2.37 a Share Against $27,602,372, or $2.76 a Share Year Before SALES VOLUME DECLINED Assets Listed at $150,863,139 Against $150,322,980 Total Reported in 1937 | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/ticket-controversy-in-theatres-settled-one-theatre-joins-league-and.html | TICKET CONTROVERSY IN THEATRES SETTLED; One Theatre Joins League and Other Wins Exemption | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/elected-to-ny-central-board.html | Elected to N.Y. Central Board | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/hopkins-concedes-it-was-his-error-to-talk-politics-the-new.html | HOPKINS CONCEDES IT WAS HIS ERROR TO TALK POLITICS; THE NEW SECRETARY OF COMMERCE TESTIFYING AT THE SENATE HEARING | True | By Charles W. Hurd Special To the New York Times. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/weather-and-the-crops-wheatproducing-sections-get-more-moisture.html | WEATHER AND THE CROPS; Wheat-Producing Sections Get More Moisture | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/chamberlain-has-learned-french-but-not-beaucoup.html | Chamberlain Has Learned French, but Not Beaucoup | True | Wireless to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/athletic-groups-to-elect.html | Athletic Groups to Elect | True | | C1B 402616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/herman-oliphant.html | HERMAN OLIPHANT | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/attorney-to-aid-seaman-ma-greenbaum-is-counsel-for-roth-defense.html | ATTORNEY TO AID SEAMAN; M.A. Greenbaum Is Counsel for Roth Defense Committee | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/ship-concerns-suit-reopened-by-icc-commission-investigates-new-york.html | SHIP CONCERN'S SUIT REOPENED BY I.C.C.; Commission Investigates New York Central's Connection With Nicholson Universal NEW EVIDENCE IS HINTED Steamship Company Has Been Complaining of Rates of Trunk Line Railroads | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/more-beaches-urged-as-a-big-public-need-speakers-at-preservation.html | MORE BEACHES URGED AS A BIG PUBLIC NEED; Speakers at Preservation Meeting Point to Hurricane Benefits | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/former-policeman-is-freed.html | Former Policeman Is Freed | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/6th-ave-building-sold-to-operator-sixstory-lofts-at-twentyfourth-st.html | 6TH AVE. BUILDING SOLD TO OPERATOR; Six-Story Lofts at TwentyFourth St. Bought FromGordon EstateDEAL IN WEST 76TH ST.Old Tatham Mansion UnderNew Control—Investor BuysLudlow Street Flat | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/hoover-to-speak-at-lincoln-dinner-six-newly-elected-governors-also.html | HOOVER TO SPEAK AT LINCOLN DINNER; Six Newly Elected Governors Also to Address Republicans Here on Feb. 13 HONORARY POST TO DEWEY Choice of Ex-President Seen as Rebuke to Simpson for His Attack | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/ruth-is-pronounced-fit-returns-home-after-examination-at-french.html | RUTH IS PRONOUNCED FIT; Returns Home After Examination at French Hospital | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/house-gets-third-oil-tax-bill.html | House Gets Third Oil Tax Bill | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/indicted-in-stamp-theft-friend-of-arnold-rothstein-named-in-indiana.html | INDICTED IN STAMP THEFT; Friend of Arnold Rothstein Named in Indiana Robbery | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/5000-coffin-for-kelly-chicago-negroes-flock-to-funeral-of-slain.html | $5,000 COFFIN FOR KELLY; Chicago Negroes Flock to Funeral of Slain Policy 'King' | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/court-rules-against-wellington-inc-plan-foundation-is-ordered-to.html | COURT RULES AGAINST WELLINGTON, INC., PLAN; Foundation Is Ordered to Stop Misrepresenting Investments | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/cruiser-building-delayed-by-germany-till-1942.html | Cruiser Building Delayed By Germany Till 1942 | True | Wireless to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/princeton-cubs-on-top-unbeaten-polo-team-turns-back-lawrenceville.html | PRINCETON CUBS ON TOP; Unbeaten Polo Team Turns Back Lawrenceville School, 11-9 | True | Special to THE NEW YORK TIMES. | C1B 402616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/cotton-quotations-in-sharp-recovery-list-here-shows-gains-of-1-to-1.html | COTTON QUOTATIONS IN SHARP RECOVERY; List Here Shows Gains of 1 to 11 Points, With Closing at Tops for the Day SUPPORT FROM ARBITRAGE Steadier Foreign Markets Aid New-Crop Positions--Farm Legislation Awaited | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/named-as-british-envoy-sir-hughe-montgomery-knatchbullhugessen-goes.html | NAMED AS BRITISH ENVOY; Sir Hughe Montgomery Knatchbull-Hugessen Goes to Turkey | True | Wireless to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/acquires-sheet-metal-business.html | Acquires Sheet Metal Business | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/blondes-unlucky-today-as-scots-start-new-year.html | Blondes Unlucky Today As Scots Start New Year | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/national-guard-orders.html | National Guard Orders | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/czech-pact-benefits-german-vehicles-allows-them-to-enter-without.html | CZECH PACT BENEFITS GERMAN VEHICLES; Allows Them to Enter Without International Plates | True | Wireless to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/auction-of-hearst-books-opens.html | Auction of Hearst Books Opens | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/heads-skidmore-club-dance.html | Heads Skidmore Club Dance | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/rangers-in-action-at-garden-tonight-seek-to-avenge-two-shutouts-by.html | RANGERS IN ACTION AT GARDEN TONIGHT; Seek to Avenge Two Shutouts by Karakas in League Test With Black Hawks 4TH MEETING OF RIVALS Patrickmen Trail by 2-1 in Series--Thompson to Make Debut Here as Manager | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/phils-sign-young-hurler.html | Phils Sign Young Hurler | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/costuma-prepares-for-shifts-in-force-he-will-be-available-always-to.html | COSTUMA PREPARES FOR SHIFTS IN FORCE; He Will Be Available Always to Men, He Says | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/stevenson-heads-penn-mutual-life-former-educator-succeeds-wh.html | STEVENSON HEADS PENN MUTUAL LIFE; Former Educator Succeeds W.H. Kingsley, Who Becomes Chairman of Board | True | Phillips Studio | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/mayor-pledges-aid-in-paralysis-drive-assures-johnson-of-complete.html | MAYOR PLEDGES AID IN PARALYSIS DRIVE; Assures Johnson of Complete Cooperation at Luncheon of City Officials | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/girls-aid-group-meets-reports-are-heard-at-session-of-national.html | GIRLS AID GROUP MEETS; Reports Are Heard at Session of National Service League | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/hungarians-in-clash-with-czech-guards-each-government-attributes.html | HUNGARIANS IN CLASH WITH CZECH GUARDS; Each Government Attributes Fighting to Other's Terrorists | True | Wireless to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/advertising-news-and-notes-new-studebaker-car-due.html | Advertising News and Notes; New Studebaker Car Due | True | | C1B 402616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/west-bromwich-wins-replay-51-second-division-team-upsets-manchester.html | WEST BROMWICH WINS REPLAY, 5-1; Second Division Team Upsets Manchester United in Third Round of English Cup GLASGOW RANGERS SCORE Scottish Soccer Leaders Gain 4-0 Triumph Over Arbroath in League Encounter | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/news-of-art.html | NEWS OF ART | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/change-in-name-is-voted-potrero-sugar-stockholders-act-to-enter.html | CHANGE IN NAME IS VOTED; Potrero Sugar Stockholders Act to Enter Markets in This State | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/ftc-issues-order-on-281-ads-must-stop-unless-they-say-product-may.html | FTC ISSUES ORDER ON '281'; Ads Must Stop Unless They Say Product May Be Injurious | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/syracuse-halts-princeton-4530-thompson-leads-orange-to-easy.html | SYRACUSE HALTS PRINCETON, 45-30; Thompson Leads Orange to Easy Victory--Navy and Brown Quintets Score | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/canal-zone-malaria-rate-low.html | Canal Zone Malaria Rate Low | True | Special Cable to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/rebels-say-troops-are-in-montblanch-loyalists-deny-loss-of-town.html | REBELS SAY TROOPS ARE IN MONTBLANCH; Loyalists Deny Loss of Town --Report They Are Shelling Seville-Burgos Railway | True | By William P. Carney Wireless To the New York Times. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/dalhousie-club-dinner-jan-21.html | Dalhousie Club Dinner Jan. 21 | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/would-free-mexico-from-silver-scare-paper-urges-economic-changes.html | WOULD FREE MEXICO FROM SILVER 'SCARE'; Paper Urges Economic Changes, but Sees U.S. Policy Continuing | True | Wireless to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/ny-aggies-score-3130-beat-manhattan-staten-island-for-third-in-row.html | N.Y. AGGIES SCORE, 31-30; Beat Manhattan, Staten Island, for Third in Row on Court | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/old-riding-club-in-brooklyn-sold-landmark-on-the-grand-army-plaza.html | OLD RIDING CLUB IN BROOKLYN SOLD; Landmark on the Grand Army Plaza Purchased by Builders | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/stone-lost-to-senators-ailing-outfielder-advised-to-remain-idle.html | STONE LOST TO SENATORS; Ailing Outfielder Advised to Remain Idle This Season | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/power-output-rises-against-the-trend-weeks-production-14-above-year.html | Power Output Rises Against the Trend; Week's Production 1.4% Above Year Ago | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/retail-prices-unchanged-three-divisions-off-slightly-fairchild.html | RETAIL PRICES UNCHANGED; Three Divisions Off Slightly, Fairchild Index Shows | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/auto-event-to-holmes-midget-car-driver-victor-in-feature-at.html | AUTO EVENT TO HOLMES; Midget Car Driver Victor in Feature at Coliseum | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/rovers-conquer-orioles-maintain-fast-pace-in-hockey-race-with-31.html | ROVERS CONQUER ORIOLES; Maintain Fast Pace in Hockey Race With 3-1 Victory | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/assent-date-fixed-on-chilean-bonds-institute-sets-jan-12-1940-as.html | ASSENT DATE FIXED ON CHILEAN BONDS; Institute Sets Jan. 12, 1940, as Limit for Acceptance | True | | C1B 402616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/land-grant-rail-rate-scored-by-shippers-discrimination-is-charged.html | LAND GRANT RAIL RATE SCORED BY SHIPPERS; Discrimination Is Charged at Meeting in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/mayors-ask-23-laws-to-aid-states-cities-officials-conference-offers.html | MAYORS ASK 23 LAWS TO AID STATES CITIES; Officials' Conference Offers Its Program at Albany | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/awards-granted-71-in-sports-at-nyu-varsity-cub-players-honored-in.html | AWARDS GRANTED 71 IN SPORTS AT N.Y.U.; Varsity, Cub Players Honored in Football, Cross-Country | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/wins-security-tax-fight-glenn-l-martin-co-gets-7732-verdict-for.html | WINS SECURITY TAX FIGHT; Glenn L. Martin Co. Gets $7,732 Verdict for Federal Contract | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/women-robbers-seized-in-brazil.html | Women Robbers Seized in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/rain-follows-texas-want-ad.html | Rain Follows Texas Want Ad | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/books-of-the-times-the-designers.html | BOOKS OF THE TIMES; The Designers | True | By Ralph Thompson | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/panama-rail-use-rises-passenger-traffic-in-canal-zone-increases.html | PANAMA RAIL USE RISES; Passenger Traffic in Canal Zone Increases Over Previous Year | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/marine-corps-orders.html | Marine Corps Orders | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/letters-to-the-times-the-vatican-and-spain-diplomatic-move-viewed.html | Letters to The Times; The Vatican and Spain Diplomatic Move Viewed as Indication of Loyalist Status | True | JOSEPH F. THORNING. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/ransom-for-refugees.html | RANSOM FOR REFUGEES | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/55-police-matrons-get-shields.html | 55 Police Matrons Get Shields | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/charles-e-sutcliffe-president-of-football-league-of-88-major.html | CHARLES E. SUTCLIFFE; President of Football League of 88 Major English Teams | True | Wireless to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/frankfurter-goes-to-hearing-today-consents-to-appear-before.html | FRANKFURTER GOES TO HEARING TODAY; Consents to Appear Before Senators When His Counsel Conveys Their Request | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/sale-of-airplanes-to-bolivia-upheld-curtisswright-counsel-says-deal.html | SALE OF AIRPLANES TO BOLIVIA UPHELD; Curtiss-Wright Counsel Says Deal Was Approved by U.S. Government PROSECUTOR SEES PLOT Holds Commercial Line Was Set Up to Deliver Machines in South America | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/auto-owners-warned-bureau-to-enforce-law-on-change-of-address.html | AUTO OWNERS WARNED; Bureau to Enforce Law on Change of Address | True | | C1B 402616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/amen-indicts-nine-of-his-jury-panel-some-exconvicts-all-charged.html | AMEN INDICTS NINE OF HIS JURY PANEL; SOME EX-CONVICTS; All Charged With Perjury-- One Who Swore He Had No Record Linked to Geoghan QUEST WILL BE EXTENDED Prosecutor Says Past Lists Will Be Sifted-- Another Bondsman Seized | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/office-appliance-men-to-dine.html | Office Appliance Men to Dine | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/truck-kills-rollerskater.html | Truck Kills Roller-Skater | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/casino-closes-its-doors-the-international-suspends-because-of.html | CASINO CLOSES ITS DOORS; The International Suspends Because of Financial Troubles | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/distillers-shares-reduced.html | Distillers Shares Reduced | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/cummings-is-honored-by-1200-at-banquet-supreme-court-justices-among.html | CUMMINGS IS HONORED BY 1,200 AT BANQUET; Supreme Court Justices Among the Guests in the Capital | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/mrs-frances-wick-engaged-to-marry-she-will-be-wed-in-greenwich-to.html | MRS. FRANCES WICK ENGAGED TO MARRY; She Will Be Wed in Greenwich to Newell Bolton Next April | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/jean-mcoy-betrothed-bronxville-girl-to-be-married-to-blake-hughes.html | JEAN M'COY BETROTHED; Bronxville Girl to Be Married to Blake Hughes | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/rublee-questions-schacht-on-plan-refugee-commissioner-opens-talks.html | RUBLEE QUESTIONS SCHACHT ON PLAN; Refugee Commissioner Opens Talks in Berlin--Reichsbank Head Will Consult Hitler U.S. QUOTA IN THE PROJECT Streicher States Anti-Jewish Plan at University-- PolandFears New Deportations | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/madison-conquers-new-utrecht-in-brooklyn-psal-29-to-22-unbeaten-in.html | Madison Conquers New Utrecht In Brooklyn P.S.A.L., 29 to 22; Unbeaten in Nine Games, Quintet Wins Sixth Straight in League--Trinity Tops Poly Prep in Private Schools Circuit | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/mr-mgoldricks-error.html | MR. M'GOLDRICK'S ERROR | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/dispute-keeps-ship-idle-crew-of-the-coloradan-remains-ashore-at-san.html | DISPUTE KEEPS SHIP IDLE; Crew of the Coloradan Remains Ashore at San Juan | True | Special Cable to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/sweep-registered-by-harvard-club-squash-racquets-team-beats-union.html | SWEEP REGISTERED BY HARVARD CLUB; Squash Racquets Team Beats Union Club, 5-0--Princeton Squad Also Wins, 5-0 | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/factory-law-digest-issued.html | Factory Law Digest Issued | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/benari-recital-sunday.html | Ben-Ari Recital Sunday | True | | C1B 402616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/venzke-is-favored-in-invitation-race-san-romans-also-will-run-at.html | VENZKE IS FAVORED IN INVITATION RACE; San Romans Also Will Run at 69th Armory Saturday | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/48-naval-airplanes-complete-long-trip-bombers-arrive-in-the-canal.html | 48 NAVAL AIRPLANES COMPLETE LONG TRIP; Bombers Arrive in the Canal Zone From San Diego, Calif. | True | Special Cable to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/bond-offerings-by-municipalities-3871805-sacramento-calif-2s-sold.html | BOND OFFERINGS BY MUNICIPALITIES; $3,871,805 Sacramento, Calif., 2s Sold to Bancamerica at Premium of $13,811.50 NEW ORLEANS SALE JAN. 18 Bids on $1,500,000 Issue to Be Opened Then--Holyoke, Mass., Asks Tenders on Jan. 17 | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/transamerica-hearings-delisting-arguments-will-be-started-on-monday.html | TRANSAMERICA HEARINGS; Delisting Arguments Will Be Started on Monday | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/new-plan-offered-on-missouri-pacific-group-representing-mortgage.html | NEW PLAN OFFERED ON MISSOURI PACIFIC; Group Representing Mortgage Bonds Would Wipe Out the Stockholder Interests RFC COMPLAINS TO I.C.C. Protests Examiner's Failure to Find That Its Claims Were Fully Secured | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/engineer-hopeful-of-alaska-highway-macdonald-here-portrays-wide.html | ENGINEER HOPEFUL OF ALASKA HIGHWAY; MacDonald, Here, Portrays Wide Advantages of Project | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/new-haven-hearing-set-ice-will-consider-plan-for-reorganization-on.html | NEW HAVEN HEARING SET; I.C.C. Will Consider Plan for Reorganization on Feb. 27 | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/clergymen-hold-racial-group-red-two-decline-to-attend-rally-of-new.html | CLERGYMEN HOLD RACIAL GROUP 'RED'; Two Decline to Attend Rally of New Brooklyn Council Promoting Tolerance COMMUNIST LINK DENIED Charges Made by Mgr. Belford and a Universalist Pastor Declared Unfounded | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/triumph-over-burman-tomorrow-will-put-farr-in-line-for-battle-with.html | Triumph Over Burman Tomorrow Will Put Farr in Line for Battle With Louis; SECOND TITLE BOUT POSSIBLE FOR FARR British Heavyweight Looms as Louis Foe in June if He Wins From Burman HOFFMAN REFUSES TO SIGN Baer's Manager and Jacobs Fail to Agree on Terms of Exclusive Contract | True | By James P. Dawson | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/newark-subdues-upsala-quintet-takes-alpert-trophy-with-40to30.html | NEWARK SUBDUES UPSALA; Quintet Takes Alpert Trophy With 40-to-30 Victory | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/hun-triumphs-in-debut-routs-taylor-school-five-3118-wallace-leading.html | HUN TRIUMPHS IN DEBUT; Routs Taylor School Five, 31-18, Wallace Leading Attack | True | Special to THE NEW YORK TIMES. | C1B 402616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/screen-news-here-and-in-hollywood-myrna-loy-and-robert-taylor-will.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Myrna Loy and Robert Taylor Will Be Co-Stars of 'Lucky Night' for Metro 'TRADE WINDS HERE TODAY' 'Snow White' Selected as Best Picture of Last Year in Poll of Critics | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/mrs-frank-altschul-to-give-tea-today-for-barnard-group-sponsoring.html | Mrs. Frank Altschul to Give Tea Today For Barnard Group Sponsoring Benefit | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/first-lady-speeds-drive-on-paralysis-women-are-told-they-must-do.html | FIRST LADY SPEEDS DRIVE ON PARALYSIS; Women Are Told They Must Do the Groundwork in Coming Campaign 'MARCH OF DIMES' A PART Guests at White House and Radio Hearers Are Urged to Aid Fund Raising | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/penn-scores-3428-over-yale-quintet-sheldon-retchins-10-points-set.html | PENN SCORES, 34-28, OVER YALE QUINTET; Sheldon Retchin's 10 Points Set Pace in Second Eastern League Triumph in Row CORNELL STOPS HARVARD Bennett, With 14 Points, and Ramsey Excel in 35-to-27 Victory at Ithaca | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/new-zealand-group-fights-trade-control-prime-minister-says-he-will.html | NEW ZEALAND GROUP FIGHTS TRADE CONTROL; Prime Minister Says He Will Get Authority if He Lacks It | True | Special Cable to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/hogan-to-speak-here.html | Hogan to Speak Here | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/profit-of-6652881-reported-by-bank-manufacturers-trusts-net-in-1938.html | PROFIT OF $6,652,881 REPORTED BY BANK; Manufacturers Trust's Net in 1938 Equals $4.03 a Share, Against $4.46 in 1937 GIBSON SURVEYS OUTLOOK Head of Institution Sees More Teamwork by Persons in Places of Influence | True | Chidnoff | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/captain-and-passengers-of-hell-ship-tell-federal-jury-of-south.html | Captain and Passengers of 'Hell Ship' Tell Federal Jury of South Pacific Cruise | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/police-department.html | Police Department | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/manhattan-contest-off.html | Manhattan Contest Off | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/barbirolli-to-give-tristan-second-act-metropolitan-singers-to-join.html | BARBIROLLI TO GIVE 'TRISTAN' SECOND ACT; Metropolitan Singers to Join the Philharmonic for Concert | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/colby-asks-realism-in-our-world-views-speaking-in-maine-he-calls.html | COLBY ASKS REALISM IN OUR WORLD VIEWS; Speaking in Maine, He Calls Lima Parley a Step in Right Direction | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/administrations-critics-have-house-waiting-list.html | Administration's Critics Have House Waiting List | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/claims-250000-refugees-czechoslovakia-gives-figures-on-those-in.html | CLAIMS 250,000 REFUGEES; Czecho-Slovakia Gives Figures on Those in Country | True | Wireless to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/martin-removed-as-unions-editor-uaw-board-drops-him-from-weekly.html | MARTIN REMOVED AS UNION'S EDITOR; U.A.W. Board Drops Him From Weekly Paper as He Declares a 'Dummy' Is Wanted | True | | C1B 402616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/13-wheat-nations-back-parley-idea-world-conference-on-surplus-is.html | 13 WHEAT NATIONS BACK PARLEY IDEA; World Conference on Surplus Is Nearer as Advisory Group in London Studies Figures U.S. IN BLOC URGING PLAN Delegates Get Proposals for End of Subsidies, Higher Price Level and 5-Year Accord | True | Special Cable to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/talking-books.html | TALKING BOOKS | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/sports-today.html | Sports Today | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/illinois-chairman-hits-racing-boom-unsound-overexpansion-and.html | ILLINOIS CHAIRMAN HITS RACING BOOM; 'Unsound Over-Expansion and Politics' Menace the Sport, Spitz Declares SLOAN NAMED PRESIDENT New York Official Elected by State Commissioners at Coral Gables | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/banker-abducted-robbed-bankers-trust-executive-held-up-by-armed.html | BANKER ABDUCTED, ROBBED; Bankers Trust Executive Held Up by Armed Bandits in Jersey | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/homeless-man-jumps-to-death.html | Homeless Man Jumps to Death | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/book-notes.html | BOOK NOTES | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/silver-production-declines.html | Silver Production Declines | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/meade-first-on-early-delivery-ranchos-girl-and-jinx-at-hialeah.html | Meade First on Early Delivery, Rancho's Girl and Jinx at Hialeah Opening $6,820 STAKE TAKEN BY EARLY DELEVERY Mrs. Stewart's 19-to-1 Shot Wins Inaugural Handicap Before 12,000 WISE PRINCE A NOSE BACK Late Rush Just Falls Short-- Benjam Runs Third as Bigey and Galapas Trail | True | By Bryan Field Special To the New York Times. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/hits-harmful-films-board-of-parents-and-teachers-congress-meets-in.html | HITS 'HARMFUL' FILMS; Board of Parents and Teachers Congress Meets in Syracuse | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/egypts-citrus-exports-doubled.html | Egypt's Citrus Exports Doubled | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/henry-read-leonard-retired-engineer-80-formerly-in-charge-of.html | HENRY READ LEONARD, RETIRED ENGINEER, 80; Formerly in Charge of Bridges for Pennsylvania Railroad | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/jenkins-named-at-augusta.html | Jenkins Named at Augusta | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/reshevsky-draws-in-seventh-round-us-chess-champion-divides-point.html | RESHEVSKY DRAWS IN SEVENTH ROUND; U.S. Chess Champion Divides Point With Rabinovic | True | | C1B 402616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/nancy-fairchild-married-in-miami-granddaughter-of-inventor-of.html | NANCY FAIRCHILD MARRIED IN MIAMI; Granddaughter of Inventor of Telephone Wed at Home to Dr. Marston Bates CEREMONY IS ON TERRACE Father of Bride Introduced Many Foreign Plants for Cultivation Here | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/old-congress-records-substitute-for-fuel.html | Old Congress Records Substitute for Fuel | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/tributes-are-paid-to-prof-franklin-three-educators-as-well-as-a.html | TRIBUTES ARE PAID TO PROF. FRANKLIN; Three Educators as Well as a Minister Eulogize Writer at Simple Funeral Services IN THE RESIDENCE OF NIECE His Championship of Dignity of Individual as Against the State Draws Praise | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/yale-beats-nyu-in-swimming-debut-triumphs-5322-in-home-pool-calitri.html | YALE BEATS N.Y.U. IN SWIMMING DEBUT; Triumphs, 53-22, in Home Pool --Calitri of Losers Stars | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/safer-city-is-aim-of-wide-campaign-council-to-carry-new-program.html | SAFER CITY IS AIM OF WIDE CAMPAIGN; Council to Carry New Program Into Every Phase of Life to Cut Toll of Accidents FAIR ENLARGES PROBLEM $200,000 to Be Raised Here for First General Attempt to End Mishaps' Waste | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/robert-teitlebaums-have-son.html | Robert Teitlebaums Have Son | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/adams-express-renews-offer-to-trade-4-debentures-for-two-issues-of.html | Adams Express Renews Offer to Trade 4 % Debentures for Two Issues of 4s | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/mr-moses-on-public-service.html | MR. MOSES ON PUBLIC SERVICE | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/isaacs-again-boycotts-goods-made-in-germany.html | Isaacs Again Boycotts Goods Made in Germany | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/williams-on-top-5138-conquers-massachusetts-state-in-basketball.html | WILLIAMS ON TOP, 51-38; Conquers Massachusetts State in Basketball Encounter | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/fixed-interest-cut-in-railroads-plan-ontario-western-asks-drop-to.html | FIXED INTEREST CUT IN RAILROAD'S PLAN; Ontario & Western Asks Drop to $98,667 From $1,288,642 | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/new-high-school-to-overlook-fair-citys-most-beautiful-school-to.html | NEW HIGH SCHOOL TO OVERLOOK FAIR; CITY'S 'MOST BEAUTIFUL SCHOOL' TO RISE NEAR WORLD'S FAIR | True | | C1B 402616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/9-refugees-here-stranded-by-fate-on-way-from-austria-to-the.html | 9 REFUGEES HERE STRANDED BY FATE; On Way From Austria to the Dominican Republic, They Find New Fee Law Blocking Way ALL POSSESSIONS THERE Two Dentists and Musician in Group--$500 Charge Fixed After They Had Sailed | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/ford-housing-plan-told-details-given-for-first-half-of-1200acre.html | FORD HOUSING PLAN TOLD; Details Given for First Half of 1,200-Acre Dearborn Project | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/in-the-nation-a-victory-in-war-against-relief-politics.html | In The Nation; A Victory in War Against Relief Politics | True | BY Arthur Krock | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/scientists-are-baked-australian-congress-opens-in-temperature-of.html | SCIENTISTS ARE BAKED; Australian Congress Opens in Temperature of 108.5 Degrees | True | Wireless to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/negro-educator-condemns-nazis-his-people-are-shocked-by-persecution.html | NEGRO EDUCATOR CONDEMNS NAZIS; His People Are Shocked by Persecution of the Jews, Dr. Johnson Declares WARNS OF FASCISM HERE Dr. MacCracken Tells Urban League Religion Is Vital as Basis of Democracy | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/seeks-to-acquire-freedom-oil.html | Seeks to Acquire Freedom Oil | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/percy-galway-foley-irish-consul-in-boston-former-passport-officer.html | PERCY GALWAY FOLEY; Irish Consul in Boston Former Passport Officer Here | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/offers-new-onepiece-short.html | Offers New One-Piece Short | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/rules-for-safer-living-offered-to-cut-mishaps.html | Rules for Safer Living Offered to Cut Mishaps | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/german-organ-hopes-italy-will-gain-aims-voices-wish-that-rome-talks.html | GERMAN ORGAN HOPES ITALY WILL GAIN AIMS; Voices Wish That Rome Talks Will Lead to Settlement | True | Wireless to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/commodity-exchange-seat-sold.html | Commodity Exchange Seat Sold | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/army-five-downs-columbia-27-to-23-kobes-paces-unbeaten-cadets-to.html | ARMY FIVE DOWNS COLUMBIA, 27 TO 23; Kobes Paces Unbeaten Cadets to Third Triumph in Hard Battle at West Point HALF-TIME COUNT, 12-10 Lions Gain 18-14 Advantage but Fall Before Winners' Long-Range Shooting | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/asks-honor-for-major-rowan.html | Asks Honor for Major Rowan | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/marias-bridal-deferred-ceremony-in-rome-delayed-because-of-mafaldas.html | MARIA'S BRIDAL DEFERRED; Ceremony in Rome Delayed Because of Mafalda's Illness | True | Wireless to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/midtown-group-elects-koelsch-renamed-president-by-34th-street.html | MIDTOWN GROUP ELECTS; Koelsch Renamed President by 34th Street Association | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/wins-school-news-contest.html | Wins School News Contest | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/new-7mile-steel-rope-to-tap-sea-bottom-vast-radium-source-indicated.html | New 7-Mile Steel Rope to Tap Sea Bottom; Vast Radium Source Indicated in Samples | True | | C1B 402616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/gaines-signs-to-box-harvey.html | Gaines Signs to Box Harvey | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/italy-reassures-japan-mussolini-tells-envoy-he-will-press-forward.html | ITALY REASSURES JAPAN; Mussolini Tells Envoy He Will 'Press Forward Hand in Hand' | True | Wireless to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/4813042-earned-by-american-light-income-is-equal-to-145-a-share-as.html | $4,813,042 EARNED BY AMERICAN LIGHT; Income Is Equal to $1.45 a Share as Against $1.77 in Previous Year REVENUES FELL $723,926 Operating Expenses, Taxes and Retirements Were $281,683 Under Comparable Period | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/yiddish-operetta-opens-tonight.html | Yiddish Operetta Opens Tonight | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/2582828-earned-by-new-york-trust-banks-net-operating-income-for.html | $2,582,828 EARNED BY NEW YORK TRUST; Banks Net Operating Income for Year Compares With $2,527,106 for 1937 | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/oil-burner-makers-adopt-standards-new-program-for-factory-units.html | OIL BURNER MAKERS ADOPT STANDARDS; New Program for Factory Units Covers Guarantees and Performance Tests FHA RULINGS EXPLAINED Apply Here on 6 Major Points of Products--Coal and Gas Industries Watch Plan | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/scrap-exports-auto-junk-total-of-14040000-tons-junked-said-to.html | SCRAP EXPORTS AUTO JUNK; Total of 14,040,000 Tons Junked Said to Exceed Shipments | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/naval-orders.html | Naval Orders | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/complaints-listed-in-dumping-row-staten-island-group-tells-of.html | COMPLAINTS LISTED IN DUMPING ROW; Staten Island Group Tells of Conditions on Which Carey Indictment Was Based RAT MENACE IS STRESSED Commissioner Said to Favor a Scientific Survey of His Land-Fill System | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/older-d-mead-96-greenwich-banker-executive-of-lumber-and-land.html | OLDER D. MEAD, 96, GREENWICH BANKER; Executive of Lumber and Land Companies Is Dead | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/leahy-assails-idea-of-twoocean-navy-admiral-pleads-for-an-orderly.html | LEAHY ASSAILS IDEA OF TWO-OCEAN NAVY; Admiral Pleads for an Orderly Rounding Out of Our Present Authorized Fleet | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/books-published-today.html | Books Published Today | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/britain-protests-franco-violation-right-to-claim-compensation.html | BRITAIN PROTESTS FRANCO VIOLATION; Right to Claim Compensation Reserved as Result of Fight in Territorial Waters SEAMEN ARE REPATRIATED Crew of Loyalist Warship at Gibraltar Sent Home--Rebels Held in Control of Strait | True | Wireless to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/jersey-union-waives-hour-fight-for-usha-will-not-apply-demands-to.html | JERSEY UNION WAIVES HOUR FIGHT FOR USHA; Will Not Apply Demands to Housing Projects | True | Special to THE NEW YORK TIMES. | C1B 402616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/regime-in-nanking-demands-rights-protests-to-british-in-shanghai-on.html | REGIME IN NANKING DEMANDS 'RIGHTS'; Protests to British in Shanghai on Police Station Closing in International Area JAPAN WINS AT HANGCHOW Peiping Government Says It Will Not Recognize Loans Made to Chiang Kai-shek | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/price-of-sugar-reduced.html | Price of Sugar Reduced | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/frank-e-buxton-71-head-of-boston-bank-president-of-the.html | FRANK E. BUXTON, 71, HEAD OF BOSTON BANK; President of the Massachusetts Savings Institution Dies | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/to-discuss-cotton-use-two-committees-will-consider-disposal-of.html | TO DISCUSS COTTON USE; Two Committees Will Consider Disposal of Surplus | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/girl-scout-show-opens.html | Girl Scout Show Opens | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/harvard-university-appoints-first-dean-dr-gh-chase-gets-new-post-as.html | HARVARD UNIVERSITY APPOINTS FIRST DEAN; Dr. G.H. Chase Gets New Post as Aide to the President | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/schmeling-to-box-again-german-heavyweight-planning-a-comeback.html | SCHMELING TO BOX AGAIN; German Heavyweight Planning a Comeback Campaign Soon | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/academy-election-watched-in-soviet-poll-for-enlarged-popularized.html | ACADEMY ELECTION WATCHED IN SOVIET; Poll for Enlarged, Popularized Scientific Body Prepared For by Study of Candidates STAKHANOFF AMONG THEM Coal Miner, Explorers, Army Engineers and Plant Specialists Seek Places | True | By Harold Denny Wireless To the New York Times. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/veteran-of-stage-dies-after-eulogy-henry-chesterfield-stricken.html | VETERAN OF STAGE DIES AFTER EULOGY; Henry Chesterfield Stricken While Speaking at Funeral of Brandt, Old Actor FORMERLY IN VAUDEVILLE Served as Executive Secretary of National Variety Artists Since Its Formation | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/philadelphia-firm-rents-space-here-plate-glass-company-locates.html | PHILADELPHIA FIRM RENTS SPACE HERE; Plate Glass Company Locates Offices in John Street Insurance Center STORE FOR SHOE DEALERS Commercial Leasing Active in City-Wide Deals Reported by Brokerage Concerns | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/22-beauty-shops-fined-board-reports-4-others-guilty-of-labor.html | 22 BEAUTY SHOPS FINED; Board Reports 4 Others Guilty of Labor Violations Since Sept. 1 | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/2-musicas-bailed-seized-by-dewey-go-to-tombs-after-high-bond-is.html | 2 MUSICAS BAILED, SEIZED BY DEWEY; Go to Tombs After High Bond Is Set--Third Is Unable to Raise $5,000 for U. S. | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/young-acheson-is-discharged.html | Young Acheson Is Discharged | True | | C1B 402616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/jacqueline-dolph-becomes-a-bride-married-in-newark-church-to-walter.html | JACQUELINE DOLPH BECOMES A BRIDE; Married in Newark Church to Walter Albert Coogan by Rev. John Ner Borton SHE IS SYRACUSE ALUMNA Bridegroom Has Attended the University of Pennsylvania and Also Columbia | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/at-races-at-hialeah-charles-s-bromleys-and-joseph-e-widener-hosts.html | AT RACES AT HIALEAH; Charles S. Bromleys and Joseph E. Widener Hosts at Opening | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/nazis-bar-staatszeitung-edict-against-newspaper-here-gives-no.html | NAZIS BAR STAATS-ZEITUNG; Edict Against Newspaper Here Gives No Reason for Ban | True | Wireless to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/shippers-take-up-proposed-inquiry-petition-of-intervention-filed-on.html | SHIPPERS TAKE UP PROPOSED INQUIRY; Petition of Intervention Filed on Shepard Request for Rate Investigation SURCHARGE IS OPPOSED Protest Made Against Motor Carriers' Plea to Offset Higher Wage Scale | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/us-destroyer-leaves-bermuda.html | U.S. Destroyer Leaves Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/hitlers-book-rises-in-demand-at-library-interest-is-termed-by.html | HITLER'S BOOK RISES IN DEMAND AT LIBRARY; Interest Is Termed by Librarian 'Demonstration of Democracy' | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/to-attend-apba-meeting-at-the-lexington-tonight.html | TO ATTEND A.P.B.A. MEETING AT THE LEXINGTON TONIGHT | True | Morris Rosenfeld | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/spanish-envoy-hopes-for-end-of-embargo-de-los-rios-says-the.html | SPANISH ENVOY HOPES FOR END OF EMBARGO; De Los Rios Says the Loyalists Need Munitions From U.S. | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/open-showdown-on-relief-now-planned-in-the-house-875000000-bill.html | OPEN SHOWDOWN ON RELIEF NOW PLANNED IN THE HOUSE; $875,000,000 BILL INTRODUCED; FIGHT ON CUT BEGUN Administration Moves to Force the Restoration of $150,000,000 VOTE DESIGNED FOR TEST New Deal Leaders Expect It to Separate 'Sheep' and 'Goats' in Party | True | By Turner Catledge Special To the New York Times. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/chaperau-admits-smuggling-guilt-plea-in-benny-case-comes-as.html | CHAPERAU ADMITS SMUGGLING GUILT; Plea in Benny Case Comes as Surprise After His Denials of Earlier Charges CAN BE USED AS WITNESS Nicaraguan Government, Which He Professed to Serve, Says It Does Not Know Him | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/thrilling-rally-by-liu-defeats-marquette-at-garden-st-johns-also.html | Thrilling Rally by L.I.U. Defeats Marquette at Garden; St. John's Also Wins; L.I.U. VICTOR, 41-34, FOR 10TH STRAIGHT Unbeaten Blackbirds Rally to Halt Marquette as 12,483 Look On at Garden ST. JOHN'S SCORES, 43-31 Tops St. Joseph's to Maintain Perfect Record With 7th Triumph of Season | True | By Arthur J. Daley | C1B 402616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/masker-captures-santa-anita-race-stands-alone-next-in-feature.html | MASKER CAPTURES SANTA ANITA RACE; Stands Alone Next in Feature --Chartres Pays $68.60 in the Nightcap | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/business-world-more-buyers-view-new-lines.html | Business World; More Buyers View New Lines | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/fill-guantanamo-sugar-posts.html | Fill Guantanamo Sugar Posts | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/federal-agencies-will-aid-manufacturers-in-promoting-construction.html | Federal Agencies Will Aid Manufacturers In Promoting Construction of Small Homes | True | By Lee E. Cooper | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/eastman-kodak-company-elects-two-directors.html | Eastman Kodak Company Elects Two Directors | True | Times Studio | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/minimum-wage-bill-brings-in-servants-assemblyman-wagner-offers-at-a.html | MINIMUM WAGE BILL BRINGS IN SERVANTS; Assemblyman Wagner Offers at Albany a Measure to Expand Present Law MORE STATE POLICE ASKED Traffic Bureau Would Be Set Up--Smaller Classes for Schools Here Urged | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/peddie-scores-by-2724-beats-bordentown-quintet-in-thrilling.html | PEDDIE SCORES BY 27-24; Beats Bordentown Quintet in Thrilling Overtime Game | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/admits-gula-confession-court-puts-it-on-record-in-the-fried.html | ADMITS GULA CONFESSION; Court Puts It on Record in the Fried Kidnapping Case | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/dividend-news-continental-can.html | DIVIDEND NEWS; Continental Can | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/clothiers-report-gains-for-quarter-83-had-some-improvement-and-60.html | CLOTHIERS REPORT GAINS FOR QUARTER; 83% Had Some Improvement and 60% See Continued Rise, Survey Shows DECEMBER SALES UP 10% But Volume for Year Declined 12%--Retailers to Open Convention Monday | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/hearst-verdict-divided-nlrb-holds-chicago-papers-guilty-on-2.html | HEARST VERDICT DIVIDED; NLRB Holds Chicago Papers Guilty on 2 Charges, Drops 3 | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/sports-of-the-times-with-rue-for-elmer-layden.html | Sports of the Times; With Rue for Elmer Layden | True | By John Kieran | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/charter-adds-to-budget-board-of-standards-asks-18939-more-because.html | CHARTER ADDS TO BUDGET; Board of Standards Asks $18,939 More Because of Changes | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/james-c-farrell-golf-professional-brother-of-1928-american-open.html | JAMES C. FARRELL, GOLF PROFESSIONAL; Brother of 1928 American Open Champion Dies at 43 | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/appearance-canceled-elsa-lanchester-not-to-be-on-toronto-stage-at.html | APPEARANCE CANCELED; Elsa Lanchester Not to Be on Toronto Stage at Premiere | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/short-interest-declined-500961-shares-so-listed-by-stock-exchange.html | SHORT INTEREST DECLINED; 500,961 Shares So Listed by Stock Exchange on Dec. 30 | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/promoted-by-prr.html | Promoted by P.R.R. | True | | C1B 402616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/a-safer-city.html | A SAFER CITY | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/store-managers-elect-directors.html | Store Managers Elect Directors | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/dr-charles-e-miller-exhead-of-college-president-of-heidelberg-in.html | DR. CHARLES E. MILLER, EX-HEAD OF COLLEGE; President of Heidelberg in Ohio for Thirty-five Years | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/mrs-lamme-wins-semifinal-match-defeats-mrs-iglehart-715-156-158.html | MRS. LAMME WINS SEMI-FINAL MATCH; Defeats Mrs. Iglehart, 7-15, 15-6, 15-8, 15-11, in Title Squash Racquets MISS WILLIAMS PREVAILS Beats Miss Scharman, 15-10, 13-15, 15-13, 15-12, to Gain Metropolitan Final | True | By Maureen Orcutt | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/march-on-trenton-to-protest-relief-newark-officially-backs-move-to.html | MARCH ON TRENTON TO PROTEST RELIEF; Newark Officially Backs Move to 'Storm' Capital Monday to Demand Action MERCHANTS, WORKERS AID City Calls on Bus Companies to Supply Vehicles for StateWide Demonstration | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/chamberlain-holds-first-talk-in-rome-crowds-cheer-him-he-and.html | CHAMBERLAIN HOLDS FIRST TALK IN ROME; CROWDS CHEER HIM; He and Mussolini Are Said to Agree on the Necessity for Maintaining Peace CORDIALITY MARKS PARLEY Banquet Toasts Pledge Amity --Briton Bares Exchange of Military Information | True | By Frederick T. Birchall Wireless To the New York Times. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/denies-new-republic-is-red.html | Denies New Republic Is 'Red' | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/federal-official-clarifies-treaty-captain-sweet-explains-craft.html | FEDERAL OFFICIAL CLARIFIES TREATY; Captain Sweet Explains Craft Under 16 Tons Will Not Require Paid Crews 15 BILLS BEFORE CONGRESS They Seek to Take Advantage of Exemptions-- Group From Chicago Visits Show | True | By Clarence E. Lovejoy | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/delisting-hearings-postponed.html | Delisting Hearings Postponed | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/rev-sd-mconnell-former-new-york-rector-dies-at-his-home-in-easton.html | REV. S.D. M'CONNELL; Former New York Rector Dies at His Home in Easton, Md. | True | | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/sidney-staunton-88-a-retired-admiral-assistant-chief-of-staff-at.html | SIDNEY STAUNTON, 88; A RETIRED ADMIRAL; Assistant Chief of Staff at Battle of Santiago Dies | True | Special to THE NEW YORK TIMES. | C1B 402616 |
| 1939-01-12 | 1939-01-12 | https://www.nytimes.com/1939/01/12/archives/melville-predicts-business-expansion-new-phase-of-tax-thinking-here.html | MELVILLE PREDICTS BUSINESS EXPANSION; New Phase of Tax Thinking Here, Shoe Store Directors Told | True | | C1B 402616 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 402645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/meade-continues-sparkling-riding-at-hialeah-taking-feature-on-sir.html | Meade Continues Sparkling Riding at Hialeah, Taking Feature on Sir Damion; SIR DAMION GAINS SMASHING VICTORY Comes Close to Track Mark, Leading From Start--Meade Also Wins With Mansco DALAMAC SCORES AT 97-1 Is First Home in Turf Race --Arcaro, Despite Fall, Registers a Double | True | By Bryan Field Special To the New York Times. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/kresge-case-appealed-company-asks-high-court-to-halt-picketing-of.html | KRESGE CASE APPEALED; Company Asks High Court to Halt Picketing of St. Louis Stores | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/gimbels-philadelphia-adds-shop.html | Gimbels, Philadelphia, Adds Shop | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/aikens-message-on-flood-control-reviews-federal-move.html | Aiken's Message on Flood Control; Reviews Federal Move | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/wpa-inquiry-arises-in-hopkins-hearing-democraticrepublican.html | WPA INQUIRY ARISES IN HOPKINS HEARING; Democratic-Republican Coalition Forces Exploration of Sheppard Report ChargesCROSS-EXAMINATION TODAYCommerce Secretary Insists HeMust Get Records to AnswerDetailed Questions | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/tolusch-turns-back-rabinovic-in-chess-result-moves-reshevsky-into.html | TOLUSCH TURNS BACK RABINOVIC IN CHESS; Result Moves Reshevsky Into Second Place at Leningrad | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/canadian-bank-head-optimistic-on-future-mw-wilson-sees-upward-trend.html | CANADIAN BANK HEAD OPTIMISTIC ON FUTURE; M.W. Wilson Sees Upward Trend in Business Established | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/22-give-blood-to-save-boy.html | 22 Give Blood to Save Boy | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/wood-field-and-stream-must-protect-young-bass.html | Wood, Field and Stream; Must Protect Young Bass | True | By Raymond R. Camp | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/san-francisco-slated-to-hold-national-title-outboard-races-award-to.html | San Francisco Slated to Hold National Title Outboard Races; Award to the Coast Would Involve Shifts of Other Regattas--Functions Held in Conjunction With Motor Boat Show | True | By Clarence E. Lovejoy | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/envoy-corrects-report-de-los-rios-denies-mentioning-names-over-bids.html | ENVOY CORRECTS REPORT; De los Rios Denies Mentioning Names Over Bids to Spain | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/charles-m-griffith-retired-vice-president-of-the-taylorwharton.html | CHARLES M. GRIFFITH; Retired Vice President of the Taylor-Wharton Steel Co. | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/lodge-files-irish-bill-moves-to-amend-naturalization-act-as-to.html | LODGE FILES 'IRISH BILL'; Moves to Amend Naturalization Act as to British Allegiance | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/events-today.html | EVENTS TODAY | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/ruth-scotford-to-be-wed-today-mount-vernon-girl-will-be-the-bride.html | RUTH SCOTFORD TO BE WED TODAY; Mount Vernon Girl Will Be the Bride of the Rev. Marion H. Hartshorne of Vermont | True | Times Studio | C1B 402645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/joins-fs-moseley-co-mp-merritt-will-be-in-charge-of-firms-business.html | JOINS F.S. MOSELEY & CO.; M.P. Merritt Will Be in Charge of Firm's Business in Boston | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/motor-cycle-crash-kills-driver-for-col-lawrence.html | Motor Cycle Crash Kills Driver for Col. Lawrence | True | Special Cable to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/ellsworth-races-shift-in-weather-discovery-flight-is-made-to-south.html | ELLSWORTH RACES SHIFT IN WEATHER; Discovery Flight Is Made to South as Storm Clouds Are Gathering in Northwest 'NOW OR NEVER,' HE SAYS Brass Cylinder Dropped From Plane With Flag and Claim to Land for This Country | True | By Lincoln Ellsworth Leader, Fourth Antarctic Expedition | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/es-moran-jr-trial-set.html | E.S. Moran Jr. Trial Set | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/carloadings-up-6-in-week-off-3-in-year-miscellaneous-index-rises.html | Carloadings Up 6% in Week, Off 3% in Year; Miscellaneous Index Rises, 'All Others' Fall | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/presidents-party-for-congress-held-he-and-mrs-roosevelt-hosts-at.html | PRESIDENT'S PARTY FOR CONGRESS HELD; He and Mrs. Roosevelt Hosts at Reception for Senators and Representatives FETE LARGEST OF SEASON Dinner at White House Given Before and Dance After the Annual State Event | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/gusto-gaines-wins-trial-takes-open-allage-stake-in-meeting-at.html | GUSTO GAINES WINS TRIAL; Takes Open All-Age Stake in Meeting at Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/hardy-quits-his-office-roosevelt-formally-accepts-his-resignation.html | HARDY QUITS HIS OFFICE; Roosevelt Formally Accepts His Resignation With Regret | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/fire-department.html | Fire Department | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/transamerica-adds-two-banks-to-chain-richberg-may-defend-system.html | Transamerica Adds Two Banks to Chain; Richberg May Defend System Before SEC | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/reports-resumed-by-bank-of-mexico-first-weekly-statement-since-oil.html | REPORTS RESUMED BY BANK OF MEXICO; First Weekly Statement Since Oil Seizure in March Shows Rise in Metallic Reserve MORE PESOS NOW IN USE But Dollar Value of Circulation Is Off Sharply-- Coverage Ratio Higher | True | Wireless to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/capper-would-ban-liquor-ads.html | Capper Would Ban Liquor 'Ads' | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/publisher-put-on-trial-puerto-rican-accused-of-seconddegree-murder.html | PUBLISHER PUT ON TRIAL; Puerto Rican Accused of SecondDegree Murder | True | Special Cable to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/admits-insurance-fraud.html | Admits Insurance Fraud | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/st-nicks-top-victorias-win-82-to-gain-ninth-league-hockey-triumph.html | ST. NICKS TOP VICTORIAS; Win, 8-2, to Gain Ninth League Hockey Triumph in Row | True | | C1B 402645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/hextalls-2-goals-pace-60-victory-watson-dillon-both-colvilles-also.html | HEXTALL'S 2 GOALS PACE 6-0 VICTORY; Watson, Dillon, Both Colvilles Also Tally as Rangers Rout Chicago 9,000 SEE SLUGGISH GAME Hawks Sink to Fifth Position, Victors Drawing 4 Points Ahead of Americans | True | By Joseph C. Nichols | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/excess-reserves-rise-140000000-total-for-member-banks-on-jan-11-is.html | EXCESS RESERVES RISE $140,000,000; Total for Member Banks on Jan. 11 Is Estimated at $3,440,000,000 TREASURY DEPOSITS DROP Money in Circulation Is Off $123,000,000--Gold Stock Moves Up $12,000,000 | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/juvenile-programs-on-radio-debated-dr-angell-concedes-that-basis.html | JUVENILE PROGRAMS ON RADIO DEBATED; Dr. Angell Concedes That Basis for Criticism Exists | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/seeks-san-juan-air-base-army-board-will-study-sites-suitable-for.html | SEEKS SAN JUAN AIR BASE; Army Board Will Study Sites Suitable for Flying Fields | True | Special Cable to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/named-turkish-envoy-to-london.html | Named Turkish Envoy to London | True | Special Cable to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/dental-care-plan-given-to-society-voluntary-insurance-method-for.html | DENTAL CARE PLAN GIVEN TO SOCIETY; Voluntary Insurance Method for $2,500 Income Group Is Outlined at Meeting RECONDITIONING FEE FIRST Maintenance Charge Thereafter to Be $8 to $12 a Year--Allowance for Children | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/chamberlain-sees-rome-youth-drill-5000-boys-and-girls-perform-2.html | CHAMBERLAIN SEES ROME YOUTH DRILL; 5,000 Boys and Girls Perform 2 Hours to Show Him How Fascist Italy Keeps Fit LADS OF 6 ARE FEATURE Briton Lays Wreaths, Lunches With King and Goes to the Opera With Mussolini | True | Wireless to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/junior-committee-in-brooklyn-assisting-three-generations-dinner.html | Junior Committee in Brooklyn Assisting Three Generations Dinner Dance' Tonight | True | Jay Te Winburn | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/may-buy-in-52d-street-columbia-broadcasting-in-deal-for-juilliard.html | MAY BUY IN 52D STREET; Columbia Broadcasting in Deal for Juilliard Property | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/hines-jury-loses-bonus-council-rescinds-award-when-chanler-says-it.html | HINES JURY LOSES BONUS; Council Rescinds Award When Chanler Says It Is Illegal | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/heads-state-publishers.html | Heads State Publishers | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/woodward-heads-jockey-club-again-entire-slate-reelected-along-with.html | WOODWARD HEADS JOCKEY CLUB AGAIN; Entire Slate Re-elected, Along With Officers of Saratoga and United Hunts Groups FIVE SPA STAKES DROPPED Martin Succeeds Gerard on U.H.R.A. Board--Size of Jumps May Be Increased | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/dr-joseph-c-saile-bloomfield-health-officer-32-years-once-state.html | DR. JOSEPH C. SAILE; Bloomfield Health Officer 32 Years Once State Group Head | True | Special to THE NEW YORK TIMES. | C1B 402645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/reserve-bank-position-range-of-important-items-in-1938-compared.html | RESERVE BANK POSITION; Range of Important Items in 1938 Compared With Preceding Years | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/12room-apartment-is-leased-by-singer-morton-downey-listed-among-new.html | 12-ROOM APARTMENT IS LEASED BY SINGER; Morton Downey Listed Among New Tenants in Agency Reports | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/german-mine-stock-to-be-sold.html | German Mine Stock to Be Sold | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/martins-purge-barred-auto-unions-board-revokes-his-ouster-of-a.html | MARTIN'S 'PURGE' BARRED; Auto Union's Board Revokes His Ouster of a Local's Officers | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/kills-imbecile-son-as-act-of-mercy-father-sends-wife-away-on.html | KILLS IMBECILE SON AS 'ACT OF MERCY'; Father Sends Wife Away on Pretext and Then Applies Chloroform to Youth, 17 PLANNED ACT FOR YEARS Wanted to End Suffering of Victim, He Asserts- 'Sad Case,' Says Prosecutor | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/speed-record-set-by-sikorsky.html | Speed Record Set by Sikorsky | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/permit-fraud-charged-bund-camp-promoter-held-in-queens-building.html | PERMIT FRAUD CHARGED; Bund Camp Promoter Held in Queens Building Inquiry | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/sketch-to-be-given-today.html | Sketch to Be Given Today | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/ga-ball-denies-violation-of-law-his-answer-to-5000000-suit-says-he.html | G.A. BALL DENIES VIOLATION OF LAW; His Answer to $5,000,000 Suit Says He Did Not Manipulate Alleghany's Securities | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/stocks-in-london-paris-and-berlin-british-market-drifts-quietly.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Drifts Quietly Downward, Due to Absence of Buying Interest TRANSATLANTICS RECOVER Prices on French Bourse Rise in Optimistic Atmosphere-- List Advances in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/trinidad-cricketers-set-victors-in-barbados-match-play-british.html | TRINIDAD CRICKETERS SET; Victors in Barbados Match Play British Guiana Today | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/7122032-earned-by-bankers-trust-net-operating-profit-amounts-to-285.html | $7,122,032 EARNED BY BANKERS TRUST; Net Operating Profit Amounts to $2.85 a Capital Share, Compared to $2.95 in '37 COLT EXPLAINS CONDITION President of Company Says No Loan Was Made to Whitney or McKesson & Robbins | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/business-leases.html | BUSINESS LEASES | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/stratton-kept-on-active-list.html | Stratton Kept on Active List | True | | C1B 402645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/new-doping-curb-urged-at-meeting-commissioners-group-for-rule.html | NEW DOPING CURB URGED AT MEETING; Commissioners' Group for Rule Depriving Owner of Purse Won by Stimulated Horse | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By I. Lincoln Seide | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/william-j-kenna-brooklyn-detective-was-holder-of-two-medals-for.html | WILLIAM J. KENNA; Brooklyn Detective Was Holder of Two Medals for Valor | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/on-basketball-courts-passing-is-perfect.html | On Basketball Courts; Passing Is Perfect | True | By Arthur J. Daley | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/police-department.html | Police Department | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/high-court-calls-on-lehman.html | High Court Calls on Lehman | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/in-the-nation-effects-of-the-election-on-deficiency-dispute.html | In The Nation; Effects of the Election on Deficiency Dispute | True | By Arthur Krock | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/costa-ricans-oppose-ban-ask-roosevelt-to-lift-embargo-against.html | COSTA RICANS OPPOSE BAN; Ask Roosevelt to Lift Embargo Against Republican Spain | True | Wireless to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/enters-stipulation-with-ftc.html | Enters Stipulation With FTC | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/australians-flee-to-dugouts-in-fires-recite-terrifying-experiences.html | AUSTRALIANS FLEE TO DUGOUTS IN FIRES; Recite Terrifying Experiences as Brush Blazes Abate | True | Wireless to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/gain-in-month-shown-in-jobs-and-payrolls-state-labor-department.html | GAIN IN MONTH SHOWN IN JOBS AND PAYROLLS; State Labor Department Lists November-December Data | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/the-defense-program.html | THE DEFENSE PROGRAM | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/unconfined-and-vagrant.html | "UNCONFINED AND VAGRANT" | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/voting-machine-delay-devices-not-yet-geared-to-pr-voting-board.html | VOTING MACHINE DELAY; Devices Not Yet Geared to P.R., Voting Board Reports | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/lumber-rate-off-less-than-seasonally-shipments-orders-dip-but-top.html | Lumber Rate Off Less Than Seasonally; Shipments, Orders Dip, but Top Year Ago | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/commonwealth-edison-sale.html | Commonwealth Edison Sale | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/olympic-ice-tryouts-off-board-names-potts-and-werner-to-skate-for.html | OLYMPIC ICE TRYOUTS OFF; Board Names Potts and Werner to Skate for East in Final | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/management-problem-up-finance-division-to-confer-here-on-jan-2526.html | MANAGEMENT PROBLEM UP; Finance Division to Confer Here on Jan. 25-26 | True | | C1B 402645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/envoys-see-hitler-munich-is-stressed-at-new-years-fete-nuncio-and.html | ENVOYS SEE HITLER; MUNICH IS STRESSED; At New Year's Fete Nuncio and Chancellor Call Accord Most Promising Event of 1938 LEADER AND RUSSIAN CHAT New Chancellery Is Dedicated --Diplomats Traverse 1,000 Feet of Halls to Ceremony | True | By Guido Enderis Wireless To the New York Times. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/sports-of-the-times-sounds-from-a-dentists-chair.html | Sports of the Times; Sounds From a Dentist's Chair | True | By John Kieran | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/tea-at-barnard-today-senior-class-will-entertain-at-second-of.html | TEA AT BARNARD TODAY; Senior Class Will Entertain at Second of Series of Parties | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/5000-teachers-on-wpa-to-be-put-into-uniform.html | 5,000 Teachers on WPA To Be Put Into Uniform | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/barrett-heads-claims-court.html | Barrett Heads Claims Court | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/e-waring-wilson-lawyer-was-once-british-vice-consul-in-philadelphia.html | E. WARING WILSON; Lawyer Was Once British Vice Consul in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/mphail-off-for-coast-dodger-chief-expected-to-close-contracts-with.html | M'PHAIL OFF FOR COAST; Dodger Chief Expected to Close Contracts With Players | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/for-including-mail-pilots-mead-sees-president-on-plan-for-added.html | FOR INCLUDING MAIL PILOTS; Mead Sees President on Plan for Added Military Training | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/masaryk-urges-new-hope-makes-plea-for-refugees-at-tea-for-mischa.html | MASARYK URGES NEW HOPE; Makes Plea for Refugees at Tea for Mischa Elman | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/chile-held-barren-as-soil-for-nazism-agents-at-work-there-find.html | CHILE HELD BARREN AS SOIL FOR NAZISM; Agents at Work There Find Germans Contented and Apathetic to Politics FEW VOTED IN PLEBISCITE Most Colonists Are Sons of Original Settlers and Feel Chile's Ties Strongest | True | By T.r. Ybarra By Air Mail To the New York Times. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/garment-credits-rise-december-collections-made-6-better-showing.html | GARMENT CREDITS RISE; December Collections Made 6% Better Showing | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/heads-central-america-roads.html | Heads Central America Roads | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/named-to-cudahy-packing-post.html | Named to Cudahy Packing Post | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/state-sales-tax-backed-in-albany-but-leaders-proposing-nonpartisan.html | STATE SALES TAX BACKED IN ALBANY; But Leaders, Proposing NonPartisan Support, AwaitLehman Budget IdeasCLASH ON RELIEF LIKELYRepublicans Favor BroaderResponsibility DistributedAmong Localities | True | Special to THE NEW YORK TIMES. | C1B 402645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/5500-war-planes-possible-in-year-survey-shows-present-plant.html | 5,500 WAR PLANES POSSIBLE IN YEAR; Survey Shows Present Plant Facilities in This Country Can Deliver the Craft WOULD DOUBLE EMPLOYES L.W. Rogers, Head of Industry's Chamber, Says Program Calls for 74,000 in Three Shifts | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/james-schmelzel-an-executive-77-president-of-gillies-coffee-co-and.html | JAMES SCHMELZEL, AN EXECUTIVE, 77; President of Gillies Coffee Co. and Leading Presbyterian Dies in His Home | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/acquires-more-tide-water-stock.html | Acquires More Tide Water Stock | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/home-loans-reduced-at-bank-of-france-weeks-decrease-1760000000.html | HOME LOANS REDUCED AT BANK OF FRANCE; Week's Decrease 1,760,000,000 Francs--Circulation Up | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/jack-byrne-actor-in-broadway-plays-dies-in-belief-he-was-to-have.html | JACK BYRNE, ACTOR IN BROADWAY PLAYS; Dies in Belief He Was to Have Leading Part in New Show | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/us-rubber-reports-on-options.html | U.S. Rubber Reports on Options | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/earl-v-biddle-jr-noted-horseman-killed-car-crashes-into-bridge.html | Earl V. Biddle Jr., Noted Horseman, Killed; Car Crashes Into Bridge Pillar in Queens | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/craven-convicted-in-heat-death-case-involuntary-manslaughter-is.html | CRAVEN CONVICTED IN HEAT DEATH CASE; Involuntary Manslaughter Is Verdict Against Deputy Warden of Holmesburg SENTENCE IS DEFERRED Motion for New Trial Is Due Soon--Nine Other Prison Aides to Face Court | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/fixes-rail-land-value-court-approves-15000-an-acre-on-lehigh-valley.html | FIXES RAIL LAND VALUE; Court Approves $15,000 an Acre on Lehigh Valley property | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/apaw-amis-retains-interclub-honors-squash-racquets-team-triumphs.html | APAW AMIS RETAINS INTERCLUB HONORS; Squash Racquets Team Triumphs Over Junior League, 4-3 | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/epee-title-kept-by-fencers-club-saltus-club-beaten-in-final-of-us.html | EPEE TITLE KEPT BY FENCERS CLUB; Saltus Club Beaten in Final of U.S. Junior Event, 5-3-- Cornett Victors' Star | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/reunion-dinner-honors-banton.html | Reunion Dinner Honors Banton | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/college-leagues-affiliated-with-central-office-draw-plans-for.html | College Leagues Affiliated With Central Office Draw Plans for 1939-40; BUSHNELL REMAINS AS ADMINISTRATOR College Groups Re-elect Him Secretary-Treasurer--Rule Revised by Fencing Body SCHEDULES ARE DRAFTED Pitt's Withdrawal Reported on Eve of Basketball Conference Meeting | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/giants-allstars-ready-50000-gate-looms-for-charity-game-on-coast.html | GIANTS, ALL-STARS READY; $50,000 Gate Looms for Charity Game on Coast Sunday | True | | C1B 402645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/petroleum-stocks-rise-increase-of-1306000-barrels-in-week-reported.html | PETROLEUM STOCKS RISE; Increase of 1,306,000 Barrels in Week Reported | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/road-parley-organizes-panamerican-meeting-tackles-mass-of-technical.html | ROAD PARLEY ORGANIZES; Pan-American Meeting Tackles Mass of Technical Material | True | Special Cable to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/theodore-bodenwein-newspaper-owner-published-the-day-in-new.html | THEODORE BODENWEIN, NEWSPAPER OWNER; Published The Day in New London--Held High State Office | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/us-prosecutors-study-coster-data-washington-conference-also.html | U.S. PROSECUTORS STUDY COSTER DATA; Washington Conference Also Concerned Over Dewey's Intervention in Case GRAND JURY MARKS TIME McKesson Trustee Takes Steps to Recover Diverted Funds for Stockholders | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/financial-markets-late-rally-fails-to-cut-stock-losses-much-bonds.html | FINANCIAL MARKETS; Late Rally Fails to Cut Stock Losses Much; Bonds Mixed--Cotton Up, Wheat Easier | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/burkemo-gains-final-in-lake-worth-golf-conquers-stevens-by-6-and-5.html | BURKEMO GAINS FINAL IN LAKE WORTH GOLF; Conquers Stevens by 6 and 5--Boardman Halts Lifsey | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/librarys-budget-is-530180-higher-350000-of-increase-asked-would-go.html | LIBRARY'S BUDGET IS $530,180 HIGHER; $350,000 of Increase Asked Would Go for Books, Binding and Periodicals$92,035 FOR SALARY RISESAdditional Sums Sought inDay's Requests to DaytonTotal About $750,000 | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/store-building-site-is-bought-in-astoria-improvement-planned-of.html | STORE BUILDING SITE IS BOUGHT IN ASTORIA; Improvement Planned of Grand Ave. and Thirty-third St. | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/stuyvesant-beats-textile-high-3221-gains-fifth-victory-in-six-lower.html | STUYVESANT BEATS TEXTILE HIGH, 32-21; Gains Fifth Victory in Six Lower Manhattan P.S.A.L. Basketball Starts COMMERCE TOPS SEWARD Scores, 31--27, While Lincoln Downs Manual--Woodmere Conquers Collegiate | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/split-on-freedom-in-teaching-field-college-heads-at-association.html | SPLIT ON FREEDOM IN TEACHING FIELD; College Heads at Association Meeting Vote Delay on Report Stressing Rights as Citizens WRISTON URGES LATITUDE He Objects to Many Examples of Individual Judgment but Affirms the Principle | True | By W.a. MacDonald Special To the New York Times. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/1000000-offer-for-man-o-war-refused-by-great-horses-owner-riddle-in.html | $1,000,000 Offer for Man o' War Refused by Great Horse's Owner; Riddle, in Disclosing Bid by Mayer, Movie Magnate, Says 'Big Red' Is Not for Sale -- Trust Fund for Former Racer | True | By Fred van Ness | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/yeovil-eliminated-21-bows-to-sheffield-wednesday-in-english.html | YEOVIL ELIMINATED, 2-1; Bows to Sheffield Wednesday in English Football Cup Replay | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/chinese-cut-the-peiping-tientsin-railway-all-traffic-is-halted-by.html | Chinese Cut the Peiping-Tientsin Railway; All Traffic Is Halted by Guerrilla Attack | True | By Douglas Robertson Wireless To the New York Times. | C1B 402645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/new-head-for-berkshire-trust.html | New Head for Berkshire Trust | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/dinner-given-here-by-jw-delafields-mr-and-mrs-charles-stillman-and.html | DINNER GIVEN HERE BY J.W. DELAFIELDS; Mr. and Mrs. Charles Stillman and Albert Deweys Also Hosts | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/engineering-awards-at-nineyear-peak-construction-total-for-week-up.html | ENGINEERING AWARDS AT NINE-YEAR PEAK; Construction Total for Week Up 180% Over Period in 1938 | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/roosevelts-message-on-defense-lessons-of-the-world-war.html | Roosevelt's Message on Defense; Lessons of the World War | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/susan-b-stewart-florida-hostess-entertains-at-palm-beach-for-large.html | SUSAN B. STEWART FLORIDA HOSTESS; Entertains at Palm Beach for Large Group--A. Atwater Kent Gives Dinner JOSEPH PARKS HONORED Mr. and Mrs. James N. Wallace Have Party--Beverley Bogarts Are Hosts | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/cuban-inaugural-to-washoe-valley-kendrick-racer-pays-740-for-2.html | CUBAN INAUGURAL TO WASHOE VALLEY; Kendrick Racer Pays $7.40 for $2, Easily Defeating Working Girl, Armagnao | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/book-notes.html | BOOK NOTES | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Times Wide World | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/poor-skiing-is-seen-for-the-weekend-but-forecast-of-snow-cheers.html | POOR SKIING IS SEEN FOR THE WEEK-END; But Forecast of Snow Cheers Winter Sport Fans--Few Trails in Condition | True | By Frank Elkins | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/stylish-townsend-card-reopens-pension-fight.html | Stylish Townsend Card Reopens Pension Fight | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/cornelia-mloughlin-has-church-bridal-she-is-married-of-rye-ny-to.html | CORNELIA M'LOUGHLIN HAS CHURCH BRIDAL; She Is Married of Rye, N.Y., to Edgar B. Van Winkle 2d | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/mrs-borg-heads-board-elected-by-jewish-guardians-to-succeed-gz.html | MRS. BORG HEADS BOARD; Elected by Jewish Guardians to Succeed G.Z. Medalie | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/east-side-residence-is-sold-by-doctor-dr-adrian-lambert-disposes-of.html | EAST SIDE RESIDENCE IS SOLD BY DOCTOR; Dr. Adrian Lambert Disposes of Home in Seventy-first Street | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/one-on-amen-panel-admits-perjury-seven-indicted-men-deny-guilt.html | ONE ON AMEN PANEL ADMITS PERJURY; Seven Indicted Men Deny Guilt -- Ninth Not Found--Kings Court Records Seized | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/copper-for-export-reduced.html | Copper for Export Reduced | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/rev-james-huntting-retired-clergyman-oldest-nyu-graduate-of-class.html | REV. JAMES HUNTTING, RETIRED CLERGYMAN; Oldest N.Y.U. Graduate, of Class of '66, Dies at 93 | True | Special to THE NEW YORK TIMES. | C1B 402645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/ship-strike-threat-seen-ended-by-talk-liner-uruguay-expected-to.html | SHIP STRIKE THREAT SEEN ENDED BY TALK; Liner Uruguay Expected to Sail Tonight After Protest on Composition of Crew CONTRACT HELD VIOLATED Union and Steamship Officials Discuss Interpretation of Pact Made in November | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/wheat-unsettled-in-chicago-market-buying-of-may-futures-due-to.html | WHEAT UNSETTLED IN CHICAGO MARKET; Buying of May Futures, Due to Removal of Hedges on Cash Sales, Aids Contract LIVERPOOL PRICES RISE Reports of China's Purchases of Flour Spur Trading--Corn Moves in Narrow Range | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/washingtons-battle-plan-sold.html | Washington's Battle Plan Sold | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/central-hanover-reports.html | CENTRAL HANOVER REPORTS | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/son-of-exjustice-guilty-of-perjury-leander-faber-is-convicted-in.html | SON OF EX-JUSTICE GUILTY OF PERJURY; Leander Faber Is Convicted in Receivership Cases | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/doris-davimos-betrothed-south-orange-girl-will-be-wed-to-samuel.html | DORIS DAVIMOS BETROTHED; South Orange Girl Will Be Wed to Samuel Wormser of New York | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/vermont-votes-support-to-gov-aiken-in-battle-on-federal-land.html | VERMONT VOTES SUPPORT TO GOV. AIKEN IN BATTLE ON FEDERAL LAND SEIZURE; STATE RIGHTS ISSUE Aiken Assails Washington as Trying to Run Things Its Own WayFLOOD LAW CONDEMNEDCongress Asked to Change It--Woodring Balks at Restrictions by the State | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/je-widener-miami-host-gives-annual-dinner-in-honor-of-racing.html | J.E. WIDENER MIAMI HOST; Gives Annual Dinner in Honor of Racing Commissioners | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/benny-meroff-at-loews-state.html | Benny Meroff at Loew's State | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/turkey-studies-closely-chamberlain-rome-trip.html | Turkey Studies Closely Chamberlain Rome Trip | True | Wireless to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/the-screen-tay-garnetts-trade-winds-brings-a-world-cruise-to-the.html | THE SCREEN; Tay Garnett's 'Trade Winds' Brings a World Cruise to the Music Hall--New French Film Opens | True | By Frank S. Nugent | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/esterke-to-be-presented.html | 'Esterke' to Be Presented | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/internes-push-pay-bill-50-in-city-employ-back-burke-measure-before.html | INTERNES PUSH PAY BILL; 50 in City Employ Back Burke Measure Before Council | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/17-are-indicted-in-narcotics-case-steward-of-liner-santa-maria.html | 17 ARE INDICTED IN NARCOTICS CASE; Steward of Liner Santa Maria Among Those Accused | True | | C1B 402645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/mrs-fb-winants-becomes-a-bride-married-to-s-bryce-wing-here-at-home.html | MRS. F.B. WINANTS BECOMES A BRIDE; Married to S. Bryce Wing Here at Home of Her Sister, Mrs. Frederick Seggermann BOTH MEMBERS OF HUNTS She Is Daughter of Mr. and Mrs. Leigh Bonsal-- They Will Live in Monkton | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/princeton-creates-fiscal-post.html | Princeton Creates Fiscal Post | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/gain-for-canadian-gold-output.html | Gain for Canadian Gold Output | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/summer-home-burns-on-katonah-estate-250000-fire-destroys-residence.html | SUMMER HOME BURNS ON KATONAH ESTATE; $250,000 Fire Destroys Residence and Art of R.A. Chambers | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/the-play-oscar-wildes-the-importance-of-being-earnest-revived-at.html | THE PLAY; Oscar Wilde's 'The Importance of Being Earnest' Revived at the Vanderbilt Theatre | True | By Brooks Atkinson | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/harvey-signs-for-gains-bout.html | Harvey Signs for Gains Bout | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/2d-german-guilty-of-spying-at-canal-kuhrig-convicted-after-the-jury.html | 2D GERMAN GUILTY OF SPYING AT CANAL; Kuhrig Convicted After the Jury Deliberates Seven Hours | True | Special Cable to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/high-court-admits-stryker.html | High Court Admits Stryker | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/rome-parleys-end-without-results-chamberlain-firm-quite-a-goodsized.html | ROME PARLEYS END WITHOUT RESULTS; CHAMBERLAIN FIRM; 'Quite a Good-Sized Gap' Still Parts Britain and Italy on Mediterranean Issues MUSSOLINI COOL TO PARIS Balks at Asking for Talks-- Reported Refusing to Quit Spain Till Drive Is Ended | True | By Frederick T. Birchall Wirelesss To the New York Times. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/bids-for-motorship-at-hoboken.html | Bids for Motorship at Hoboken | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/cotton-continues-to-higher-levels-closing-prices-on-exchange-here.html | COTTON CONTINUES TO HIGHER LEVELS; Closing Prices on Exchange Here Register Advances of Five to Eight Points SHARP RISE IN LIVERPOOL Feature of Day's Trading Is the Relative Strength of Distant Positions | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/germany-protests-to-dutch-on-shots-action-is-seen-as-a-warning-to.html | GERMANY PROTESTS TO DUTCH ON 'SHOTS'; Action Is Seen as a Warning to Rublee and to Netherlands on 'Attacks' on Envoys POLICE MINIMIZE AFFAIR Hole in Window in Room of Nazi Consulate Official May Have Been Caused by Pebble | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/studying-before-legislating.html | STUDYING BEFORE LEGISLATING | True | | C1B 402645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/letters-to-the-times-our-housing-program-commissioner-moses-insists.html | Letters to The Times; Our Housing Program Commissioner Moses Insists Collateral Facilities Are Part of It | True | ROBERT MOSES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/grant-favors-us-chances-for-davis-cup-if-sabin-is-picked-to-defend.html | Grant Favors U.S. Chances for Davis Cup If Sabin Is Picked to Defend With Riggs | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/more-gifts-to-neediest-six-donations-totaling-47-are-received.html | MORE GIFTS TO NEEDIEST; Six Donations Totaling $47 Are Received During Day | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/14-police-with-a-pull-hefty-patrolmen-win-medals-and-cup-for.html | 14 POLICE WITH A PULL; Hefty Patrolmen Win Medals and Cup for Tug-of-War | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/knox-urges-party-to-seek-tariff-cut-radical-change-in-policy-to-aid.html | KNOX URGES PARTY TO SEEK TARIFF CUT; Radical Change in Policy to Aid Agriculture Is Asked | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/morgan-graces-jr-have-child.html | Morgan Graces Jr. Have Child | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/to-speak-at-princetonian-dinner.html | To Speak at Princetonian Dinner | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/books-published-today.html | Books Published Today | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/revised-tenets-sought-theologian-sees-new-phrasing-as-bar-to.html | REVISED TENETS SOUGHT; Theologian Sees New Phrasing as Bar to Totalitarianism | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/operator-buys-taxpayer-henry-goelet-acquires-stores-at-arthur-ave.html | OPERATOR BUYS TAXPAYER; Henry Goelet Acquires Stores at Arthur Ave. and 184th St. | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/hull-noncommittal-on-return-of-wilson-says-ambassador-to-germany-is.html | HULL NONCOMMITTAL ON RETURN OF WILSON; Says Ambassador to Germany Is Working at Department | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/rail-rehearing-granted-icc-acts-on-rock-islands-plea-on-merger.html | RAIL REHEARING GRANTED; I.C.C. Acts on Rock Island's Plea on Merger Condition | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/hurt-in-ship-escalator-seaman-caught-by-legs-as-he-transfers.html | HURT IN SHIP ESCALATOR; Seaman Caught by Legs as He Transfers Baggage | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/mexico-lists-oil-exports-britain-a-leading-buyer-last.html | MEXICO LISTS OIL EXPORTS; Britain a Leading Buyer Last August--Production Total Up | True | Special Cable to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/hofstra-girls-triumph.html | Hofstra Girls Triumph | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/treasury-bills-offered-bids-on-100000000-issue-to-be-taken-until.html | TREASURY BILLS OFFERED; Bids on $100,000,000 Issue to Be Taken Until Monday | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/brooklyn-slayer-goes-to-chair.html | Brooklyn Slayer Goes to Chair | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/arabella-detwiller-wed-married-in-belle-harbor-church-to-thomas-p.html | ARABELLA DETWILLER WED; Married in Belle Harbor Church to Thomas P. Murtagh | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | C1B 402645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/archives/lordi-hanson-lyons-and-wolf-gain-squash-quarterfinals-wolf-routs.html | Lordi, Hanson, Lyons and Wolf Gain Squash Quarter-Finals; WOLF ROUTS MAYS IN STRAIGHT GAMES Scores, 15-2, 15-2, in Martin Memorial Play--Hoffman Eliminated by Lyons IANNICELLI HALTS RICE Upsets Fifth Seeded Player-- Lordi, Ryan, Hanson and Markwald Also Win | True | By Lincoln A. Werden | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/fake-doctor-held-as-robber-of-aged-prisoner-with-a-long-police.html | FAKE DOCTOR HELD AS ROBBER OF AGED; Prisoner With a Long Police Record Is Held in $20,000 Bail on Two Charges | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/bank-credit-down-38000000-here-loans-off-15000000-those-made-to.html | BANK CREDIT DOWN $38,000,000 HERE; Loans Off $15,000,000, Those Made to Brokers Declining $13,000,000 in Week FEDERAL HOLDINGS DROP Direct Obligations Fall $6,000,000, Indirect $20,000,000,Reserve Reports Show | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/roberts-backs-70-age-limit.html | Roberts Backs 70 Age Limit | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/missouri-pacific-objects-railroad-fights-reopening-of.html | MISSOURI PACIFIC OBJECTS; Railroad Fights Reopening of Reorganization Proceedings | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/return-from-an-expedition-into-iran.html | RETURN FROM AN EXPEDITION INTO IRAN | True | Times Wide World | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/drive-on-gas-appliances-campaign-for-refrigerators-will-begin-march.html | DRIVE ON GAS APPLIANCES; Campaign for Refrigerators Will Begin March 1 | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/south-africans-fear-reich-wool-control-barter-agreement-has-created.html | SOUTH AFRICANS FEAR REICH WOOL CONTROL; Barter Agreement Has Created Monopoly Position in Market | True | Wireless to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/budge-vanquishes-vines-wins-by-63-06-1311-gains-edge-in-series-4-to.html | BUDGE VANQUISHES VINES; Wins by 6-3, 0-6, 13-11, Gains Edge in Series, 4 to 3 | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/offers-farm-bill-on-wallaces-dare-coalition-group-sponsors-new.html | OFFERS FARM BILL ON WALLACE'S DARE; Coalition Group Sponsors New Measure Designed to Rally Foes of Present Program IT BARS LIMITING CROPS Surpluses Would Be Disposed of 'to the Best Advantage in the World Market' | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/hunter-concert-to-aid-refugees.html | Hunter Concert to Aid Refugees | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/prague-gives-fund-to-help-refugees-turns-over-500000-out-of-british.html | PRAGUE GIVES FUND TO HELP REFUGEES; Turns Over 500,000 Out of British Loan--5,000 Jews to Leave for Palestine Soon 19 OFF FOR KENYA TODAY Vanguard of Thousands Who Will Go to Colonies Will Be Apprenticed to Farmers | True | Wireless to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 402645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/investment-trust-shows-asset-rise-chicago-corporation-reports-a.html | INVESTMENT TRUST SHOWS ASSET RISE; Chicago Corporation Reports a Value on Dec. 31 Equal to $1.57 a Common Share 51 CENTS A YEAR BEFORE 1938 Income From Interest and Dividends Is Put at $795,862 Net | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/56suite-building-traded-in-jersey-apartment-house-in-west-new-york.html | 56-SUITE BUILDING TRADED IN JERSEY; Apartment House in West New York Bought From Prudential Insurance Company HOME IN BAYONNE SOLD Dwelling in Jersey City Heights Transferred After Being Held Since 1915 | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/tenant-buys-dwelling.html | Tenant Buys Dwelling | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/passenger-flights-for-south-america-lufthansa-announces-addition-to.html | PASSENGER FLIGHTS FOR SOUTH AMERICA; Lufthansa Announces Addition to Schedules This Year | True | Wireless to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/train-braking-lags-says-icc-bureau-problem-in-streamlining-gets.html | TRAIN BRAKING LAGS, SAYS I.C.C. BUREAU; Problem in Streamlining Gets Study, Report Reveals | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/clearings-up-159-over-week-of-1938-total-of-5697066000-for-all.html | CLEARINGS UP 15.9% OVER WEEK OF 1938; Total of $5,697,066,000 for All Centers Is Below Previous Five-Day Period INCREASE IN CITY IS 20.1% Detroit Gains 27.5% and Other Cities Show Advances Except Chicago | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/snowstorm-due-today-first-since-thanksgiving.html | Snowstorm Due Today; First Since Thanksgiving | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/7-die-in-fire-in-chilean-town.html | 7 Die in Fire in Chilean Town | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/wpa-expenditures.html | WPA EXPENDITURES | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/british-planes-banned-over-franco-territory.html | British Planes Banned Over Franco Territory | True | Special Cable to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/son-born-to-percy-russells-jr.html | Son Born to Percy Russells Jr. | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/most-bonds-sag-in-weak-market-railroad-issues-bear-brunt-of-selling.html | MOST BONDS SAG IN WEAK MARKET; Railroad Issues Bear Brunt of Selling Pressure, With Declines Up to 3 Points TOTAL SALES $7,405,300 Government Obligations Show Modest Advances at the Close of Trading | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/phillips-petroleum-head-rents-ranch-to-company.html | Phillips Petroleum Head Rents Ranch to Company | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 402645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/fahy-urges-rights-in-sitdown-strike-holds-in-high-court-employer.html | FAHY URGES RIGHTS IN SIT-DOWN STRIKE; Holds in High Court Employer Who Commits Unfair Practice Can't Fire Men THREE NLRB CASES ARGUED One Involves Ruling Men Who Strike Can Keep Jobs Even if Contract Bars Walkout | True |  | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/arkansas-invites-la-guardia.html | Arkansas Invites La Guardia | True |  | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/coast-guard-orders.html | Coast Guard Orders | True |  | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/article-6-no-title.html | Article 6 -- No Title | True |  | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True |  | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/fined-in-school-health-case.html | Fined in School Health Case | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/books-of-the-times-one-of-the-less-eminent-victorians.html | BOOKS OF THE TIMES; One of the Less Eminent Victorians | True | By Charles Poore | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/ocean-travelers.html | Ocean Travelers | True |  | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/3-french-navy-fliers-killed.html | 3 French Navy Fliers Killed | True |  | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/ice-boat-races-sunday-eastern-pennant-to-be-at-stake-on-lake.html | ICE BOAT RACES SUNDAY; Eastern Pennant to Be at Stake on Lake Musconetcong | True |  | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/plea-for-air-expansion-advisory-body-asks-industry-to-meet-defense.html | PLEA FOR AIR EXPANSION; Advisory Body Asks Industry to Meet Defense Needs | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/col-ira-hough-66-of-western-union-traffic-superintendent-for-new.html | COL. IRA HOUGH, 66, OF WESTERN UNION; Traffic Superintendent for New York Division Dies in Brooklyn Hospital SERVED AS MAJOR IN WAR Lead Reconstruction of Wire Service to Galveston After Hurricane of 1915 | True |  | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/exchange-revises-fees-for-listings-changes-are-designed-to-bring.html | EXCHANGE REVISES FEES FOR LISTINGS; Changes Are Designed to Bring Steadier Annual Income and to Add Securities LISTERS GET ALTERNATIVES Concerns May Elect Payment Over Fifteen Years or a Single Assessment | True |  | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/scholarships-to-aid-the-ties-of-americas-42-granted-to-latins-for.html | SCHOLARSHIPS TO AID THE TIES OF AMERICAS; 42 Granted to Latins for Study in U.S.--Cultural Parley Ends | True | Special Cable to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/gives-100000-for-dormitory.html | Gives $100,000 for Dormitory | True |  | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/soviet-airline-is-distant-plans-for-link-with-us-are-not-based-on.html | SOVIET AIRLINE IS DISTANT; Plans for Link With U.S. Are Not Based on the Near Future | True | Wireless to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/public-works-plan-outlined-by-chile-government-will-spend-500000000.html | PUBLIC WORKS PLAN OUTLINED BY CHILE; Government Will Spend 500,000,000 Pesos Annually onFar-Reaching ProgramFINANCING IS A PROBLEMHousing Project Is AnnouncedAlong With Scheme to Feedand Clothe Poor Children | True | Special Cable to THE NEW YORK TIMES. | C1B 402645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/hogan-returns-66-to-lead-on-coast-cuts-4-off-par-in-first-round-of.html | HOGAN RETURNS 66 TO LEAD ON COAST; Cuts 4 Off Par in First Round of Oakland Open--Snead Tied With Two at 67 SMITH CARDS 37, 31--68 His Homeward Nine Is Lowest of Day--Demaret and Metz Among Seven With 69 | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/1938-weather-set-many-new-records-sweltering-summer-light-rain-and.html | 1938 WEATHER SET MANY NEW RECORDS; Sweltering Summer, Light Rain and Snow and Mild, Clear Fall Featured Year | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/article-5-no-title-wide-price-range.html | Article 5 -- No Title; Wide Price Range | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/hanan-parcel-sold-brooklyn-garage-had-been-held-by-family-for-50.html | HANAN PARCEL SOLD; Brooklyn Garage Had Been Held by Family for 50 Years | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/crushed-cottonseed-off-stocks-also-declined-in-five-months-census.html | CRUSHED COTTONSEED OFF; Stocks Also Declined in Five Months, Census Bureau Reports | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/grosbayne-directs-in-budapest.html | Grosbayne Directs in Budapest | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/7-dead-49-hurt-in-indian-wreck.html | 7 Dead, 49 Hurt in Indian Wreck | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/new-deal-wpa-aim-is-upset-in-house-on-eve-of-voting-committee.html | NEW DEAL WPA AIM IS UPSET IN HOUSE ON EVE OF VOTING; Committee Reverses Stand on Procedure to Block a Roll Call on $150,000,000 Cut REPUBLICANS PLAN A TEST Motion to Recommit and Slash to $310,000,000 to Be Made --Senators Draft Report | True | By Henry N. Dorris Special To the New York Times. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/offshore-sugar-down-exports-to-us-44457-tons-below-quotas-for-areas.html | OFF-SHORE SUGAR DOWN; Exports to U.S. 44,457 Tons Below Quotas for Areas | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/rebels-get-falset-in-drive-for-coast-only-reus-and-valls-block-path.html | REBELS GET FALSET IN DRIVE FOR COAST; Only Reus and Valls Block Path to Tarragona, Goal of Southern Columns | True | By William P. Carney Wireless To the New York Times. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/discloses-a-project-to-sell-china-planes-bellanca-company-reveals.html | DISCLOSES A PROJECT TO SELL CHINA PLANES; Bellanca Company Reveals Tentative Deal for 200 Bombers | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/fidelio-again-presented.html | 'Fidelio' Again Presented | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/escaped-leopard-shot-in-england.html | Escaped Leopard Shot in England | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/mrs-frank-d-waterman-widow-of-pen-manufacturer-who-ran-for-mayor-in.html | MRS. FRANK D. WATERMAN; Widow of Pen Manufacturer Who Ran for Mayor in 1925 | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/7th-in-row-for-bayside-unbeaten-squash-racquets-team-defeats-city.html | 7TH IN ROW FOR BAYSIDE; Unbeaten Squash Racquets Team Defeats City A.C., 4-1 | True | | C1B 402645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/william-gest-dies-bank-chairman-77-fidelityphiladelphia-trust-co.html | WILLIAM GEST DIES; BANK CHAIRMAN, 77; Fidelity-Philadelphia Trust Co. Head for 12 Years-- Began as Lawyer DIRECTOR OF MANY FIRMS Played Important Role in His City in Reopening Financial Institutions in 1933 | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/business-world-hail-dropping-of-2price-plan.html | Business World; Hail Dropping of 2-Price Plan | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/englishspeaking-union-inducts.html | English-Speaking Union Inducts | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/horse-theft-company-is-127.html | Horse Theft Company Is 127 | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/hg-wells-is-gloomy-on-world-prospects-fears-mankind-will-not-change.html | H.G. WELLS IS GLOOMY ON WORLD PROSPECTS; Fears Mankind Will Not Change Ways Till Disaster Looms | True | Wireless to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/us-auto-racers-organize.html | U.S. Auto Racers Organize | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/hearing-on-brokerage-firm.html | Hearing on Brokerage Firm | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/cummingss-ruling-on-refugee-told-letter-to-welles-said-in-reich.html | CUMMINGS'S RULING ON REFUGEE TOLD; Letter to Welles Said in Reich Concealment of Wealth Was Not Moral Turpitude | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/freedom-pavilion-at-fair-planned-to-celebrate-the-prenazi-culture.html | 'Freedom Pavilion' at Fair Planned To Celebrate the Pre-Nazi Culture; 'Germany Yesterday and Tomorrow' to Be Theme for Project--Drive for $250,000 Opens With Vote to Form Executive Board | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/daughter-to-charles-minors.html | Daughter to Charles Minors | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/theodora-jay-plans-marriage-for-jan-21-sisters-to-attend-at-wedding.html | THEODORA JAY PLANS MARRIAGE FOR JAN. 21; Sisters to Attend at Wedding to Chauncey D. Stillman | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/19-artists-work-honored-by-club-national-arts-celebrating-its-40th.html | 19 ARTISTS' WORK HONORED BY CLUB; National Arts, Celebrating Its 40th Anniversary, Holds Memorial Exhibition THREE SCULPTORS ON LIST All Represented Are Former Members--One Canvas by John LaFarge Shown | True | By Edward Alden Jewell | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/cleveland-cliffs-iron-to-act-on-refunding-plan.html | Cleveland Cliffs Iron To Act on Refunding Plan | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/czech-group-to-join-sudeten-ruling-fight.html | Czech Group to Join Sudeten Ruling Fight | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/mengel-company-bookings.html | Mengel Company Bookings | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/argentina-to-buy-road-senate-ratifies-750000-deal-for-the.html | ARGENTINA TO BUY ROAD; Senate Ratifies 750,000 Deal for the Transandine | True | | C1B 402645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/sharecropper-horde-hit-by-snowstorm-missouri-planters-ask-inquiry.html | SHARECROPPER HORDE HIT BY SNOWSTORM; Missouri Planters Ask Inquiry --Food Relief to Be Rushed | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/urges-opposition-to-czech-boycott-boochever-says-loose-talk-can-no.html | URGES OPPOSITION TO CZECH BOYCOTT; Boochever, Says 'Loose Talk' Can No Longer Be Ignored, Finds Enemies Aided | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/utility-bond-sale-urged-in-sec-plea-engineers-public-service-seeks.html | UTILITY BOND SALE URGED IN SEC PLEA; Engineers Public Service Seeks Authority to Dispose of Units' Securities INVESTMENT PROBLEM UP International Utilities Applies for Authority to Use Funds-- Another Asks Exemption | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/ernest-schelling-takes-triple-role-appears-with-philharmonic-as.html | ERNEST SCHELLING TAKES TRIPLE ROLE; Appears With Philharmonic as Composer, Conductor and Piano Soloist CHOPIN CONCERTO PLAYED Performer's 'Suite Variee' Is on Program With Works by Mozart and Delius | True | By Olin Downes | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/publicity-planned-to-prevent-piracy-furniture-design-committee-will.html | PUBLICITY PLANNED TO PREVENT PIRACY; Furniture Design Committee Will Circulate Photographs of the Originals ETHICS CODE IS ADOPTED Show Registrations Increase and Floor Coverings Top 1938 Figures | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/us-swimmers-at-rio.html | U.S. Swimmers at Rio | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/political-job-is-spurned-till-need-for-it-is-proved.html | Political Job Is Spurned Till Need for It Is Proved | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/reich-is-said-to-threaten-not-to-pay-british-lenders.html | Reich Is Said to Threaten Not to Pay British Lenders | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/farr-is-favored-in-tonights-bout-seeks-first-us-victory-at-burmans.html | FARR IS FAVORED IN TONIGHT'S BOUT; Seeks First U.S. Victory at Burman's Expense in TenRound Match at GardenOTHER FIGHTS ATTRACTIVEDorazio-Toles, Crowell-Knoxand Comiskey-LiebermanContests on Program | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/endicott-johnson-had-857191-profit-years-net-income-equal-to-121-a.html | ENDICOTT JOHNSON HAD $857,191 PROFIT; Year's Net Income Equal to $1.21 a Common Share Against $2.85 in 1937 CURRENT ASSETS HIGHER Results of Operations Listed by Other Companies, With Comparative Figures | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/jones-and-wallmeyer-draw.html | Jones and Wallmeyer Draw | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/grower-remarries-russian-wife.html | Grower Remarries Russian Wife | True | Wireless to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/members-tea-jan-24-at-roosevelt-house-womans-memorial-association.html | MEMBERS TEA JAN. 24 AT ROOSEVELT HOUSE; Woman's Memorial Association Event to Be First of Season | True | | C1B 402645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/twelve-are-voted-besthatted-men-they-include-marshall-field-jack.html | TWELVE ARE VOTED 'BEST-HATTED' MEN; They Include Marshall Field, Jack Dempsey, H.B. Swope, Whalen and Astaire | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/track-records-in-danger-fast-fields-will-start-in-meet-at-69th.html | TRACK RECORDS IN DANGER; Fast Fields Will Start in Meet at 69th Tomorrow Night | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/45000000-at-03-borrowed-by-city-controller-allots-two-issues-of.html | $45,000,000 AT 0.3% BORROWED BY CITY; Controller Allots Two Issues of Short-Term Revenue Bills to Twenty-six Banks | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/burco-injunction-lifted-jersey-court-rules-against-ban-on-meeting.html | BURCO INJUNCTION LIFTED; Jersey Court Rules Against Ban on Meeting of Stockholders | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/3-jewish-groups-unite-for-refugees-combined-appeal-to-be-offered-to.html | 3 JEWISH GROUPS UNITE FOR REFUGEES; Combined Appeal to Be Offered to Nation for Fund 3 or 4 Times That Given Last Year HEIGHTENED CRISIS CITED Agencies to Retain Separate Duties in Pressing Common Cause for Victims | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/hw-davies-president-of-bank.html | H.W. Davies President of Bank | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/large-apartment-to-rise-on-heights-buyer-of-ft-washington-ave-plot.html | LARGE APARTMENT TO RISE ON HEIGHTS; Buyer of Ft. Washington Ave. Plot Plans Building to Cost $350,000 YORKVILLE SUITES SOLD 10-Unit House at 513 East 85th St. Traded--7 Bronx Lots Are Transferred | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/exercises-oil-stock-options.html | Exercises Oil Stock Options | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/552000000-for-defense-is-asked-by-roosevelt-mostly-for-new-planes.html | $552,000,000 FOR DEFENSE IS ASKED BY ROOSEVELT; MOSTLY FOR NEW PLANES; QUICK ACTION URGED Recalling Days of 1917, President Cites 'Speed of Offense' Today FOR AIR FLEET OF 8,200 $321,000,000 to Build Planes, $50,000,000 'Immediately'-- Congress Split on Plan | True | By Felix Belair Jr. Special To the New York Times. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/sales-promotion-head-named-by-gimbel-brothers.html | Sales Promotion Head Named by Gimbel Brothers | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/cut-in-capital-stock-approved.html | Cut in Capital Stock Approved | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/will-open-western-fair-roosevelt-will-broadcast-talk-to-san.html | WILL OPEN WESTERN FAIR; Roosevelt Will Broadcast Talk to San Francisco Feb. 18 | True | Special to THE NEW YORK TIMES. | C1B 402645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/tire-gain-stressed-in-sae-papers-speakers-in-detroit-tell-of.html | TIRE GAIN STRESSED IN S.A.E. PAPERS; Speakers in Detroit Tell of Advances in Life-Length and Safety Factor SPARK STUDY IS URGED Petroleum Engineers Assert Settings of Importance in Getting Maximum Power | True | By Reginald M. Cleveland Special To The New York Times. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/news-of-the-stage-joe-cook-accepts-star-role-in-off-to-buffalonovel.html | NEWS OF THE STAGE; Joe Cook Accepts Star Role in 'Off to Buffalo'--Novel Deal for Screening 'Of Mice and Men' | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/finns-windjammer-race-stopped-by-wheat-slump.html | Finns' Windjammer Race Stopped by Wheat Slump | True | Wireless to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/rosalie-baker-engaged-member-of-long-island-family-will-be-wed-to.html | ROSALIE BAKER ENGAGED; Member of Long Island Family Will Be Wed to C.M. Swezey | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/student-florists-to-run-own-shop-central-commercial-store-to-open.html | STUDENT FLORISTS TO RUN OWN SHOP; Central Commercial Store to Open Feb. 1 With Blessing of City's Tradesmen 150 SEEK ADMISSION Pupils Found to Buy Less Gum, Candy and Cosmetics When Roses Are Available | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/commercial-paper-reduced.html | Commercial Paper Reduced | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/strike-is-settled-at-housing-project-carpenters-waive-objections-to.html | STRIKE IS SETTLED AT HOUSING PROJECT; Carpenters Waive Objections to Prefabricated Molds | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/strike-halts-sale-of-live-poultry-action-of-schochtim-ritual.html | STRIKE HALTS SALE OF LIVE POULTRY; Action of Schochtim, Ritual Butchers, Seeking Higher Pay, Brings Shut-Down Order | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/gerald-smith-honored-as-guest-of-advertising-club-he-assails-new.html | GERALD SMITH HONORED; As Guest of Advertising Club, He Assails New Deal | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/brokerage-clause-is-attacked-again-baltimore-court-withholds.html | BROKERAGE CLAUSE IS ATTACKED AGAIN; Baltimore Court Withholds Decision in FTC Action Under Patman Law CONSTITUTIONALITY IS UP Judgment for Oliver Brothers Would Pave Way for Review by Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/heads-bronx-county-bar.html | Heads Bronx County Bar | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/auto-crash-fatal-to-boy-high-school-student-dies-while-under-arrest.html | AUTO CRASH FATAL TO BOY; High School Student Dies While Under Arrest as Car Thief | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/news-and-notes-of-the-advertising-field-child-appropriation-up.html | News and Notes of the Advertising Field; Child Appropriation Up | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/old-gf-baker-place-may-be-a-parking-lot-bankers-estate-weighing.html | OLD G.F. BAKER PLACE MAY BE A PARKING LOT; Banker's Estate Weighing Offer to Raze Murray Hill House | True | | C1B 402645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/police-matrons-on-civil-service.html | Police Matrons on Civil Service | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/cedillo-is-slain-by-mexican-troops-rebel-general-dies-in-a-skirmish.html | Cedillo Is Slain by Mexican Troops; Rebel General Dies in a Skirmish; Leader of Revolt Last May Was Hunted by Government --Twice Member of Cabinet, He Broke on the Land Policy | True | Wireless to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/columbia-grammar-victor.html | Columbia Grammar Victor | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/warns-nazi-trade-on-present-ways-eugene-p-thomas-in-brazil-says-us.html | WARNS NAZI TRADE ON PRESENT WAYS; Eugene P. Thomas in Brazil Says U.S. Grows Impatient With Forcing Methods CITES DEALS IN COFFEE He Asserts Sellers in the Final Analysis Fare Worse Than in the Free Market | True | Special Cable to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/great-lakes-freight-cut-75069503-tons-for-1938-com-pared-with.html | GREAT LAKES FREIGHT CUT; 75,069,503 Tons for 1938 Com-- pared With 134,688,239 in 1937 | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/number-of-new-loans-on-realty-is-rising-but-average-amount-in.html | Number of New Loans on Realty Is Rising, But Average Amount in Manhattan Is Lower | True | By Lee E. Cooper | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/bank-of-canada-reports-reserve-ratio-up-to-5554-in-week-ended.html | BANK OF CANADA REPORTS; Reserve Ratio Up to 55.54% in Week Ended Wednesday | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/to-develop-papaya-market-here.html | To Develop Papaya Market Here | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/barck-trial-halts-as-prisoner-faints-defendant-in-hoboken-relief.html | BARCK TRIAL HALTS AS PRISONER FAINTS; Defendant in Hoboken Relief Slaying Case Collapses on Leaving Witness Stand DENIES KILLING OFFICIAL Says Poormaster Fell on Desk Spindle After Grabbing Him and Ordering Him Out | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/state-cpas-move-to-fix-practices-will-take-up-modifications-of.html | STATE C.P.A.S MOVE TO FIX PRACTICES; Will Take Up Modifications of Methods as a Result of McKesson Case FOR VOLUNTARY CONTROL Against Political Solution to Problem--State Licensing Move Reported | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/son-born-to-harry-c-devers.html | Son Born to Harry C. Devers | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/wholesale-index-rises-prices-of-building-material-up-farm-product.html | WHOLESALE INDEX RISES; Prices of Building Material Up --Farm Product Costs Off | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/fordham-schedule-set-completed-rifle-card-announced-benefit.html | FORDHAM SCHEDULE SET; Completed Rifle Card Announced --Benefit Basketball Listed | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/mrs-lamme-beats-miss-williams-to-keep-squash-racquets-laurels-wins.html | Mrs. Lamme Beats Miss Williams To Keep Squash Racquets Laurels; Wins Metropolitan Final, 15-12, 15-5, 15-11, At Junior League--Fourth Title in Seven Years for Apawamis Ace | True | By Maureen Orcutt | C1B 402645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/mrs-schwab-wife-of-industrialist-her-husband-chairman-of-the.html | MRS. SCHWAB, WIFE OF INDUSTRIALIST; Her Husband, Chairman of the Bethlehem Steel Co., With Her When She Dies AIDED IN MANY CHARITIES She Succumbs at 79 in House She Had Helped to Design on Riverside Drive | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/would-bar-santa-claus-in-ads.html | Would Bar Santa Claus in Ads | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/naval-orders.html | Naval Orders | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/13-hurt-in-trolley-crash.html | 13 Hurt in Trolley Crash | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/dorothea-greenbaum-exhibits.html | Dorothea Greenbaum Exhibits | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/airline-described-as-dummy-concern-two-incorporators-testify-in.html | AIRLINE DESCRIBED AS DUMMY CONCERN; Two Incorporators Testify in Neutrality Breach Case | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/merchants-weigh-unfair-sales-bill-measure-seen-as-curb-to-loss.html | MERCHANTS WEIGH UNFAIR SALES BILL; Measure Seen as Curb to 'Loss Leader' Practice and Aid to Consumer SOME STORES OPPOSE IT Legislature Scheduled to Get Proposal Monday--Food News of the Week | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/insurance-faces-monopoly-inquiry-secs-study-in-that-field-is.html | INSURANCE FACES MONOPOLY INQUIRY; SEC's Study in That Field Is Expected to Follow Patent Office's Presentation | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/steingut-offers-crossings-plan-assemblyman-submits-bill-giving.html | STEINGUT OFFERS CROSSINGS PLAN; Assemblyman Submits Bill Giving Public Works Department Elimination ControlDIFFERS WITH MOSES IDEALatter Would Put Responsibility for Final Approval on Commissions in Large Cities | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/the-realm-of-solitude.html | THE REALM OF SOLITUDE | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/daughter-for-william-buffs-jr.html | Daughter for William Buffs Jr. | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/wpa-concert-is-heard.html | WPA Concert Is Heard | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/french-deputies-cheer-roosevelt-herriot-praises-american-for-this.html | FRENCH DEPUTIES CHEER ROOSEVELT; Herriot Praises American for this 'Attachment to Liberty' in an Era of Anarchy TRIBUTE IS PAID TO POPE 150th Anniversary of French Revolution Will Be Marked, President Tells Chamber | True | Wireless to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/8-by-10-inch-photograph-is-sent-by-wire-from-chicago-to-new-york-in.html | 8 by 10 Inch Photograph Is Sent by Wire From Chicago to New York in Five Minutes | True | | C1B 402645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/botanical-house-reopened-in-bronx-remodeled-conservatory-will.html | BOTANICAL HOUSE REOPENED IN BRONX; Remodeled Conservatory Will Contain New Displays of Exotic Plants J.R. SWAN IS RE-ELECTED Dr. Robbins Announces Grant From Rockefeller Foundation for New Laboratory | True |  | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/britain-sympathetic-to-ship-subsidy-plea-may-grant-8500000-yearly.html | BRITAIN SYMPATHETIC TO SHIP SUBSIDY PLEA; May Grant 8,500,000 Yearly for Five Years | True | Special Cable to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/ruppert-has-comfortable-day.html | Ruppert Has Comfortable Day | True |  | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/pope-confirmed-on-tva-three-other-nominations-also-approved-by-the.html | POPE CONFIRMED ON TVA; Three Other Nominations Also Approved by the Senate | True |  | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/canadian-bell-forces-get-stock.html | Canadian Bell Forces Get Stock | True |  | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/3-apartments-financed-large-loans-placed-on-houses-being-built-in.html | 3 APARTMENTS FINANCED; Large Loans Placed on Houses Being Built in Bronx | True |  | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/londons-gold-operation.html | LONDON'S GOLD OPERATION | True |  | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/roosevelt-arms-program-is-supported-overwhelmingly-by-voters-survey.html | Roosevelt Arms Program Is Supported Overwhelmingly by Voters, Survey Shows | True |  | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/allied-kid-sales-increased.html | Allied Kid Sales Increased | True |  | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/virginia-r-holland-engaged-to-marry-she-will-become-the-bride-of-s.html | VIRGINIA R. HOLLAND ENGAGED TO MARRY; She Will Become the Bride of S. Baldwin Garretson | True |  | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/ickes-and-gannett-debate-free-press-secretary-says-it-is-shackled.html | ICKES AND GANNETT DEBATE FREE PRESS; Secretary Says It Is 'Shackled' by Financial Tie-Ups and Commercial Loyalty PUBLISHER DENIES IT Asserts Charges Are Part of New Deal 'Agitation' to Bring Censorship | True |  | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/name-chapman-chairman-heads-victory-class-of-racing-sloops-for-1939.html | NAME CHAPMAN CHAIRMAN; Heads Victory Class of Racing Sloops for 1939 Campaign | True |  | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/wagner-asks-rise-in-housing-loans-offers-bill-increasing-usha.html | WAGNER ASKS RISE IN HOUSING LOANS; Offers Bill Increasing USHA Subsidy by $45,000,000 and Limit by $800,000,000 POINTS TO NATIONAL NEEDS Senator Looks for Demand Occasioned by Legislation Expected in 15 States | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True |  | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/business-records.html | BUSINESS RECORDS | True |  | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/liberty-statue-builder-ousted-from-wpa-job.html | Liberty Statue Builder Ousted From WPA Job | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/mother-and-son-killed-by-auto.html | Mother and Son Killed by Auto | True | Special to THE NEW YORK TIMES. | C1B 402645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/public-gets-most-of-morse-estate-widow-of-capitalist-willed-210000.html | PUBLIC GETS MOST OF MORSE ESTATE; Widow of Capitalist Willed $210,000 Directly to Dozen Institutions CHARITY GETS RESIDUARY Generous Provision Made for Relatives and Friends--$860,000 Distributed | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/toronto-conquers-canadiens-by-9-to-4-leafs-team-total-and-appss.html | TORONTO CONQUERS CANADIENS BY 9 TO 4; Leafs' Team Total and Apps's Four Goals High for Season | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/architects-file-building-plans-metropolitan-life-to-erect-two-more.html | ARCHITECTS FILE BUILDING PLANS; Metropolitan Life to Erect Two More Apartments on Bronx Site COST PUT AT $1,750,000 Brooklyn Builders Submit Details of Project for NewQueens Flat | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/hockey-receipts-allotted.html | Hockey Receipts Allotted | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/stronger-defense-asked-for-canada-tweedsmuir-cites-aggressive.html | STRONGER DEFENSE ASKED FOR CANADA; Tweedsmuir Cites 'Aggressive Policies' Abroad in Aviation Plea to Parliament | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/mutuel-ban-introduced-measure-threatening-racing-in-michigan-goes.html | MUTUEL BAN INTRODUCED; Measure Threatening Racing in Michigan Goes to House | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/dog-once-tried-is-killed-by-car-trot-along-highway-is-fatal-to.html | DOG ONCE TRIED IS KILLED BY CAR; Trot Along Highway Is Fatal to Mongrel Which Faced Brockport Court | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/george-e-scott-steel-firm-head-president-of-foundries-in-chicago.html | GEORGE E. SCOTT, STEEL FIRM HEAD; President of Foundries in Chicago Since 1929 Dies of Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/woburn-schools-reopen-police-and-firemen-also-will-get-pay-as-city.html | WOBURN SCHOOLS REOPEN; Police and Firemen Also Will Get Pay as City Finds Funds | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/world-conference-on-wheat-planned-advisory-committee-to-hear.html | WORLD CONFERENCE ON WHEAT PLANNED; Advisory Committee to Hear Suggestions for Agenda at Meeting This Morning WARNED AGAINST FAILURE Abolition of Export Subsidies, Agreement on Quotas and Prices to Be Discussed | True | Wireless to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/fears-fascism-in-bogota-colombia-paper-warns-it-may-bore-into.html | FEARS FASCISM IN BOGOTA; Colombia Paper Warns It May Bore Into Conservative Party | True | Special Cable to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/john-marshall-scores-conquers-bergen-junior-college-at-basketball.html | JOHN MARSHALL SCORES; Conquers Bergen Junior College at Basketball, 47 to 18 | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/oddlot-buying-gains-purchases-in-week-5071914-greater-than-sales.html | ODD-LOT BUYING GAINS; Purchases in Week $5,071,914 Greater Than Sales, SEC Says | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/vanderbilt-finds-pygmy-whale.html | Vanderbilt Finds Pygmy Whale | True | Special to THE NEW YORK TIMES. | C1B 402645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/plaster-companies-merge.html | Plaster Companies Merge | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/lima-parley-wins-praise-of-expert-dr-sg-inman-tells-scarsdale.html | LIMA PARLEY WINS PRAISE OF EXPERT; Dr. S.G. Inman Tells Scarsdale Women's Club the Pact Is a 'Second Monroe Doctrine' STRESSES TRADE RIVALRY We Must Not Condemn Japan and Germany for Wanting Business, He Declares | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/murphy-will-tell-inside-story-of-1937-sitdowns-to-senators-attorney.html | Murphy Will Tell 'Inside Story' Of 1937 'Sit-Downs' to Senators; Attorney General Gets Subcommittee's Permission to Testify Today on Michigan Strikes to Clear Up 'Misconceptions' | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/chicago-listing-effective-today.html | Chicago Listing Effective Today | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/frankfurter-wins-senate-group-vote-subcommittee-of-nine-is.html | FRANKFURTER WINS SENATE GROUP VOTE; Subcommittee of Nine Is Unanimous for Confirming After Hearing Nominee | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/nebraska-victor-on-mat-downs-lafayette-2111-capturing-three-matches.html | NEBRASKA VICTOR ON MAT; Downs Lafayette, 21-11, Capturing Three Matches on Falls | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/adult-education-is-called-chaotic-purdue-president-says-waste-and.html | ADULT EDUCATION IS CALLED 'CHAOTIC'; Purdue President Says Waste and Inefficiency Mark the System in This State | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/7600000-gold-engaged-canada-will-send-some-metal-currencies-firmer.html | $7,600,000 GOLD ENGAGED; Canada Will Send Some Metal-- Currencies Firmer | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/westchester-tract-sold-for-home-sites-buyers-of-120-lots-in-north.html | WESTCHESTER TRACT SOLD FOR HOME SITES; Buyers of 120 Lots in North Castle to Build at Once | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/rail-delivery-held-slow-roads-criticized-as-shippers-advisory-board.html | RAIL DELIVERY HELD SLOW; Roads Criticized as Shippers' Advisory Board Ends Meeting | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/congress-is-split-on-defense-plans-both-party-lines-are-cut-as.html | CONGRESS IS SPLIT ON DEFENSE PLANS; Both Party Lines Are Cut as Members Favor or Assail President's Program CURB ON EXECUTIVE ASKED Some Fear Too Much Leeway for Administration--Others Cite European Arming | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/burton-holmes-to-lecture.html | Burton Holmes to Lecture | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/20000000-in-art-arrives-from-italy-treasures-for-san-francisco-fair.html | $20,000,000 IN ART ARRIVES FROM ITALY; Treasures for San Francisco Fair Guarded by Police | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/safe-deposit-men-elect-al-curtiss-named-to-head-state-association.html | SAFE DEPOSIT MEN ELECT; A.L. Curtiss Named to Head State Association | True | | C1B 402645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/lynch-bill-urged-by-mrs-roosevelt-federal-measure-would-help-she.html | LYNCH BILL URGED BY MRS. ROOSEVELT; Federal Measure Would Help, She Tells Negro Conference | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/changes-in-jersey-bank-national-newark-and-essex-to-have-four-new.html | CHANGES IN JERSEY BANK; National Newark and Essex to Have Four New Officials | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/calls-for-bigger-navy-admiral-woodward-at-yale-urges-building-up-to.html | CALLS FOR BIGGER NAVY; Admiral Woodward, at Yale, Urges Building Up to Treaties | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/express-rates-on-apples-cut.html | Express Rates on Apples Cut | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/berlin-papers-ask-what-we-arm-for-comments-in-germany-on-roosevelt.html | BERLIN PAPERS ASK WHAT WE ARM FOR; Comments in Germany on Roosevelt Program Run to the Sarcastic FRENCH ARE HEARTENED British Officialdom Is Pleased by Proposal of Defense Plans | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/screen-news-here-and-in-hollywood-swanee-river-to-be-filmed-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Swanee River' to Be Filmed by Selznick--Work to Start on Two Spy Pictures 'JESSE JAMES' AT THE ROXY To Open Today, With Tyrone Power, Henry Fonda, Nancy Kelly in Feature Parts | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/cautious-on-wool-goods-cutters-expected-to-continue-policy-for-some.html | CAUTIOUS ON WOOL GOODS; Cutters Expected to Continue Policy for Some Time | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/lafayette-downs-alfred-wins-at-basketball-3324-with-rally-in-second.html | LAFAYETTE DOWNS ALFRED; Wins at Basketball, 33-24, With Rally in Second Half | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/reserve-ratio-off-in-bank-of-england-295-against-356-week.html | RESERVE RATIO OFF IN BANK OF ENGLAND; 29.5% Against 35.6% Week Before-- Gold Reduced 200,038,000 NOTE CIRCULATION DROPS 12,428,000 Decrease Reported--Government HoldingsUp, Others Decline | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/would-stay-trackage-cut.html | Would Stay Trackage Cut | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-13 | 1939-01-13 | https://www.nytimes.com/1939/01/13/archives/bjoerling-at-princeton-tonight.html | Bjoerling at Princeton Tonight | True | Special to THE NEW YORK TIMES. | C1B 402645 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/mexican-mining-trouble-eased.html | Mexican Mining Trouble Eased | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/st-johns-prep-wins-again-3220-beats-st-augustines-for-6th-straight.html | ST. JOHN'S PREP WINS AGAIN, 32-20; Beats St. Augustine's for 6th Straight in C.H.S.A.A.-- Cathedral Triumphs | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/ditter-elected-head-of-republican-group-he-succeeds-martin-as-chief.html | DITTER ELECTED HEAD OF REPUBLICAN GROUP; He Succeeds Martin as Chief of Congress Committee | True | Special to THE NEW YORK TIMES. | C1B 402716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/french-fair-house-called-peace-link-goodwill-messages-given-by.html | FRENCH FAIR HOUSE CALLED PEACE LINK; Good-Will Messages Given by Envoy and Fair Officials at Its Dedication PAVILION NEARLY READY Tableau to Show Progress in Literature, Art and Science Through the Centuries To House "Concise" Tableau Pavilion Is "Homage" | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/heads-two-gas-companies.html | Heads Two Gas Companies | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/jersey-plant-sold-to-steel-concern-supply-company-takes-over-old.html | JERSEY PLANT SOLD TO STEEL CONCERN; Supply Company Takes Over Old Musical Wire Factory as Office and Warehouse BAYONNE BUILDING TRADED Residential Properties Listed Among Realty Transfers in Near-by Communities | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/french-actress-a-suicide-eva-reynald-long-a-member-of-odeon-company.html | FRENCH ACTRESS A SUICIDE; Eva Reynald Long a Member of Odeon Company | True | Wireless to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/poland-gets-funds-to-buy-us-cotton-allowed-credit-by-export-bank.html | POLAND GETS FUNDS TO BUY U.S. COTTON; Allowed Credit by Export Bank for 'Substantial' Shipment of the Commodity MOVE CALLED SIGNIFICANT Traders Term It Another Sign We Intend to Help Cause of the Democracies More Than Routine, Traders Say | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/mrs-cc-edmonds-a-hostess.html | Mrs. C.C. Edmonds a Hostess | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/retailers-select-typical-customer-long-island-housewife-31-with-2.html | RETAILERS SELECT TYPICAL CUSTOMER; Long Island Housewife, 31, With 2 Children, to Give Her News to Store Executives HUSBAND A BANK CLERK At Convention Next Week She Will Say What She Thinks of Shopping Conditions | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/dr-tait-butler-editor-of-a-southern-farmers-magazine-dies-at-76.html | DR. TAIT BUTLER; Editor of a Southern Farmers' Magazine Dies at 76 | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/grace-chapel-to-hold-reunion.html | Grace Chapel to Hold Reunion | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/the-screen-jesse-james-with-tyrone-power-in-feature-role-arrives-at.html | THE SCREEN; 'Jesse James,' With Tyrone Power in Feature Role, Arrives at Roxy--New Chinese Film Here At the Belmont Theatre At the 86th Street Casino At the Teatro Hispano | True | | C1B 402716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/loan-rates-found-to-vary-in-country-geographical-differences-in.html | LOAN RATES FOUND TO VARY IN COUNTRY; Geographical Differences in Interest Structure Noted by Reserve Board RANGE HERE FROM 1 TO 6% Third of City Trade Borrowers Pays Between 1 and 2% for Two-thirds of Funds Summary of Survey Rates in South and West | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/maternity-girdle-donned-by-the-empress-of-japan.html | Maternity Girdle Donned By the Empress of Japan | True | Wireless to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/climb-ten-flights-in-martin-protest-1000-backers-of-uaw-head-use.html | CLIMB TEN FLIGHTS IN MARTIN PROTEST; 1,000 Backers of U.A.W. Head Use Stairs When Elevators to Union Offices Halt PICKET MEETING OF BOARD Unhinge Door at 11th Floor--Rival Faction Gathers, but Disorder is Avoided | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/would-ban-french-reds-suit-brought-by-a-patriotic-society-is.html | WOULD BAN FRENCH REDS; Suit Brought by a Patriotic Society Is Advanced | True | Wireless to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/slayer-of-son-held-no-bail-fixed-but-prosecutor-allows-him-to.html | SLAYER OF SON HELD; No Bail Fixed, but Prosecutor Allows Him to Attend Funeral | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/topics-in-wall-street-englands-gold-copper-prices-new-issue-market.html | TOPICS IN WALL STREET; England's Gold Copper Prices New Issue Market Academic Sugar Conference | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/burkemo-annexes-final-turns-back-boardman-7-and-6-in-florida-golf.html | BURKEMO ANNEXES FINAL; Turns Back Boardman, 7 and 6, in Florida Golf Event | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/wesleyan-on-top-4415-morningstar-and-phelps-excel-as-haverford-five.html | WESLEYAN ON TOP, 44-15; Morningstar and Phelps Excel as Haverford Five Bows | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/hague-orders-pay-cut-ended-in-jersey-city-decrees-possible.html | HAGUE ORDERS PAY CUT ENDED IN JERSEY CITY; Decrees 'Possible Financial Hazard' to Stop 'Sacrifices' | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/hardy-is-host-to-reporters.html | Hardy Is Host to Reporters | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/the-museum-concerts.html | THE MUSEUM CONCERTS | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/tool-index-at-years-high.html | Tool Index at Year's High | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/three-certificate-issues-figure-in-plan-for-sale-of-garden.html | Three Certificate Issues Figure in Plan For Sale of Garden Apartments in Bronx | True | By Lee E. Cooper | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/new-directors-of-union-oil.html | New Directors of Union Oil | True | Special to THE NEW YORK TIMES. | C1B 402716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/stagnant-capital-laid-to-new-deal-association-of-manufacturers.html | STAGNANT CAPITAL LAID TO NEW DEAL; Association of Manufacturers Reports on Random Poll of 3,000 Stockholders DATA SENT TO CONGRESS Federal Taxes and Legislative Policies Are Scored in Summary of Answers Text of Questionnaire Summary in Pamphlet Queries Relate to New Securities Excess Profits-Tax Problem STAGNANT CAPITAL LAID TO NEW DEAL SURVEY FINDS LIQUID FUNDS Investors Waiting for Conditions to Change, Brokers Learn | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/wealthy-oil-man-dies-after-holdup-cm-weatherwax-californian-here-on.html | WEALTHY OIL MAN DIES AFTER HOLD-UP; C.M. Weatherwax, Californian Here on Visit, Beaten and Robbed on Jan. 3 | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/la-guardia-holds-parley-on-housing-at-meeting-behind-closed-doors.html | LA GUARDIA HOLDS PARLEY ON HOUSING; At Meeting Behind Closed Doors He Urges Support of Bill | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/notes-exchanged-by-usreich.html | Notes Exchanged by U.S.-Reich | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/buys-plots-in-hempstead.html | Buys Plots in Hempstead | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/progress-is-seen-on-bmt-purchase-resumed-negotiations-reach-stage.html | PROGRESS IS SEEN ON B.M.T. PURCHASE; Resumed Negotiations Reach Stage of Discussing Legal Details of Transfer | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/reich-opens-radio-axis-goebbels-tells-of-worlds-debt-to-germans-and.html | REICH OPENS 'RADIO AXIS'; Goebbels Tells of World's Debt to Germans and Italians | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/court-asks-peace-in-busch-strike-cotillo-for-arbitration-as-a.html | COURT ASKS PEACE IN BUSCH STRIKE; Cotillo for Arbitration as a Substitute for Ruling | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/germans-egged-in-havana-sailors-while-goosestepping-meet-hail-of.html | GERMANS EGGED IN HAVANA; Sailors While Goose-Stepping Meet Hail of Rotten Vegetables | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/rabbi-to-be-honored-on-20th-anniversary.html | Rabbi to Be Honored On 20th Anniversary | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/palm-beach-party-attended-by-many-those-entertaining-at-first.html | PALM BEACH PARTY ATTENDED BY MANY; Those Entertaining at First Dinner of Season at Club Include J.L. Replogles MRS. W.E. DODGE HOSTESS Mrs. Henry M. Tilford, Mr. and Mrs. Thomas Royal and L.K. Jenninges Have Guests Many Others Entertain Art Prizes Are Awarded | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/marylebone-scores-191-loses-five-wickets-after-dismissing-border-cc.html | MARYLEBONE SCORES 191; Loses Five Wickets After Dismissing Border C.C. for 211 | True | | C1B 402716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/says-parents-need-education-for-job-president-lewis-of-lafayette.html | SAYS PARENTS NEED EDUCATION FOR JOB; President Lewis of Lafayette Blames the Home for Many Maladjusted Pupils BEST TEACHERS FOR YOUNG College Is Host to the Heads of Leading Preparatory and High Schools in Northeast Urges Education of Parents Stresses Choice of School | True | From a Staff Correspondent | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/cotton-mill-rate-up-more-than-seasonally-cloth-sales-are-few.html | Cotton Mill Rate Up More Than Seasonally; Cloth Sales Are Few; Business Index Is Up; Business Index Higher | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/savings-deposits-up-115447596-in-1938-total-in-state-5405037409-on.html | Savings Deposits Up $115,447,596 in 1938; Total in State $5,405,037,409 on Dec. 31 | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/swarthmore-is-winner-gains-easy-triumph-63-to-36-over-hamilton.html | SWARTHMORE IS WINNER; Gains Easy Triumph, 63 to 36, Over Hamilton Quintet | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/hideo-noda-painter-dies-in-tokyo-at-30-work-of-the-japaneseamerican.html | HIDEO NODA, PAINTER, DIES IN TOKYO AT 30; Work of the Japanese-American Artist Widely Known Here | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/anita-maresca-engaed.html | Anita Maresca Engaged | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/notes-of-art.html | Notes of Art | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/routh-in-pittston-post-elected-chairman-after-the-reorganization-by.html | ROUTH IN PITTSTON POST; Elected Chairman After the Reorganization by Young | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/mexican-appliance-imports-dip.html | Mexican Appliance Imports Dip | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/weeks-financing-drops-to-1773000-total-is-the-smallest-since.html | WEEK'S FINANCING DROPS TO $1,773,000; Total Is the Smallest Since September, Accenting the Stalemate in Market | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/sells-in-north-pelham-estate-disposes-of-property-in-fifth-and.html | SELLS IN NORTH PELHAM; Estate Disposes of Property in Fifth and Fourth Aves. | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/bayly-named-commodore-chosen-by-snipe-class-owners-comet-craft.html | BAYLY NAMED COMMODORE; Chosen by Snipe Class Owners-- Comet Craft Skippers Meet | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/rupperts-death-widely-mourned-la-guardia-and-smith-among-those-who.html | RUPPERT'S DEATH WIDELY MOURNED; La Guardia and Smith Among Those Who Pay Tribute to Sportsman's Career LANDIS EXPRESSES REGRET McCarthy, Terry and Other Leaders in Baseball Also Send Condolences | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/red-cross-tribute-paid-mrs-schwab-organization-recalls-wartime.html | RED CROSS TRIBUTE PAID MRS. SCHWAB; Organization Recalls Wartime Services--Rites Today | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/news-of-the-stage-mr-dowling-relinquishes-finger-in-the-pie-and.html | NEWS OF THE STAGE; Mr. Dowling Relinquishes 'Finger in the Pie' and Plans to Extend Run of 'Here Come the Clowns' Ticket Hearing Postponed Concerning Oscar Wilde Other Theatre Items | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 402716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/evelyn-haskell-is-honored-here-mr-and-mrs-henry-a-colgate-of.html | EVELYN HASKELL IS HONORED HERE; Mr. and Mrs. Henry A. Colgate of Morristown Entertain for Debutante | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/sec-sets-investment-hearing.html | SEC Sets Investment Hearing | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/uniform-form-adopted-for-reports-by-banks.html | Uniform Form Adopted For Reports by Banks | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/piano-sales-rose-16-december-shipments-largest-in-9-years38-output.html | PIANO SALES ROSE 16%; December Shipments Largest in 9 Years--'38 Output Dipped | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/daughter-for-fortune-p-ryans.html | Daughter for Fortune P. Ryans | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/hungary-to-sign-antired-accord-german-press-hails-action-on-part-of.html | HUNGARY TO SIGN ANTI-RED ACCORD; German Press Hails Action on Part of Nation Held Long a Foe of Bolshevism Hungary Makes Announcement HUNGARY TO SIGN ANTI-RED ACCORD | True | Wireless to THE NEW YORK TIMES | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/pipeline-revenues-decline.html | Pipe-Line Revenues Decline | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/new-paper-for-offset-standards-bureau-announces-expansion-is.html | NEW PAPER FOR OFFSET; Standards Bureau Announces Expansion Is Remedied | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/young-hamlet-fans-rewarded-by-tickets-after-they-present-a-scene.html | Young 'Hamlet' Fans Rewarded by Tickets After They Present a Scene for Walker | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/sb-williamson-engineer-is-dead-chief-aide-of-gen-goethals-in.html | S.B. WILLIAMSON, ENGINEER, IS DEAD; Chief Aide of Gen. Goethals in Building of Panama Canal Stricken in South at 74 HONORED FOR WAR SERVICE He Was in Spanish-American and World Conflicts--Held Government Posts | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/mack-knocks-out-zodda.html | Mack Knocks Out Zodda | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/store-to-mark-ski-week.html | Store to Mark Ski Week | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/motor-producers-elect.html | Motor Producers Elect | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/col-raynal-hero-of-verdun-in-1916-leader-of-150-men-who-held-fort-a.html | COL. RAYNAL, HERO OF VERDUN IN 1916; Leader of 150 Men Who Held Fort Against an Army for a Week Dies at 71 HONORED BY CONQUERORS Sustained Terrific Attack of Thousands of Shells Daily Without Food or Water | True | Wireless to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/licensed-for-leadbearing-steel.html | Licensed for Lead-Bearing Steel | True | | C1B 402716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/changes-announced-in-brokerage-firms-stock-exchange-gives-revisions.html | CHANGES ANNOUNCED IN BROKERAGE FIRMS; Stock Exchange Gives Revisions in Several Partnerships | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/reelected-suffolk-board-head.html | Re-elected Suffolk Board Head | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/auto-production-gains-wards-expects-the-assembly-of-million-units.html | AUTO PRODUCTION GAINS; Ward's Expects the Assembly of Million Units in Quarter | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/dr-john-a-jackson-retired-eye-specialist-74-had-received-md-in-1887.html | DR. JOHN A. JACKSON; Retired Eye Specialist, 74, Had Received M.D. in 1887 | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/wedding-planned-by-carol-prichitt-she-will-be-married-feb-3-in.html | WEDDING PLANNED BY CAROL PRICHITT; She Will Be Married Feb. 3 in Church Ceremony Here to Edward Miller Jr. LISTS SEVEN ATTENDANTS Sister to Be Maid of Honor-- Reception to Be Given at Cosmopolitan Club | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/jersey-dry-leader-resigns.html | Jersey Dry Leader Resigns | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/retreat-orderly-despite-bombings-withdrawal-of-loyalists-to-the-col.html | RETREAT ORDERLY DESPITE BOMBINGS; Withdrawal of Loyalists to the Col de Balaguer Line Is Held Quick and Efficient RAID ON VALLS DESCRIBED Civilians Bewildered by Shells and Bombs as Soldiers Grimly Carry On | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/clemency-hearings-set-lehman-to-hear-pleas-of-five-condemned-to.html | CLEMENCY HEARINGS SET; Lehman to Hear Pleas of Five Condemned to Death | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/1000000-increase-for-housing-asked-rheinstein-says-even-if-rise-is.html | $1,000,000 INCREASE FOR HOUSING ASKED; Rheinstein Says Even if Rise Is Granted Bureau Cannot Enforce Building Laws CALLS CONDITIONS UNSAFE Asserts $3,653,589 Requested Covers Only Essentials on Economy Basis | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/meyers-paintings-in-oneman-display-landscapes-of-vermont-make-up.html | MEYER'S PAINTINGS IN ONE-MAN DISPLAY; Landscapes of Vermont Make Up His Current Exhibition at Macbeth Gallery MOUNTAIN SCENES ON VIEW Among Canvases Shown Is Work Called 'Haying Time and Mother Myrick' Artist's Message Considered | True | By Edward Alden Jewell | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/vermont-slalom-at-woodstock-tops-skiing-card-for-weekend-eight.html | Vermont Slalom at Woodstock Tops Skiing Card for Week-End; Eight Women Stars in Field of 88 to Compete on Suicide Six Hill Tomorrow--Winter Sports Fans Cheered by Snowfall Schauffler to Compete Bus Trip Is Scheduled | True | By Frank Elkins | C1B 402716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/home-of-actress-sold-in-w74th-st-operator-acquires-dwelling-of.html | HOME OF ACTRESS SOLD IN W.74TH ST.; Operator Acquires Dwelling of Grace George Near Central Park West INVESTOR BUYS TENEMENT Newly Modernized Building in East 16th St. Is Traded --Other Deals in City | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/larchmont-plans-regatta.html | Larchmont Plans Regatta | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/japan-holds-fund-due-on-china-loan-foreigners-have-received-no.html | JAPAN HOLDS FUND DUE ON CHINA LOAN; Foreigners Have Received No Payments Since Invaders Seized Customs Money CHIANG'S REGIME BLAMED Tani, Former Envoy, Indicates Chinese Currency in Yangtze Valley Will Be Replaced China Blamed for Non-Payment | True | By Hallett Abend Special Cable To the New York Times. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/business-world-trade-here-somewhat-better-small-appliances-sales.html | Business World; Trade Here Somewhat Better Small Appliances Sales Rise Optimistic on Furniture Market Spring Hosiery Buying Heavy Weather Spurs Men's Wear Retailers Order Kitchenwares Yarn Volume Is Fair Buying Heavy at Glass Shows Gray Goods Sales Light | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/sutton-pl-fights-parking-lot-plan-proposed-use-of-40000-square-feet.html | SUTTON PL. FIGHTS PARKING LOT PLAN; Proposed Use of 40,000 Square Feet Is Held Violation of Residence Zoning CITY HEARING ON TUESDAY Mortgage Company Owning the Land Seeks to Realize on It After Years of Idleness | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/british-statesmen-confer-with-pope-pontiff-is-very-cordial-in.html | BRITISH STATESMEN CONFER WITH POPE; Pontiff Is Very Cordial in Half-Hour Conversation With Chamberlain and Halifax APPLAUDS GOOD RELATIONS Reported Presenting a Strong Document to Prime Minister --Ceremony Marks Visit Reception Very Cordial Document Reported Read | True | Wireless to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/philadelphia-dance-is-held-for-juniors-mrs-wanamaker-munn-among.html | PHILADELPHIA DANCE IS HELD FOR JUNIORS; Mrs. Wanamaker Munn Among Hostesses--New Yorkers Attend | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/bank-gets-role-in-erie-case.html | Bank Gets Role in Erie Case | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 402716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/three-widener-cup-candidates-to-be-tested-in-todays-feature-at.html | Three Widener Cup Candidates to Be Tested in Today's Feature at Hialeah; COUNT MORSE TOPS FIELD IN HANDICAP Crepe and Three Others Are Named for 7-Furlong Race Heading Card at Miami EARLY MORN IS A WINNER Combination of Trainer Odom and Jockey Meade Takes Third Feature in a Row A Winning Combination Pays $31.80 for Show | True | By Bryan Field Special To the New York Times. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/book-notes.html | BOOK NOTES | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/medal-to-1938.html | MEDAL TO 1938 | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/police-chief-is-out-in-danish-spy-case-obtains-leave-after-member.html | POLICE CHIEF IS OUT IN DANISH SPY CASE; Obtains Leave After Member of Staff Is Accused of Working for Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/cincinnati-phones-increase.html | Cincinnati Phones Increase | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/helen-kross-wed-here-she-is-married-to-samuel-myers-of-tallahassee.html | HELEN KROSS WED HERE; She Is Married to Samuel Myers of Tallahassee, Fla. | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/hop-by-seversky-not-sikorsky.html | Hop by Seversky, Not Sikorsky | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/legion-to-dine-commander-love.html | Legion to Dine Commander Love | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/defending-states-rights.html | DEFENDING STATES' RIGHTS | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/used-car-register-aim-assemblyman-seeks-check-on-autos-from-other.html | USED CAR REGISTER AIM; Assemblyman Seeks Check on Autos From Other States | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/an-index-to-the-new-york-times-today.html | AN INDEX TO THE NEW YORK TIMES TODAY | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/events-today.html | EVENTS TODAY | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/city-music-school-hears-rehearsal-mayor-attends-experiment-at-new.html | CITY MUSIC SCHOOL HEARS REHEARSAL; Mayor Attends Experiment at New Branch--Orchestra of Friends of Music Plays ALL HANDS HAIL RESULTS Students Especially Pleased by La Guardia as Lecturer --8 'Concerts' Planned | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/wholesale-trade-up-for-third-week-buyers-cautious-on-futures-order.html | WHOLESALE TRADE UP FOR THIRD WEEK; Buyers, Cautious on Futures, Order Heavily for Quick Selling | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/maugham-likens-writing-to-battle-he-is-not-interested-in-way-movies.html | MAUGHAM LIKENS WRITING TO BATTLE; He Is Not Interested in Way Movies Treat His Books, Author Asserts HOPES TO QUIT WHEN 72 'Most of Us Go On Long After We Have Finished Our Best Work,' He Adds | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/indoor-tennis-plans-set-entries-for-us-mens-singles-will-close-on.html | INDOOR TENNIS PLANS SET; Entries for U.S. Men's Singles Will Close on Feb. 17 | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 402716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/to-make-sulphate-pulp-in-italy.html | To Make Sulphate Pulp in Italy | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/commission-acts-on-charity-bouts-calls-boxers-and-managers-to.html | COMMISSION ACTS ON CHARITY BOUTS; Calls Boxers and Managers to Meeting Tuesday to Discuss Card for Paralysis Fund | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/japanese-repair-peiping-railroad-line-wrecked-by-guerrillas-is-in.html | JAPANESE REPAIR PEIPING RAILROAD; Line Wrecked by Guerrillas Is in Operation After Day and Night of Rushed Work CHINESE ARE MORE ACTIVE Invaders Report the Surrender of 21,000--Defense Obtains Russian Guns Japanese List 21,000 Prisoners China Gets Russian Guns | True | By Douglas Robertson Special Cable To the New York Times. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/doc-barker-slain-in-alcatraz-break-kidnapper-and-four-other.html | 'DOC' BARKER SLAIN IN ALCATRAZ BREAK; Kidnapper and Four Other Convicts Caught After Sawing Way From Cell Block REACH BAY IN THEIR DASH Warden Mystified on How They Got Tools--Every Inmate Will Be Searched Three Fugitives Surrender Saws are Still Untraced Careful Search Is Ordered | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/6000-radio-performers-threaten-strike-over-wage-report-of.html | 6,000 Radio Performers Threaten Strike Over Wage Report of Advertising Agencies | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/britannic-here-8-hours-late.html | Britannic Here 8 Hours Late | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/manual-is-first-in-school-hockey-defeats-jamaica-high-30-to-gain.html | MANUAL IS FIRST IN SCHOOL HOCKEY; Defeats Jamaica High, 3-0, to Gain Honors as Regular P.S.A.L. Season Ends | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/8story-apartment-to-rise-in-the-bronx-builders-buy-two-properties.html | 8-STORY APARTMENT TO RISE IN THE BRONX; Builders Buy Two Properties on Grand Concourse as Site | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/oil-engine-is-praised-at-engineer-parley-but-behn-at-detroit.html | OIL ENGINE IS PRAISED AT ENGINEER PARLEY; But Behn, at Detroit Meeting, Warns on Overclaims | True | By Reginald M. Cleveland Special To the New York Times. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/rev-wj-caffrey-52-pastor-in-hoboken-new-head-of-our-lady-of-grace.html | REV. W.J. CAFFREY, 52, PASTOR IN HOBOKEN; New Head of Our Lady of Grace Church, Formerly in Kearny | True | Special to THE NEW YORK TIMES. | C1B 402716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/group-on-religion-hails-roosevelt-national-committee-praises-his.html | GROUP ON RELIGION HAILS ROOSEVELT; National Committee Praises His Message to Congress-- Lehman Also Acclaimed UNITY SERVICES PLANNED Synagogue Accepts Gift From District Attorney's Staff-- Church to Open School Church Unity Octave Set Gift to Synagogue Hailed School of Religion Opens Monday Memorial for Mrs. Macaulay Church Organizes Study Classes Charities Group to Meet | True | By Rachel K. McDowell | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/report-advocates-steeplechase-aids-two-courses-at-each-track.html | REPORT ADVOCATES STEEPLECHASE AIDS; Two Courses at Each Track Proposed for Different Grades of Jumpers RIGGER PURSES SOUGHT Commission Group Headed by J.H. Whitney Weighs Curb on Amateur Trainers | True | By Fred van Ness | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/galowin-leads-advance-of-favorites-as-state-squash-racquets-play.html | Galowin Leads Advance of Favorites as State Squash Racquets Play Starts; COOKMAN STOPPED IN 3-GAME BATTLE Bows to Galowin, Top-Seeded Star, 15-11, 18-17, 15-12, at the Downtown A.C. FRAME HALTS BOOCHEVER Rallies to Triumph in Long Match-- Cochran Is Among Victors in Title Play Frame Is Seeded Second Cochran Beats Campbell THE SUMMARIES | True | By Lincoln A. Werden | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/rev-martin-j-blake-niagara-university-officer-had-been-priest-since.html | REV. MARTIN J. BLAKE; Niagara University Officer Had Been Priest Since 1909 | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/profit-by-discount-corp-net-of-512614-or-1063-a-share-reported-for.html | PROFIT BY DISCOUNT CORP.; Net of $512,614 or $10.63 a Share Reported for Year | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/hopkins-advocates-test-for-wpa-jobs-secretary-tells-senators-he.html | HOPKINS ADVOCATES TEST FOR WPA JOBS; Secretary Tells Senators He Favors Civil Service Status and Law Against Politics NOMINATION VOTE PUT OFF Committee Postpones It Till Wednesday So Hearings Record May Be Printed | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/manhattan-cubs-on-top.html | Manhattan Cubs on Top | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/bedding-firm-gets-space-in-terminal-acme-qilting-company-signs-for.html | BEDDING FIRM GETS SPACE IN TERMINAL; Acme Qilting Company Signs for 50,000 Square Feet in Brooklyn Structure RETAIL UNITS IN DEMAND Chicago Concern Rents Corner Store at 114 Reade St.-- Other Leasing Reports | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/riddle-aide-recalls-bid-for-man-owar-but-mayers-1000000-offer-is.html | RIDDLE AIDE RECALLS BID FOR MAN O'WAR; But Mayer's $1,000,000 Offer Is Denied on Coast | True | | C1B 402716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/murphy-defends-stand-on-strikes-points-to-peace-without-bloodshed.html | Murphy Defends Stand on Strikes; Points to Peace without Bloodshed; Warned Union Sit-Downs Were Illegal, He Says, Predicting There Will Be No More --Subcommittee Again Backs Him | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/vivien-leigh-gets-role-of-scarlett-english-actress-is-signed-to.html | VIVIEN LEIGH GETS ROLE OF SCARLETT; English Actress Is Signed to Play Opposite Gable in 'Gone With the Wind' SEEN IN THREE PICTURES Appeared Only in Supporting Parts but Had Previously Been on London Stage | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/milliondollar-horse.html | MILLION-DOLLAR HORSE | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/barney-heads-builders-metropolitan-group-is-told-of-queens.html | BARNEY HEADS BUILDERS; Metropolitan Group Is Told of Queens Construction Rise | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/sommers-beats-ramsey-pro-titleholder-is-eliminated-in-us-squash.html | SOMMERS BEATS RAMSEY; Pro Titleholder Is Eliminated in U.S. Squash Racquets | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/rupperts-realty-put-at-30000000-large-part-of-his-vast-estate-is.html | RUPPERT'S REALTY PUT AT $30,000,000; Large Part of His Vast Estate Is Composed of Holdings in Manhattan BOUGHT IN DEPRESSION He Purchased Original Ehret Brewery Plant Assessed at $1,500,000 for Cash | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/dorothy-findlay-fiancee-portland-girl-will-be-married-to-john-r.html | DOROTHY FINDLAY FIANCEE; Portland Girl Will Be Married to John R. Carnochan | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/hun-six-triumphs-60-downs-newman-school-hoyt-pacing-scorers-with-3.html | HUN SIX TRIUMPHS, 6-0; Downs Newman School, Hoyt Pacing Scorers With 3 Goals | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/police-department.html | Police Department | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/lawrence-held-in-11000-bond-of-indicted-pennsylvanian-is-returnable.html | LAWRENCE HELD IN $11,000; Bond of Indicted Pennsylvanian Is Returnable March 20 | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/wall-st-legion-meets-today.html | Wall St. Legion Meets Today | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/trinidads-team-ahead-leads-british-guiana-by-104-runs-in.html | TRINIDAD'S TEAM AHEAD; Leads British Guiana by 104 Runs in Intercolonial Cricket | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/thieves-raid-school-shop-cart-off-31-electric-sewing-machines.html | THIEVES RAID SCHOOL SHOP; Cart Off 31 Electric Sewing Machines Valued at $5,000 | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/letters-to-the-times-fighting-childhood-ills-campaign-against.html | Letters to The Times; Fighting Childhood Ills Campaign Against Rheumatic Heart Disease Urged Right Now Teaching the City's History Museum of the City of New York Seems to Be Doing a Good Job Attacking Slum Problem Attempt at Piecemeal Solution Seen As Expensive and Futile Subway Suggestions Appreciation | True | PHYLLIS B. KOEHLER,JEROME IRVING SMITH,HAROLD RIEGELMAN.ERIC G. HAGEN,DAVID P. GAINES. | C1B 402716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/wedding-on-jan-28-for-frances-wilson-will-be-married-in-cranford-nj.html | WEDDING ON JAN. 28 FOR FRANCES WILSON; Will Be Married in Cranford, N.J., to Aaron Wallace Jr. | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/finn-succumbs-to-rigors-of-imprisonment-in-reich.html | Finn Succumbs to Rigors Of Imprisonment in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/knox-warns-on-arms-roosevelt-program-is-unnecessary-he-tells-dakota.html | KNOX WARNS ON ARMS; Roosevelt Program Is Unnecessary, He Tells Dakota Rally | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/topics-of-sermous-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermous That Will Be Heard in the Churches of the City Toworrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/life-term-for-fatal-blast.html | Life Term for Fatal Blast | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/will-draft-agenda-for-wheat-parley-international-group-is-named-in.html | WILL DRAFT AGENDA FOR WHEAT PARLEY; International Group Is Named in London to Plan Conference | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/sells-staten-island-home.html | Sells Staten Island Home | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/blanton-vaughan-sign-accept-pirates-terms-for-1939-cox-in-browns.html | BLANTON, VAUGHAN SIGN; Accept Pirates' Terms for 1939 --Cox in Browns' Fold | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/dapper-2gun-bandit-holds-up-shoe-store-silences-dozen-women-in.html | DAPPER 2-GUN BANDIT HOLDS UP SHOE STORE; Silences Dozen Women in Bronx and Flees With $50 | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/hadassah-adds-15000-members.html | Hadassah Adds 15,000 Members | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/flushing-subdues-bryant-high-3126-victory-seventh-in-9-starts-for.html | FLUSHING SUBDUES BRYANT HIGH, 31-26; Victory Seventh in 9 Starts for Queens Group P.S.A.L. Basketball Leaders FAR ROCKAWAY WINS, 53-23 Tops Bayside, While Hamilton Routs Bushwick by 45-21-- Other School Results | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/ellen-repp-recital.html | Ellen Repp Recital | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/hits-building-watchers-cleveland-engineer-gibes-in-ad-at-sidewalk.html | HITS BUILDING WATCHERS; Cleveland Engineer Gibes in Ad. at 'Sidewalk Superintendents' | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/bond-offerings-by-municipalities-mississippi-asks-bids-on-jan-26-on.html | BOND OFFERINGS BY MUNICIPALITIES; Mississippi Asks Bids on Jan. 26 on $5,000,000 Road Issue -- Award in Massachusetts SALE BY SALEM THURSDAY Bank Gets $215,000 Notes of Crafton County, N.H., at 0.24 Per Cent | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/awards-in-photography-winners-in-zeiss-ikon-contest-are-announced.html | AWARDS IN PHOTOGRAPHY; Winners in Zeiss Ikon Contest Are Announced | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/to-start-his-24th-year-as-pastor-of-old-church.html | To Start His 24th Year As Pastor of Old Church | True | | C1B 402716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/league-body-in-span-accuses-insurgents-report-says-raid-on.html | LEAGUE BODY IN SPAN ACCUSES INSURGENTS; Report Says Raid on Barcelona Was Aimed at Civilians | True | Wireless to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/english-channel-tunnel-urged.html | English Channel Tunnel Urged | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/city-moves-to-curb-fake-advertising-new-drive-by-bureau-aimed-at.html | CITY MOVES TO CURB FAKE ADVERTISING; New Drive by Bureau Aimed at Stores to Begin Monday | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/sports-of-the-times-the-master-builder-in-baseball-almost-a-giant.html | Sports of the Times; The Master Builder in Baseball Almost a Giant On the Track The Helping Hands Going It Alone | True | By John Kieran | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/books-of-the-times-the-count-of-monte-cristos-rembrandt-some.html | BOOKS OF THE TIMES; The Count of Monte Cristo's Rembrandt Some Remarks of a Lifetime | True | By Charles Poore | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/letters-to-the-sports-editor-add-golfing-dilemmas-daniel-s-mackie.html | Letters to the Sports Editor; ADD GOLFING DILEMMAS DANIEL S. MACKIE. Rowing and Longevity Linked MORE ON VINES VS. BUDGE Brilliance Against Steadiness Is Seen as Big issue of Series Rates T.C.U. Over Giants The Good Old Days in Baseball ON FOOTBALL'S NEW RULE Restrictions on Ineligible Pass Receivers Puzzle Reader Word of the Other Mr. Wade His Size Commanded Respect | True | NASSAU BOAT CLUB.MELVIN L. HEIMER.R.E. SOMMERHOFF.OLD-TIMER.PAUL FREDERICKSON.JACK DONAHUE. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/american-novelist-here-from-home-in-england.html | American Novelist Here From Home in England | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/500-track-athletes-to-compete-in-69th-regiment-meet-tonight-old.html | 500 Track Athletes to Compete In 69th Regiment Meet Tonight; Old Records Expected to Go on New Armory Floor-- Interscholastic Stars Will Eight for Honors in Brooklyn | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/4076000-gold-engaged-2500000-taken-in-englandsterling-continues.html | $4,076,000 GOLD ENGAGED; $2,500,000 Taken in EnglandSterling Continues Weak | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/move-to-end-trek-by-sharecroppers-missouri-state-police-and-health.html | MOVE TO END TREK BY SHARECROPPERS; Missouri State Police and Health Officials to Take Army Off Roads Today IN DOUBT ON HOW TO ACT Rain and Snow Add to Misery of Demonstrators-- Children Suffering the Most | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/british-test-for-speed-flights.html | British Test for Speed Flights | True | Wireless to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/countess-101-years-old-mme-virginie-de-laune-marks-day-at-home-in.html | COUNTESS 101 YEARS OLD; Mme. Virginie De Laune Marks Day at Home in Newark | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 402716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/verdi-opera-given-at-metropolitan-simon-boccanegra-is-revived-with.html | VERDI OPERA GIVEN AT METROPOLITAN; 'Simon Boccanegra' Is Revived With Lawrence Tibbett in the Title Role MARIA CANIGLIA IN CAST Martinelli and Pinza Among Others With Parts in Work Written in 1859 | True | By Olin Downes | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/acid-fumes-empty-stores.html | Acid Fumes Empty Stores | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/new-york-women-score-blank-new-jersey-team-50-in-group-a-squash.html | NEW YORK WOMEN SCORE; Blank New Jersey Team, 5-0, in Group A Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/rabinovic-leader-in-leningrad-play-beats-ragosin-in-adjourned-match.html | RABINOVIC LEADER IN LENINGRAD PLAY; Beats Ragosin in Adjourned Match From Fourth Round to Displace Smislov | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/tf-rowland-jr-exmanufacturer-former-head-of-continental-iron-works.html | T.F. ROWLAND JR., EX-MANUFACTURER; Former Head of Continental Iron Works of Brooklyn Is Dead There at 82 HIS FIRM BUILT MONITOR Father President of Company at That Time--A Descendant of Governor Thomas Fitch | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/parley-on-ransom-continues-in-reich-refugee-negotiations-remain.html | PARLEY ON RANSOM CONTINUES IN REICH; Refugee Negotiations Remain Secret, but Concessions to Rublee Are Reported ECONOMISTS JOIN TALKS Schacht's Paper Believes That Norman Will Get British Aid in Financing Plan British Aid Expected New Regulations in Cuba | True | Wireless to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/bb-smith-leaves-the-stock-exchange-economist-resigns-to-join-staff.html | B.B. SMITH LEAVES THE STOCK EXCHANGE; Economist Resigns to Join Staff of United States Steel | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/sidewalk-project-is-stopped-by-wpa-plan-penalizing-observers-of.html | SIDEWALK PROJECT IS STOPPED BY WPA; Plan Penalizing Observers of City's Repair Orders Is Ended in Manhattan WORK NEARLY COMPLETED Alternative System Will Be Discussed by Officials of All Boroughs | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/republican-unity-on-housing-urged-desmond-says-upstate-and-city.html | REPUBLICAN UNITY ON HOUSING URGED; Desmond Says Up-State and City Must Cooperate | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/mistrial-ordered-in-neutrality-case-judge-leibell-acts-after-a.html | MISTRIAL ORDERED IN NEUTRALITY CASE; Judge Leibell Acts After a Juror Admits Talking With Curtiss-Wright Official INVESTIGATION IS ASKED Federal Attorney Instructed to Take Action--Illegal Plane Shipments Charged | True | | C1B 402716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/italy-and-britain-will-keep-accord-britons-see-pope-italian.html | ITALY AND BRITAIN WILL KEEP ACCORD; BRITONS SEE POPE; Italian Communique Reveals Agreement to Seek Peace and Elaborate Treaty WIDER ISSUES UNSOLVED Hitler Is Reported Advising Mussolini to Avoid War for Colonial Aims in 1939 | True | By Frederick T. Birchall | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/harvard-club-victor-32-tops-new-york-ac-in-class-c-squashcolumbia.html | HARVARD CLUB VICTOR, 3-2; Tops New York A.C. in Class C Squash--Columbia Scores | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/financial-market-stocks-continue-to-sag-as-trading-lightens-bonds.html | FINANCIAL MARKET; Stocks Continue to Sag as Trading Lightens; Bonds Lower, Treasurys Steady--Wheat Down | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/wood-field-and-stream-more-hunters-sought-deer-plans-for-sportsmen.html | Wood, Field and Stream; More Hunters Sought Deer Plans for Sportsmen's Show Toll of Hunting Accidents | True | By Raymond R. Camp | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/price-slash-fought-by-chilean-bakers-bread-wagons-driven-past-the.html | PRICE SLASH FOUGHT BY CHILEAN BAKERS; Bread Wagons Driven Past the President's Palace in Protest -- Wheat Cut Opposed Too | True | Special Cable to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/six-governors-bar-land-surrender-unite-to-aid-aiken-new-englanders.html | SIX GOVERNORS BAR LAND 'SURRENDER,' UNITE TO AID AIKEN; New Englanders in Resolution Demand Consent by States in Federal Flood Projects VERMONT STAND APPROVED Permanent Organization, With Saltonstall at Its Head, Is Planned to Balk Seizures Permanent Unity Is Sought SIX GOVERNORS BAR LAND 'SURRENDERS' Sarcastic Bill Is Offered | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/oldage-security-asked-in-colleges-presidents-vote-72-to-55-for-its.html | OLD-AGE SECURITY ASKED IN COLLEGES; Presidents Vote, 72 to 55, for Its Extension to Personnel, Reversing a Resolution Dr. McConaughy's Reply Faculty Force for Culture | True | By W. A. MacDonald Special To the New York Times. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/ellsworth-finds-ice-cap-receding-maroine-and-chain-of-islands-show.html | ELLSWORTH FINDS ICE CAP RECEDING; Maroine and Chain of Islands Show Earlier Location of Antarctic Barrier | True | By Lincoln Ellsworth, Leader Fourth Antarctic Expedition Wireless To the New York Times. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/republican-women-see-party-progress-conference-here-told-gains-in.html | REPUBLICAN WOMEN SEE PARTY PROGRESS; Conference Here Told Gains in State Must Be Extended | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/mrs-volante-sent-to-prison.html | Mrs. Volante Sent to Prison | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/samuel-w-cooper-78-lawyer-and-writer-philadelphian-noted-for-book.html | SAMUEL W. COOPER, 78, LAWYER AND WRITER; Philadelphian Noted for Book 'Think and Thank' Is Dead | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/wins-packaging-contest.html | Wins Packaging Contest | True | | C1B 402716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/financing-sought-for-cargo-plane-howard-aircraft-files-plea-for.html | FINANCING SOUGHT FOR CARGO PLANE; Howard Aircraft Files Plea for Registering 500,000 Shares Common at $1 Par | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/paul-bunyan-goes-home.html | PAUL BUNYAN GOES HOME | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/foley-halts-drouillard.html | Foley Halts Drouillard | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/miss-sears-annexes-title.html | Miss Sears Annexes Title | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/poetry-society-to-meet.html | Poetry Society to Meet | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/ruppert-dies-at-71-ill-since-april-owner-of-yankees-is-victim-of.html | RUPPERT DIES AT 71; ILL SINCE APRIL; Owner of Yankees Is Victim of Phlebitis-- Babe Ruth Among Last Visitors Ruth Visitor at Home COL. RUPPERT DIES; ILL SINCE APRIL Calls to His Former Star Among Richest in Country Funeral Services Are Set | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/dr-thomas-march-educator-was-70-associated-with-schools-of.html | DR. THOMAS MARCH, EDUCATOR, WAS 70; Associated With Schools of Pennsylvania 45 Years--He Dies in Chevy Chase, Md. WROTE HISTORY OF STATE Noted for Model High School in Greensburg, Pa.--Brother of World War General A Pennsylvania Educator An Author of Textbooks | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/fire-department.html | Fire Department | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/expansion-of-icc-proposed-by-lea-in-transportation-bill-measure.html | Expansion of I.C.C. Proposed By Lea in Transportation Bill; Measure, Adding 8 Members and Widening Functions and Power of Board, Regarded as Effort to Save Its Existence Control of Barge Lines EXPANSION OF I.C.C. IS PROPOSED IN BILL Division of Power | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/noahs-pride-wins-fourth-straight-fieldss-good-ride-helps-in.html | NOAH'S PRIDE WINS FOURTH STRAIGHT; Fields's Good Ride Helps in Decisive Victory in Main Event at Fair Grounds | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/permits-railbond-extension.html | Permits Rail-Bond Extension | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/british-fleet-to-sail-vessels-to-leave-tuesday-for-spring.html | BRITISH FLEET TO SAIL; Vessels to Leave Tuesday for Spring Manoeuvres | True | Wireless to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/f-hazel-doody-to-be-wed-rockville-center-girl-fiancee-of-robert-a.html | F. HAZEL DOODY TO BE WED; Rockville Center Girl Fiancee of Robert A. Michenfelder | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/morosini-exhibit-to-be-open-today-arms-and-armor-paintings-and.html | MOROSINI EXHIBIT TO BE OPEN TODAY; Arms and Armor, Paintings and Miniatures to Be Shown | True | | C1B 402716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/fish-in-cold-storage-up-15.html | Fish in Cold Storage Up 15% | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/will-address-bond-club.html | Will Address Bond Club | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/nyu-five-beaten-by-baltimore-4635-violets-gain-early-lead-only-to.html | N.Y.U. FIVE BEATEN BY BALTIMORE, 46-35; Violets Gain Early Lead, Only to See Defense Weaken | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/will-redeem-3801000-international-salt-to-pay-off-5s-of-1951-on.html | WILL REDEEM $3,801,000; International Salt to Pay Off 5s of 1951 on July 17 | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/sea-gulls-top-hershey-six.html | Sea Gulls Top Hershey Six | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/99153-to-aid-seamen-welfare-collections-in-1938-taken-at-1033.html | $99,153 TO AID SEAMEN; Welfare Collections in 1938 Taken at 1,033 Sailings Here | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/manhattan-auction.html | MANHATTAN AUCTION | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/detective-kills-himself-daniel-f-ryan-captured-11-bandits-during.html | DETECTIVE KILLS HIMSELF; Daniel F. Ryan Captured 11 Bandits During His Career | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/national-guard-orders.html | National Guard Orders | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/offers-next-week-total-12703319-four-issues-of-million-or-over-are.html | OFFERS NEXT WEEK TOTAL $12,703,319; Four Issues of Million or Over Are Listed for Sale | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/stocks-in-london-paris-and-berlin-british-securities-including.html | STOCKS IN LONDON, PARIS AND BERLIN; British Securities, Including Gilt-Edges, Are Off in Dull Trading SHARP SELLING ON BOURSE French Securities Have Worst Session in Month--German Equities Irregular Sharp Recession in Paris Boerse Ends on Irregular Note | True | Wireless to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/judge-assists-woman-seeking-naturalization.html | Judge Assists Woman Seeking Naturalization | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/chicago-bank-to-pay-increased-dividend-continental-illinois.html | CHICAGO BANK TO PAY INCREASED DIVIDEND; Continental Illinois National Reelects Board at Meeting | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/arab-rebel-chiefs-flee-revolt-believed-broken-as-two-leaders-quit.html | ARAB REBEL CHIEFS FLEE; Revolt Believed Broken as Two Leaders Quit Palestine | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/prince-valdemar-uncle-of-kings-succumbs-to-influenza-in-denmark-at.html | PRINCE VALDEMAR; 'Uncle of Kings' Succumbs to Influenza in Denmark at 80 | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/82062-visited-bermuda-in-1938.html | 82,062 Visited Bermuda in 1938 | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/lehigh-checks-alfred-unbeaten-five-resumes-campaign-with-3626.html | LEHIGH CHECKS ALFRED; Unbeaten Five Resumes Campaign With 36-26 Triumph | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/motor-boat-show-port-in-storm-for-crowds-shivering-in-snow-heads-of.html | Motor Boat Show Port in Storm For Crowds Shivering in Snow; HEADS OF UNITED STATES POWER SQUADRONS | True | By Clarence E. Lovejoy | C1B 402716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/liverpools-cotton-week-british-stocks-and-imports-are-lower.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Lower | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/cuban-ruling-is-explained.html | Cuban Ruling Is Explained | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/blizzards-in-new-york-never-says-weather-man.html | Blizzards in New York? Never, Says Weather Man | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/city-college-tops-st-josephs-3635-sipersteins-foul-toss-in-final.html | CITY COLLEGE TOPS ST. JOSEPH'S, 36-35; Siperstein's Foul Toss in Final Two Minutes Wins Game in Philadelphia SCORE TIED EIGHT TIMES Temple Subdues Marguette in Second Fray, 38-36, Ending 4-Game Losing Streak | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/dr-alexander-s-ross-new-jersey-surgeon-also-was-a-teacherdies-at-64.html | DR. ALEXANDER S. ROSS; New Jersey Surgeon Also Was a Teacher--Dies at 64 | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/industrial-output-rose-in-december-production-rate-at-104-of-192325.html | INDUSTRIAL OUTPUT ROSE IN DECEMBER; Production Rate at 104% of 1923-25 Average, Against 77% in Midsummer INDEX FOR 1938 WAS 86 Jobs and Payrolls Increased From Mid-November, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/thos-cooks-balance-sheet.html | Thos. Cook's Balance Sheet | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/parents-entertain-here-for-miss-mallory-mixsell.html | Parents Entertain Here For Miss Mallory Mixsell | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/princeton-group-honors-rlmlean-alumni-of-daily-princetonian-give.html | PRINCETON GROUP HONORS R.L.M'LEAN; Alumni of Daily Princetonian Give Associate Press Head Their First Annual Medal 200 ATTEND THE DINNER Gallup, in Speech, Says Next President Will Be a 'Middleof-the-Road' Executive | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/virginia-hodges-engaged-betrothal-to-frank-nairne-jr-announced-in.html | VIRGINIA HODGES ENGAGED; Betrothal to Frank Nairne Jr. Announced in Chicago | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/martin-in-washington-discusses-with-douglas-proposed-changes-in.html | MARTIN IN WASHINGTON; Discusses With Douglas Proposed Changes in Exchange Procedure | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/fleets-passage-starts-at-dawn-through-heavily-guarded-canal-army.html | Fleet's Passage Starts at Dawn Through Heavily Guarded Canal; Army Mans Guns at Portals and Locks as Ninety Ships of War Secretly Proceed on Steady Transit to Caribbean | True | Special Cable to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/naval-orders.html | Naval Orders | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/hiranuma-expects-no-policy-changes-new-japanese-premier-rejects.html | HIRANUMA EXPECTS NO POLICY CHANGES; New Japanese Premier Rejects Idea of Unitary Party in His First Interview | True | Wireless to THE NEW YORK TIMES. | C1B 402716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/bottleneck-faces-air-defense-plans-president-reveals-studies-to-end.html | 'BOTTLENECK' FACES AIR DEFENSE PLANS; President Reveals Studies to End Shortage of Men Skilled in Plane Construction RELIES ON PRIVATE PLANTS Government to Avoid Entering the Business--'Gibraltar' at Guam to Meet Opposition Guam Plan Is Criticized Discusses "Bottleneck" Naval Air Power Estimates | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/cuban-air-show-opens-american-aviators-take-part-in-carnival-in.html | CUBAN AIR SHOW OPENS; American Aviators Take Part in Carnival in Havana | True | Wireless to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/would-buy-stotesbury-acres.html | Would buy Stotesbury Acres | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/banker-acceptances-off-federal-reserve-survey-shows-drop-of.html | BANKER ACCEPTANCES OFF; Federal Reserve Survey Shows Drop of $73,460,496 in Year | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/nazis-seize-materials-used-by-fulda-bishops.html | Nazis Seize Materials Used by Fulda Bishops | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/maritime-board-accused-by-union-it-ignores-bargaining-vote-cio.html | MARITIME BOARD ACCUSED BY UNION; It Ignores Bargaining Vote, C.I.O. Affiliate Says in Complaint to NLRB REFUSAL TO TREAT ALLEGED Case Involves Vessels Owned by Commission, Operated by Private Concern | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/war-talk-heard-in-paris-chamber-deputies-prophesy-a-clash-unless.html | WAR TALK HEARD IN PARIS CHAMBER; Deputies Prophesy a Clash Unless Attacks on France Are Abated by Rome NO SURRENDER IS LIKELY Bonnet Will Meet Halifax in Geneva to Talk Over the Rome Parleys FRENCH ARE PESSIMISTIC British Foreign Secretary Gloomy Over Mediterranean Status | True | By P.j. Philip Wireless To the New York Times. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/december-trade-was-best-of-year-industrial-activity-was-20-above-37.html | DECEMBER TRADE WAS BEST OF YEAR; Industrial Activity Was 20% Above '37, Commerce Board Finds in Survey 8-YEAR HIGH FOR BUILDING Both Wholesale and Retail Prices Were Steady, but Below a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/dr-alfred-w-porter-emeritus-professor-of-physics-at-university-of.html | DR. ALFRED W. PORTER; Emeritus Professor of Physics at University of London | True | Wireless to THE NEW YORK TIMES | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/columbia-mermen-down-penn-4629-annex-five-of-nine-contests-callahan.html | COLUMBIA MERMEN DOWN PENN, 46-29; Annex Five of Nine Contests-- Callahan, Williams Star | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/russian-new-year-marked-by-party-chairmen-for-russian-new-year-fete.html | RUSSIAN NEW YEAR MARKED BY PARTY; CHAIRMEN FOR RUSSIAN NEW YEAR FETE | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/advertising-news-and-notes-maine-potatoes-in-112-papers-listening.html | Advertising News and Notes; Maine Potatoes in 112 Papers Listening In on Bridge Tables Crisco to Use Newspapers Drive for Chocolate Bar Account Personnel Notes Gets Brewing Account | True | | C1B 402716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/hull-asks-inquiry-on-tariff-lobbies-capital-swarming-he-tells.html | HULL ASKS INQUIRY ON TARIFF LOBBIES; Capital 'Swarming' He Tells Senators-- Denies Pact to Cut Cuban Sugar Duty O'Mahoney Offers to Act HULL ASKS INQUIRY ON TARIFF LOBBIES | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/called-from-church-here-the-rev-pc-van-der-hiel-jr-goes-to.html | CALLED FROM CHURCH HERE; The Rev. P.C. van der Hiel Jr. Goes to Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/court-weighs-strachey-appeal.html | Court Weighs Strachey Appeal | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/lawyer-is-attacked-by-man-with-mallet-harold-a-content-struck-from.html | LAWYER IS ATTACKED BY MAN WITH MALLET; Harold A. Content Struck From Behind--Assailant Escapes | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/rutgers-routs-williams-wins-5132-for-fifth-basket-ball-victory-of.html | RUTGERS ROUTS WILLIAMS; Wins, 51-32, for Fifth Basket ball Victory of Season | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/cotton-weakens-after-early-rise-lower-foreign-quotations-and.html | COTTON WEAKENS AFTER EARLY RISE; Lower Foreign Quotations and Declining Securities Affect Futures Market Here LOSSES ARE 2 TO 5 POINTS Mill Interests Show No Haste in Liquidating Operations-- Spinners Delay Price-Fixing | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/swiss-consul-to-fair-here.html | Swiss Consul to Fair Here | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/ruppert-owner-of-yankees-and-leading-brewer-dies-rise-of-ruppert-in.html | Ruppert, Owner of Yankees and Leading Brewer, Dies; RISE OF RUPPERT IN BUSINESS RAPID In His 20's He Became Manager of Brewery Founded in 1851 by His FatherBOUGHT YANKEES IN 1915With Huston He Paid $450,000 for Club Now Valuedin the Millions | True | Times Studio | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/sec-sees-falsities-by-associated-gas-agency-calls-inquiry-looking.html | SEC SEES 'FALSITIES' BY ASSOCIATED GAS; Agency Calls Inquiry Looking to Suspension of Class A and Common Stocks REPORTS ARE QUESTIONED Company Says Order Relates 'Largely to Accounting Theory' on Surplus Proceedings Pending Relationship of Registrant TEXT OF THE ORDER Data on Revaluations Statement on Net Loss SEC SEES 'FALSITIES' BY ASSOCIATED GAS Reserve From Capital Surplus Reproduction Valuations Aggregate of $130,000,000 Overstatements Charged COMMENTS ON SEC'S ORDER Associated Gas Finds Question of Accounting Theory | True | Special to THE NEW YORK TIMES. | C1B 402716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/denies-labor-act-licenses-sitdown-fansteel-lawyer-tells-supreme.html | DENIES LABOR ACT 'LICENSES SIT-DOWN'; Fansteel Lawyer Tells Supreme Court NLRB Backs 'Lynch Law' in Reinstating Men BOARD ARGUES ITS POWER Counsel Says No Act Can Justify Discharge After Employer Is Held 'Unfair' 39 Fansteel Employes Appeal Justices Question Attorney | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/reich-assures-us-on-citizens-rights-berlin-will-accord-americans.html | REICH ASSURES U.S. ON CITIZENS RIGHTS; Berlin Will Accord Americans Privileges Allowed Under Pacts Between Powers | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/bonds-drift-off-in-dull-session-strength-in-leading-utilities.html | BONDS DRIFT OFF IN DULL SESSION; Strength in Leading Utilities, However, Keeps Corporate Index Unchanged RAILS THE WEAKEST SPOT Treasury List Ends on Mixed Note--Associated Gas Loans Break on the Curb | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/mr-chamberlains-visit.html | MR. CHAMBERLAIN'S VISIT | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/furnishings-sales-heavy-at-2-shows-curtain-producers-at-chicago.html | FURNISHINGS SALES HEAVY AT 2 SHOWS; Curtain Producers at Chicago Report Dollar Gain of 61%, Snagging Shipments FLOOR COVERINGS ACTIVE Lamp Volume Up 33%--Demand Switched by Annexation of Sudetenland | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/reich-staple-fiber-output-up.html | Reich Staple Fiber Output Up | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/heads-clearing-house-eh-watson-elected-by-association-in.html | HEADS CLEARING HOUSE; E.H. Watson Elected by Association in Westchester | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/note-plan-offered-by-german-utility-extension-or-redemption-of-6.html | NOTE PLAN OFFERED BY GERMAN UTILITY; Extension or Redemption of 6 Per Cent Issue Proposed by Saxon Public Works NEW RATE OF 2% IS SET Payment in Full Would Be in Bonded Reichsmarks--Other Alternatives Given | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/heads-fruit-distributors.html | Heads Fruit Distributors | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/dodgers-add-to-chain-farm-system-expansion-in-minors-shown-by.html | DODGERS ADD TO CHAIN; Farm System Expansion in Minors Shown by MacPhail | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/smith-gains-lead-at-golf-with-136-cards-another-68-and-forges-ahead.html | SMITH GAINS LEAD AT GOLF WITH 136; Cards Another 68 and Forges Ahead by Two Strokes in Oakland Open HOGAN TIED WITH SNEAD Ward Even With Them at 138 in 2d Round--94 Qualify for Final Stages Ward in Group at 138 Two Tied With 142s | True | | C1B 402716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/loyalists-give-up-the-tortosa-zone-attack-at-madrid-withdraw-along.html | LOYALISTS GIVE UP THE TORTOSA ZONE; ATTACK AT MADRID; Withdraw Along Coast as Foe Presses Toward Tarragona, Reporting Valls Taken SMASH AT BRUNETE LINES Activity Near Former Capital May Be Fresh Diversion-- Rebel Warships Bombed Lines in Fluid State LOYALISTS GIVE UP THE TORTOSA ZONE Rebels Occupy Many Villages | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/wages-head-named-for-state.html | Wages Head Named for State | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/weltha-b-scoville-betrothed.html | Weltha B. Scoville Betrothed | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/dan-v-stephens-70-banker-publisher-exnebraska-representative-active.html | DAN V. STEPHENS, 70, BANKER, PUBLISHER; Ex-Nebraska Representative Active in Farming Dies | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/wool-in-fair-demand-prices-firm-and-stocks-low-manufacturers.html | WOOL IN FAIR DEMAND; Prices Firm and Stocks Low-- Manufacturers Conservative | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/marchers-protest-wpa-art-staff-cut-parade-of-14-unions-seeks-to.html | MARCHERS PROTEST WPA ART STAFF CUT; Parade of 14 Unions Seeks to Halt Dismissal Monday of 1,526 Employes OFFICES ARE PICKETED Administrator Tells Groups He Is Unable to Rescind Washington Orders | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/oilrefinery-payrolls-up.html | Oil-Refinery Payrolls Up | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/dies-on-train-in-jersey-city.html | Dies on Train in Jersey City | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/poet-aids-gov-moore-in-wpa-layoff-fight-nobler-aims-of-today.html | POET AIDS GOV. MOORE IN WPA LAY-OFF FIGHT; 'Nobler' Aims of Today Compared With Those of Savages | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/brazilian-plane-crashes-passenger-craft-hits-mountain-casualty.html | BRAZILIAN PLANE CRASHES; Passenger Craft Hits Mountain --Casualty Details Meager | True | Special Cable to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/hitler-said-to-ask-duck-to-avoid-war-reported-advising-mussolini-to.html | HITLER SAID TO ASK DUCK TO AVOID WAR; Reported Advising Mussolini to Shun Conflict in 1939 for Colonial Aspirations ENVOY AGAIN SEES CIANO Move Follows the Firm British Stand-- Italian Premier Held to Be Desirous of Peace | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/martha-stephenson-married-to-hal-kemp-debutante-of-last-year-wed-to.html | MARTHA STEPHENSON MARRIED TO HAL KEMP; Debutante of Last Year Wed to Band Leader in Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 402716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/daniels-sees-pact-on-oil-lands-soon-mexican-envoy-asserts-regime.html | DANIELS SEES PACT ON OIL LANDS SOON; Mexican Envoy Asserts Regime Plans to Pay Indemnities to American Companies Sees Lima Parley as Aid U.S. Turning to Religion | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/wheat-declines-on-late-selling-firmness-at-the-opening-gives-way-to.html | WHEAT DECLINES ON LATE SELLING; Firmness at the Opening Gives Way to Final Recessions of to 5/8 Cent SPECULATION AT LOW EBB Tired Longs Desert Corn Causing Losses of to c-- Lesser Grains Soft Liverpool Closing Mixed Primary Receipts Up Slightly | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/8inch-snow-blankets-the-city-traffic-jam-worst-in-history-slippery.html | 8-Inch Snow Blankets the City; Traffic Jam 'Worst in History'; Slippery Streets Hamper Autos--Airplane Travel Halted--Rail and Steamship Services Uninterrupted | True | Times Wide World | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/benedicks-ball-jan-27-elizabeth-event-to-be-held-at-town-and.html | BENEDICKS BALL JAN. 27; Elizabeth Event to Be Held at Town and Country Club | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/city-likely-to-legalize-smoking-in-all-theatres.html | City Likely to Legalize Smoking in All Theatres | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/sports-today.html | Sports Today | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/screen-news-here-and-in-hollywood-disputed-passage-based-on-medical.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Disputed Passage,' Based on Medical Novel, to Be Made by Paramount in April PRISON PLAY FOR METRO '6,000 Enemies' Is by Surgeon at San Quentin--Soviet Film Opens Today | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/nyac-triumphs-9445-routs-23d-street-ymca-five-new-york-u-cubs-score.html | N.Y.A.C. TRIUMPHS, 94-45; Routs 23d Street Y.M.C.A. Five --New York U. Cubs Score | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/pratt-sets-pace-36-to-8-defeats-brooklyn-poly-quintet-leads-at-half.html | PRATT SETS PACE, 36 TO 8; Defeats Brooklyn Poly Quintet --Leads at Half, 10-5 | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/football-group-will-bar-officials-of-other-sections-from-games-in.html | Football Group Will Bar Officials of Other Sections From Games in East; GREATER CONTROL VOTED TO BUSHNELL Eastern Association Grants Him Power to Cut List of Football Officials INTERSECTIONAL ISSUE UP Proposal to Curb 'Importing' of Arbiters Passed--Group Names McCarter President Four Officials to a Game Comparison With Basketball Pitt's Resignation Tabled | True | By Arthur J. Daleytimes Wide World | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/more-plants-in-north-carolina.html | More Plants in North Carolina | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/murphys-statement-on-action-on-sitdowns.html | Murphy's Statement on Action on Sit-Downs | True | Special to THE NEW YORK TIMES. | C1B 402716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/brooklyn-college-upset-west-chester-teachers-score-in-swim-39-to-36.html | BROOKLYN COLLEGE UPSET; West Chester Teachers Score in Swim, 39 to 36 | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/child-for-hugh-mccluresmiths.html | Child for Hugh McClure-Smiths | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/boy-king-leaves-siam-ananda-starts-back-to-europe-after-two-months.html | BOY KING LEAVES SIAM; Ananda Starts Back to Europe After Two Months at Home | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/member-trading-down-for-a-week-ratio-in-stock-exchange-cut-to-1589.html | MEMBER TRADING DOWN FOR A WEEK; Ratio in Stock Exchange Cut to 15.89% in Period to Dec. 24 From 17.80% BOUGHT 192,298 SHARES Net Purchases Are in Line With Price Trend--Selling Led in Curb Operations | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/new-demand-on-reardon-saltonstall-threatens-ouster-unless-he-quits.html | NEW DEMAND ON REARDON; Saltonstall Threatens Ouster Unless He Quits by Tuesday | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/autoist-killed-in-storm-grandson-of-whelan-company-founder-victim.html | AUTOIST KILLED IN STORM; Grandson of Whelan Company Founder Victim in Garden City | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/226-t0-137-on-test-roosevelt-request-for-875000000-beaten-by-teller.html | 226 T0 137 ON TEST; Roosevelt Request for $875,000,000 Beaten by Teller Vote PAY TO ALIENS FORBIDDEN Civil Service Order Barred-- South Wins Pay Rate Point --Senate Will Act Next Civil Service Move Blocked 16 Who Voted Against Passage HOUSE IN REVOLT CUTS RELIEF FUND Cannon Fights for $875,000,000 Conservatives in Full Control Arts Project Fund Howled Down More Changes Likely in Senate | True | By Henry N. Dorris Special To the New York Times. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/drops-bankreceiver-bar-court-allows-taking-of-assets-of-national.html | DROPS BANK-RECEIVER BAR; Court Allows Taking of Assets of National Bank of Greece | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/store-sales-drop-was-15-for-week-fourweek-total-increased-3-over.html | STORE SALES DROP WAS 15% FOR WEEK; Four-Week Total Increased 3% Over 1938, Reserve Board Reports TRADE DOWN 22.3% HERE 15% of Decline Caused by Loss of Business Day, Merchants Note | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/jersey-asks-bennett-to-recover-31-mss-charges-historic-documents.html | JERSEY ASKS BENNETT TO RECOVER 31 MSS.; Charges Historic Documents Sold Here Were Taken Illegally | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/fund-for-neediest-rises-new-contributions-of-144-put-total-at.html | FUND FOR NEEDIEST RISES; New Contributions of $144 Put Total at $266,646 | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/fordham-subdues-colgate-55-to-44-ram-five-overcomes-deficit-to-lead.html | FORDHAM SUBDUES COLGATE, 55 TO 44; Ram Five Overcomes Deficit to Lead at Half, 30-24, in Game at Hamilton BROOKLYN COLLEGE WINS Beats Hofstra on Late Fouls in Benefit Contest--Brown Turns Back Boston U. | True | Special to THE NEW YORK TIMES. | C1B 402716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/ben-cravens-67-a-congressman-representative-of-arkansas-just.html | BEN CRAVENS, 67, A CONGRESSMAN; Representative of Arkansas, Just Starting His Seventh Term, Dies in Capital | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/abducted-american-writes-note.html | Abducted American Writes Note | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/valencia-may-be-capital-loyalists-decide-to-shift-seat-of.html | VALENCIA MAY BE CAPITAL; Loyalists Decide to Shift Seat of Government, France Hears | True | Wireless to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/new-polo-trio-to-play-evergreen-farms-rides-tonight-against.html | NEW POLO TRIO TO PLAY; Evergreen Farms Rides Tonight Against Squadron A Team | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/divide-15000ton-pipe-order.html | Divide 15,000-Ton Pipe Order | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/brooklyn-suites-sold-two-houses-in-42d-street-pass-to-new-ownership.html | BROOKLYN SUITES SOLD; Two Houses in 42d Street Pass to New Ownership | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/jobless-benefits-sped-state-bureau-acts-to-clear-up-30000-insurance.html | JOBLESS BENEFITS SPED; State Bureau Acts to Clear Up 300,00 Insurance Claims | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/innovations-made-in-san-francisco-stock-exchange-head-sees-the.html | INNOVATIONS MADE IN SAN FRANCISCO; Stock Exchange Head Sees the Public Investor Benefited | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/boy-stealing-truck-ride-killed.html | Boy, Stealing Truck Ride, Killed | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/four-perish-as-airliner-plunges-ablaze-in-a-snowstorm-near-miles.html | Four Perish as Airliner Plunges Ablaze In a Snowstorm Near Miles City, Mont. | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/bandits-take-1700-payroll.html | Bandits Take $1,700 Payroll | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/contradicts-ickes-on-tobacco-story-johns-hopkins-biologist-says.html | CONTRADICTS ICKES ON TOBACCO STORY; Johns Hopkins Biologist Says Report on Harmful Effects Was Widely Published 'NO PRESS SUPPRESSION' Boston Herald States Papers Carried Accident Which Secretary Deemed Withheld Tells of Seldes Attitude Boston Paper Replies Libel on Newspapers" Assailed | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/george-m-snodgrass.html | GEORGE M. SNODGRASS | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/frisco-road-orders-rails.html | Frisco Road Orders Rails | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/anthracite-shipments-off.html | Anthracite Shipments Off | True | | C1B 402716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/burman-defeats-farr-in-tenround-bout-but-crowd-jeers-verdict-at.html | Burman Defeats Farr in Ten-Round Bout, but Crowd Jeers Verdict at Garden; FIFTH FIGHT IN ROW DROPPED BY FARR Rally Near End Sways Crowd but Fails to Avert His Defeat by Burman COULD TO APPEAL VERDICT Victor Unhurt by Foe's Blows --Toles Stops Dorazio in Seventh--9,756 at Bouts Referee Votes for Draw Victor Fights in Close Referee Halts Bout | | By James P. Dawsontimes Wide World | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/schiff-warburg-honored-memorial-services-held-here-for-two.html | SCHIFF, WARBURG HONORED; Memorial Services Held Here for Two Philanthropists | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/snow-assured-for-meet-hauled-by-railroad-for-ski-jumping-in-west.html | SNOW ASSURED FOR MEET; Hauled by Railroad for Ski Jumping in West Tomorrow | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/new-bill-at-the-majestic.html | New Bill at the Majestic | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/oriental-art-brings-22405.html | Oriental Art Brings $22,405 | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/jewelers-to-dine-tonight.html | Jewelers to Dine Tonight | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/books-published-today.html | Books Published Today | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/reich-press-scores-freedom-pavilion-calls-proposed-fair-exhibit.html | REICH PRESS SCORES 'FREEDOM PAVILION'; Calls Proposed Fair Exhibit Work of Jewish Emigrants | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/virginia-coale-married-she-is-wed-in-annapolis-home-to-bernard.html | VIRGINIA COALE MARRIED; She Is Wed in Annapolis Home to Bernard Fisher of New York | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/banking-data-reported-bulletin-of-state-department-lists-weeks.html | BANKING DATA REPORTED; Bulletin of State Department Lists Week's Activities | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/lawson-broker-gets-3-years.html | Lawson, Broker, Gets 3 Years | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/charles-seward-foote-retired-new-york-lawyer-was-yale-graduatedies.html | CHARLES SEWARD FOOTE; Retired New York Lawyer Was Yale Graduate--Dies Up-State | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/a-secretary-of-health.html | A SECRETARY OF HEALTH? | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/only-hogs-have-bristles-ftc-bans-use-of-term-referring-to-hair-of.html | ONLY HOGS HAVE BRISTLES; FTC Bans Use of Term Referring to Hair of Other Animals | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/us-to-hear-morocco-broadcast.html | U.S. to Hear Morocco Broadcast | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/russians-mark-new-year-special-services-for-observers-of-old-julian.html | RUSSIANS MARK NEW YEAR; Special Services for Observers of Old Julian Calendar | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/herske-resigns-radiator-post.html | Herske Resigns Radiator Post | True | | C1B 402716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/investment-trust-report.html | INVESTMENT TRUST REPORT | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/missouri-pacific-asks-composition-brief-of-exceptions-to-icc.html | MISSOURI PACIFIC ASKS COMPOSITION; Brief of Exceptions to I.C.C. Examiner's Plan Seeks Agreement With CreditorsWOULD AID STOCK GROUPSRailroad Urges Its Own Modified Proposal on Board,Citing Wide Approval Plan Bars Stockholders Recoupment Made Impossible Plan Provides for Stockholders | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/europe-rome-talks-gained-little-but-were-a-good-gesture-welcome-not.html | Europe; Rome Talks Gained Little, but Were a Good Gesture Welcome Not Staged Gets Assurance | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/jerseys-assembly-bars-relief-protest-speaker-orders-troopers-to-be.html | JERSEY'S ASSEMBLY BARS RELIEF PROTEST; Speaker Orders Troopers to Be on Guard Monday Night | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/builders-oppose-engineers-union-call-unit-chartered-by-af-of-l.html | BUILDERS OPPOSE ENGINEERS' UNION; Call Unit Chartered by A.F. of L. Detrimental to Industry | True | | C1B 402716 |
| 1939-01-14 | 1939-01-14 | https://www.nytimes.com/1939/01/14/archives/general-ladd-hurt-in-connecticut-crash-state-official-is-in.html | GENERAL LADD HURT IN CONNECTICUT CRASH; State Official Is in Hospital Where Wife Had Son This Week | True | Special to THE NEW YORK TIMES. | C1B 402716 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/fleet-completes-passage-of-canal-admiral-bloch-credits-rapid-smooth.html | FLEET COMPLETES PASSAGE OF CANAL; Admiral Bloch Credits 'Rapid, Smooth' Transit to Efficiency of Staff Along the Zone ABOUT 36 HOURS TAKEN But No Record Was Sought in Routine Operation--Merchant Ships Resume Crossing Long-Duty Tour at Canal Battleship Nudges Bank Many Planes Reach Miami | True | Special Cable to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/the-worlds-fair-comp.html | THE WORLD'S FAIR COMP | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/fitzgerald-maps-strict-labor-law-would-ban-sitdowns.html | FITZGERALD MAPS STRICT LABOR LAW; WOULD BAN SIT-DOWNS | True | By William C. Callahan | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/119-ships-to-visit-fair-navy-to-station-vessels-here-under-admiral.html | 119 SHIPS TO VISIT FAIR; Navy to Station Vessels Here Under Admiral Bloch | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/wide-gains-in-texas-retailers-replenish-stocks-cut-by-heavy-holiday.html | WIDE GAINS IN TEXAS; Retailers Replenish Stocks Cut by Heavy Holiday Trade | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/state-title-golf-set-for-this-area-new-golf-president-state-title.html | STATE TITLE GOLF SET FOR THIS AREA; NEW GOLF PRESIDENT STATE TITLE GOLF SET FOR THIS AREA | True | By William D. Richardson | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/newfoundlands-silver-coins.html | NEWFOUNDLAND'S SILVER COINS | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocquetinker | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/the-nation-flood-control-stay.html | THE NATION; FLOOD CONTROL, STAY | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/crepe-21-scores-over-count-morse-in-sprint-at-miami-florida-track.html | CREPE, 2-1, SCORES OVER COUNT MORSE IN SPRINT AT MIAMI; Florida Track on Which Winter Racing Season Is in Full Swing CREPE, 2-1, SCORES OVER COUNT MORSE | True | By Bryan Field Special To the New York Times. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/seek-legislation-for-tax-changes-state-realty-heads-to-meet-in.html | SEEK LEGISLATION FOR TAX CHANGES; State Realty Heads to Meet in Albany This Week to Draft Program Favors Review Boards Valuation Method Faulty SEEK LEGISLATION FOR TAX CHANGES | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/purchases-68-lots-at-atlantic-beach-long-island-builder-to-improve.html | PURCHASES 68 LOTS AT ATLANTIC BEACH; Long Island Builder to Improve Tract With Homes | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/all-is-not-primitive-in-modern-art-an-admirably-thorough-survey-of.html | All Is Not Primitive In Modern Art; An Admirably Thorough Survey of Important Trends and Influences in Painting | True | By Edward Alden Jewell | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/a-salty-tale-of-penobscot-skippers.html | A Salty Tale of Penobscot Skippers | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/varied-items.html | VARIED ITEMS | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/rfc-files-libel-against-ship.html | RFC Files Libel Against Ship | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/export-dip-hits-south-drop-is-46-in-five-months-to-dec-31-against.html | EXPORT DIP HITS SOUTH; Drop Is 46% in Five Months to Dec. 31 Against 1937 | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/soil-analysis-forms-the-basis-for-intelligent-garden-planning.html | Soil Analysis Forms the Basis For Intelligent Garden Planning; Provided With Advance Information About Chemical And Physical Conditions, the Grower Can Select His Plant Materials Accordingly Easier Methods Developed Many Types Available Making the Tests The Nitrogen Test | True | By C.f. Greeves-Carpenter | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/afterdinner-dances-are-attracting-parties.html | After-Dinner Dances Are Attracting Parties | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/auto-courts-dress-up-de-luxe-conveniences-and-informality-await-the.html | AUTO COURTS DRESS UP; De Luxe Conveniences and Informality Await the Motorist in the West Informality Is Welcome Compete With Hotels | True | By Harold Butcherwyatt Davis From Loder | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/denmark-mourns-prince-valdemar-rulers-of-scandinavia-pay-tribute-to.html | DENMARK MOURNS PRINCE VALDEMAR; Rulers of Scandinavia Pay Tribute to 'Uncle of Kings,' Dead at Age of 80 DECLINED BULGAR CROWN His Nephews Once on Russian, British, Norwegian, Greek and Danish Thrones Nephews on Five Thrones Brother of Greek King Lost in Bank Crash | True | Wireless to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/boycott-fight-settled-wilson-co-drops-suit-as-union-ends-picketing.html | BOYCOTT FIGHT SETTLED; Wilson & Co. Drops Suit as Union Ends Picketing | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/church-bridal-is-held-for-mrs-ivy-norwood-married-here-to-gilbert.html | Church Bridal Is Held For Mrs. Ivy Norwood; Married Here to Gilbert Frei, Pennsylvania Alumnus | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/at-st-petersburg.html | AT ST. PETERSBURG | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/oppose-assessment-on-east-river-drive-owners-in-23d-street-district.html | OPPOSE ASSESSMENT ON EAST RIVER DRIVE; Owners in 23d Street District Protest Local Levy | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/commemorative-coins-most-ambitious-series-honor-to-general-lee.html | COMMEMORATIVE COINS; Most Ambitious Series Honor to General Lee | True | By Frank W. Crane | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/denmark-hails-fair-today-greetings-of-crown-prince-on-radio-with.html | DENMARK HAILS FAIR TODAY; Greetings of Crown Prince on Radio With Musical Program | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/belleair-activities.html | BELLEAIR ACTIVITIES | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/montreal-silver.html | MONTREAL SILVER | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/yale-crushes-f-and-m-swimmers-annex-all-nine-first-places-to.html | YALE CRUSHES F. AND M.; Swimmers Annex All Nine First Places to Triumph, 60-15 | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/jury-is-long-out-in-barck-slaying-prosecutor-withdraws-plea-for.html | JURY IS LONG OUT IN BARCK SLAYING; Prosecutor Withdraws Plea for Death Penalty in Killing of Poormaster DEFENSE SCORES VICTIM Leibowitz Says 'Hand of God' Struck Him Down for Causing Misery to Poor Asks First Degree Verdict Plea Made for Acquittal Says Case "Reeks With Perjury" | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/princeton-takes-swim-downs-rider-5124-winning-six-of-nine-first.html | PRINCETON TAKES SWIM; Downs Rider, 51-24, Winning Six of Nine First Places | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/nuptials-held-here-for-elizabeth-baird-married-in-home-of-parents-t.html | Nuptials Held Here For Elizabeth Baird; Married in Home of Parents to William T. Baker | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/americas-social-history-as-recorded-in-its-magazines-frank-luther.html | America's Social History as Recorded in Its Magazines; Frank Luther Mott Continues His Monumental Work Through the Period of the Great Editors | True | By Henry Steele Commager | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/ecuador-to-elect-congress-today-women-will-vote-for-the-first-time.html | ECUADOR TO ELECT CONGRESS TODAY; Women Will Vote for the First Time, With Only Two Days' Notice of New Right PRESIDENCY TO BE ISSUE Government Minister Asserts Mosquera Was Elected for Full Term in December | True | Special Cable to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/hare-beats-smith-in-speed-skating-wins-220-in-eastern-states-title.html | HARE BEATS SMITH IN SPEED SKATING; Wins 220 in Eastern States Title Series by Foot From Defending Champion MISS BAHIL IS HOME FIRST Gains Lead for Women's Crown at Saratoga Springs --Meet Will End Today | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/in-a-clockwork-car.html | In a Clockwork Car | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/trailer-folk-in-tampa.html | TRAILER FOLK IN TAMPA | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/shrimp-in-new-supply-liven-the-winter-menu-they-may-be-prepared-in.html | SHRIMP, IN NEW SUPPLY, LIVEN THE WINTER MENU; They May Be Prepared In a Variety of Ways The Gourmet and the Housewife Favor Them | True | By Amy Lyon Schaeffertimes Wide World | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/pageant-on-the-ganges-annual-religious-procession-is-one-of-the.html | PAGEANT ON THE GANGES; Annual Religious Procession Is One of the Strangest Sights in India Fanatics Take Part | True | By Gwen Dew | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/betty-taylor-is-wed-in-the-berkshires-pittsfield-church-is-setting.html | Betty Taylor Is Wed In the Berkshires; Pittsfield Church Is Setting for Marriage to W.W. Sargent | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/insulin-crystals-are-patented-after-the-toronto-development-new.html | Insulin Crystals Are Patented After the Toronto Development; New Treatment for Burns Obtained From Cattle Arteries-- Soil Erosion Halted by Machine, Auto Tires Air Conditioned New Treatment for Burns Machine Stops Soil Erosion | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/the-microphone-will-present-bjoerling-sings-tonight-verdis.html | THE MICROPHONE WILL PRESENT; Bjoerling Sings Tonight-- Verdi's 'Boccanegra' Is Opera Matinee | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/hull-plea-ignored-by-united-air-craft-named-as-only-concern-making.html | HULL PLEA IGNORED BY UNITED AIR CRAFT; Named as Only Concern Making Exports Which Might Lead to Civilian BombingsSOLD AIR PARTS TO JAPANStatement in Recent AnnualReport Is Amplified by theMunitions Control Board No Comment From Company | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/oriental-art.html | ORIENTAL ART | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/reich-publishes-its-plan-for-rebuilding-reichstag.html | Reich Publishes Its Plan For Rebuilding Reichstag | True | Wireless to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/st-johns-topples-niagara-five-4026-dolgoff-with-nine-markers-and.html | ST. JOHN'S TOPPLES NIAGARA FIVE, 40-26; Dolgoff, With Nine Markers, and Haggerty, With Eight, Set Winners' Pace Reserves Sent In Garfinkel's Ankle Hurt | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/st-augustine-plans.html | ST. AUGUSTINE PLANS | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/shoe-output-up-282.html | Shoe Output Up 28.2% | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/queen-wilhelmina-fails-again-to-launch-liner.html | Queen Wilhelmina Fails Again to Launch Liner | True | Wireless to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/women-in-sports-mrs-lamme-a-contender-tryouts-slated-friday-miss.html | Women in Sports; Mrs. Lamme a Contender Tryouts Slated Friday Miss Sears Team Captain Forego Play Against Veterans Augusta Golf Tomorrow | True | By Maureen Orcutt | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/roosevelt-bans-flood-land-war-aiken-sees-runout-white-house-says.html | ROOSEVELT BANS FLOOD LAND WAR; AIKEN SEES RUNOUT; White House Says President May Cancel Project, Thus Avoiding Fight With Vermont MOVE ON TO AMEND LAW Senator Austin Prepares to Act as Vermont Executive Retorts to White House Denies Plan to Violate Rights Others Await Official Word ROOSEVELT BANS FLOOD LAND WAR Democrats May Aid Fight | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/hitler-bids-poland-join-colonial-drive-beck-urged-in-berchtesgaden.html | HITLER BIDS POLAND JOIN COLONIAL DRIVE; Beck Urged in Berchtesgaden Talk to Enter Campaign With Reich for Lands PRESSURE PUT ON HOLLAND London Hears Nazis May Boycott Netherland Goods toForce an Economic Union Thinks Soviet Is Doomed Beck Evades Question Could Boycott Farm Products | True | By Augur Wireless To the New York Times. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/substitutes-field-goal-in-closing-seconds-wins-for-the-harvard.html | Substitute's Field Goal in Closing Seconds Wins for the Harvard Quintet; HARVARD DEFEATS PRINCETON, 40-39 Sullivan, Substitute, Decides League Game With Hard Shot Five Seconds From End LUPIEN ALSO HELPS CAUSE Cuts Tiger Five's Lead Near Close With Two Baskets From Center Court | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/cotton-prices-up-on-fixing-by-mills-steady-foreign-markets-and.html | COTTON PRICES UP ON FIXING BY MILLS; Steady Foreign Markets and Strength in Securities Also Are Factors GAINS ARE 6 TO 10 POINTS Covering Operations Disclose a Dearth of Contracts-- Congress Is Watched | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/fellowship-limit-is-set-at-barnard-bids-for-the-public-service.html | Fellowship Limit Is Set at Barnard; Bids for the Public Service Award Must Be In March 1 | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/metz-takes-lead-in-oakland-golf-chicago-pro-cards-65-for-a.html | METZ TAKES LEAD IN OAKLAND GOLF; Chicago Pro Cards 65 for a Fifty-four-Hole Total of 204 in $5,000 Open Tourney Moves Up From Fifth Smith Scores a 73 | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/opera-to-assist-childrens-aid-society-will-be-beneficiary-of-barber.html | Opera to Assist Children's Aid; Society Will Be Beneficiary of 'Barber of Seville' at the Metropolitan Tuesday | True | Jay Te Winburn | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/bok-upholds-vice-jury-he-sees-no-impropriety-in-the-use-of.html | BOK UPHOLDS VICE JURY; He Sees 'No Impropriety' in the Use of Confidential Papers | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/poles-seek-peace-through-balance-try-to-maintain-equilibrium.html | POLES SEEK PEACE THROUGH BALANCE; Try to Maintain Equilibrium Between Nazi Germany and Bolshevist Russia | True | By Jerzy Szapiro Wireless To the New York Times. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/tea-to-aid-st-josephs-college.html | Tea to Aid St. Joseph's College | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/silver-ball-planned-dancing-teachers-society-to-mark-anniversary.html | SILVER BALL PLANNED; Dancing Teachers' Society to Mark Anniversary Feb. 19 | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/estate-sold-on-connecticut-shore.html | ESTATE SOLD ON CONNECTICUT SHORE | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/around-the-large-table-in-the-cabinet-room-two-new-men-sit-with-the.html | AROUND THE LARGE TABLE IN THE CABINET ROOM; Two New Men Sit With the President IN THE CABINET ROOM | True | By Turner Catledge | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/optimistic-on-corsets-producers-showing-new-lines-ready-for-good.html | OPTIMISTIC ON CORSETS; Producers, Showing New Lines, Ready for Good Buying | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/boost-in-air-strength-is-planned-for-america-program-calls-for.html | BOOST IN AIR STRENGTH IS PLANNED FOR AMERICA; Program Calls for Doubling the Size of Present Force, but Does Not Reach All Factors of Military Aviation Extent of Increase The Time Factor Toward Higher Capacity Some Confusion Remains | True | By Hanson W. Baldwin | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/new-york-millions-for-housing-musicas-plead-guilty-governors.html | NEW YORK; Millions for Housing Musicas Plead Guilty Governor's Cabinet | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/sports-carnival-to-assist-boys-new-york-club-to-be-helped-by.html | Sports Carnival To Assist Boys; New York Club to Be Helped By Outdoor Fete Beginning On Jan. 28 Week-End | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/no-philadelphia-city-pay-salaries-of-20000-wait-on-completion-of.html | NO PHILADELPHIA CITY PAY; Salaries of 20,000 Wait on Completion of Budget | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/congress-gives-a-sign-of-its-changed-temper-house-vote-on-relief.html | CONGRESS GIVES A SIGN OF ITS CHANGED TEMPER; House Vote on Relief Funds Is Taken As a Proof of Centerward Trend | True | By Turner Catledge | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/shortwave-pickups-prague-budapest-oslo-and-egypt-heard-franco.html | SHORT-WAVE PICK-UPS; Prague, Budapest, Oslo and Egypt Heard-- Franco Operates a Network | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/hunting-at-warrenton.html | HUNTING AT WARRENTON | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/a-wild-life-frontier-in-our-city-dooryard-never-far-away-are-the.html | A WILD LIFE FRONTIER IN OUR CITY DOORYARD; Never Far Away Are The Beasts and Birds | True | By Hal Borland | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/the-north-snow-games-under-way-in-northlands.html | THE NORTH; SNOW GAMES UNDER WAY IN NORTHLANDS | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/ski-tests-at-quebec.html | SKI TESTS AT QUEBEC | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/relics-of-barry-to-be-auctioned-commodores-cutlass-badge-and.html | Relics of Barry To Be Auctioned; Commodore's Cutlass, Badge and Portrait Are Offered in Sale at Gallery | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/new-buildings-transform-berlin-big-ones-in-berlin.html | NEW BUILDINGS TRANSFORM BERLIN; Big Ones in Berlin | True | Wireless to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/americas-trade-program-moves-ahead-sayre-lists-gains-on-worldwide.html | AMERICA'S TRADE PROGRAM MOVES AHEAD; Sayre Lists Gains On World-Wide Front Issue Is Between Trade and Autarchy AMERICA'S TRADE PROGRAM MOVES ON | True | By Francis B. Sayre,Sam Resnick From Globeelizabeth R. Hibbs | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/reich-shortens-doctors-study.html | Reich Shortens Doctors' Study | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/for-adequate-training-ll-bucek-chides-employer-ban-on-older.html | FOR ADEQUATE TRAINING; L.L. Bucek Chides Employer Ban on Older Executives | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/monte-carlo-rally-on-tuesday-european-cars-start-grueling-run-from.html | MONTE CARLO 'RALLY'; On Tuesday European Cars Start Grueling Run From Far Points to French Riviera | True | By Charles Pound | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/state-rights-battle-starts-in-clash-over-dam.html | STATE RIGHTS BATTLE STARTS; IN CLASH OVER DAM | True | By F. Lauriston Bullard | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/short-hills-home-figures-in-trade-mrs-edwin-bayles-gives-her-south.html | SHORT HILLS HOME FIGURES IN TRADE; Mrs. Edwin Bayles Gives Her South Orange Residence in Part Payment SALES IN BASKING RIDGE Leonia Apartment Bought for Investment--Dwelling Deals Closed | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/jaialai-stars-go-to-miami.html | Jai-Alai Stars Go to Miami | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/booth-to-show-labrador-craft-at-metropolitan-work-of-grenfell.html | Booth to Show Labrador Craft At Metropolitan; Work of Grenfell Industries To Be Exhibited Wednesday At 'Tannhaeuser' Matinee | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/smith-college-concerts.html | SMITH COLLEGE CONCERTS | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/midwinters-stage-is-set-for-carnivals-and-games.html | MIDWINTER'S STAGE IS SET FOR CARNIVALS AND GAMES | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/activities-at-aiken.html | ACTIVITIES AT AIKEN | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/retractable-wing-devised-for-plane-auxiliary-device-used-by-fairey.html | RETRACTABLE WING DEVISED FOR PLANE; Auxiliary Device Used by Fairey for Landings and Take-Offs | True | Special Cable to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/dartmouth-skiers-score-take-college-invitation-meet-at-stowenorwich.html | DARTMOUTH SKIERS SCORE; Take College Invitation Meet at Stowe--Norwich Second | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/to-approve-end-of-chesapeake.html | To Approve End of Chesapeake | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/syracuse-dream-boon-to-chinese-hospital-church-and-school-founded.html | Syracuse 'Dream' Boon to Chinese; Hospital, Church and School Founded by Four Alumni Aid Refugees at Chungking | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/strike-hurts-new-england-boston-truck-tieup-handicaps-millsretail.html | STRIKE HURTS NEW ENGLAND; Boston Truck Tie-Up Handicaps Mills--Retail Trade Off | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/wells-girls-eager-to-read-on-own-fourteen-days-of-independent-study.html | Wells Girls Eager To Read on Own; Fourteen Days of Independent Study Follow the Mid-Year Examination Schedule | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/skiing-areas-of-america-winter-sport-regions-most-numerous-in-north.html | SKIING AREAS OF AMERICA; Winter Sport Regions Most Numerous in Northeast and Mountains of West Maine New Hampshire Vermont Western Massachusetts New York State Connecticut New Jersey Eastern Canada Pennsylvania North Central States The National Parks Other Western Areas | True | T.H. Schuelke from Atlas | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/behind-the-scenes-about-programs-and-people.html | BEHIND THE SCENES; About Programs and People | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/skiers-barred-from-hill-in-central-park-petition-department-to.html | Skiers Barred From Hill in Central Park Petition Department to Relax Ban on Sport | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/fixed-activities-fee-urged-at-haverford.html | Fixed Activities Fee Urged at Haverford | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/linguistics-study-lures-trinity-men-classes-read-some-greek-at.html | Linguistics Study Lures Trinity Men; Classes Read Some Greek at Sight and Revive Latin | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/rebels-drive-fast-on-100mile-front-foes-thrusts-fail-insurgents.html | REBELS DRIVE FAST ON 100-MILE FRONT; FOE'S THRUSTS FAIL; Insurgents Report Entry Into Barcelona Province at Point 40 Miles From Capital 300,000 SENT INTO BATTLE Loyalists Press Women Into Military Reserve-- Promise a Stand in Tarragona Zone | True | Wireless to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/aids-presbyterian-drive-js-cushman-heads-committee-education-fund.html | AIDS PRESBYTERIAN DRIVE; J.S. Cushman Heads Committee Education Fund | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/the-teaching-staff.html | The Teaching Staff | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/colgate-sets-pace-40-turns-back-st-lawrence-hockey-teamrose-stars.html | COLGATE SETS PACE, 4-0; Turns Back St. Lawrence Hockey Team--Rose Stars | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/paish-sails-for-london-economist-warns-of-breakdown-of-world-trade.html | PAISH SAILS FOR LONDON; Economist Warns of Break-Down of World Trade Machinery | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/song-to-usher-in-odaniel-song-by-massed-chorus-a-nineteengun-salute.html | SONG TO USHER IN O'DANIEL; Song by Massed Chorus A Nineteen-Gun Salute | True | By John E. King | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/jury-finally-acts-on-earle-case.html | JURY FINALLY ACTS ON EARLE CASE | True | By Lawrence E. Davies | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/zaandam-due-here-on-maiden-voyage-10000ton-holland-america-liner-to.html | ZAANDAM DUE HERE ON MAIDEN VOYAGE; 10,000-Ton Holland America Liner to Arrive Tomorrow | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/key-west-program.html | KEY WEST PROGRAM | True | Special to THE NEW YORK TIMES.Anthony V. Ragusin | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/northwest-trade-holds-gains-in-urban-stores-offset-poor-country.html | NORTHWEST TRADE HOLDS; Gains in Urban Stores Offset Poor Country Results | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/new-train-to-be-exhibited.html | New Train to Be Exhibited | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/programs-of-the-week-metropolitan-season-at-halfway-mark.html | PROGRAMS OF THE WEEK; Metropolitan Season at Half-Way Mark-- Recitalists and Ensembles | True | Schneider Studios | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/harvard-spurs-prose-writing-new-requirements-in-english-composition.html | Harvard Spurs Prose Writing; New Requirements in English Composition Seek to Link All Freshmen Courses | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/gloxinia-grown-from-the-seed-showy-blooms.html | Gloxinia Grown From the Seed; SHOWY BLOOMS | True | By Julia W. Wolfej.h. McFarland | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/citys-housing-program-is-launched-at-albany-new-york-builder.html | CITY'S HOUSING PROGRAM IS LAUNCHED AT ALBANY; NEW YORK BUILDER | True | By Jefferson G. Bell | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/new-jersey-apartment-house-sold.html | NEW JERSEY APARTMENT HOUSE SOLD | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/franklin-g-petersen-retired-editor-dies-leader-in-norwegian-circles.html | FRANKLIN G. PETERSEN, RETIRED EDITOR, DIES; Leader in Norwegian Circles Had Published Language Papers | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/orders-during-week-encourage-markets-good-volume-bolsters-hopes-for.html | ORDERS DURING WEEK ENCOURAGE MARKETS; Good Volume Bolsters Hopes for Spring Season | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/class-c-match-won-by-raritan-valley-short-hills-outfit-blanked-in.html | CLASS C MATCH WON BY RARITAN VALLEY; Short Hills Outfit Blanked in Squash Racquets Play | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/to-try-alleged-head-of-the-black-legion-michigan-brings-effinger.html | TO TRY ALLEGED HEAD OF THE BLACK LEGION; Michigan Brings Effinger Into Court at Detroit Tomorrow | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/shift-by-paraguay-strands-300-jews-group-is-detained-in-uruguay.html | SHIFT BY PARAGUAY STRANDS 300 JEWS; Group Is Detained in Uruguay After Permits to Enter Are Revoked by Government DANZIG TO DEPORT 1,000 French Foreign Minister Says Country Cannot Admit Many More Refugees | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/marylebone-heads-border-cricketers-but-south-africans-rally-in.html | MARYLEBONE HEADS BORDER CRICKETERS; But South Africans Rally in Second Innings | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/slight-improvement-here-but-spring-covering-at-wholesale-gains.html | SLIGHT IMPROVEMENT HERE; But Spring Covering at Wholesale Gains Sharply; 10% Above '38 | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/new-issues-from-afar-venezuela-releases-nine-airmail-stamps-mexican.html | NEW ISSUES FROM AFAR; Venezuela Releases Nine Air-Mail Stamps --Mexican Item-- Exposition Adhesive | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/bonds-being-paid-before-maturity-prepayment-calls-last-week-were-up.html | BONDS BEING PAID BEFORE MATURITY; Prepayment Calls Last Week Were Up in Volume Over Preceding Period CURRENT TOTAL BELOW '38 International Salt and Kentucky Utilities AnnounceLargest Operations | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/britain-demands-open-door-in-china-in-note-to-japan-unusually.html | BRITAIN DEMANDS OPEN DOOR IN CHINA IN NOTE TO JAPAN; Unusually Strong Message to Tokyo Says London Will Not Tolerate Treaty Violation SIMILAR TO U.S. PROTEST Chinese Delegation to League Is Expected to Urge Action in Support of Both Demands Explanation of Aims Three Features of Note By HUGH BYAS BRITAIN DEMANDS OPEN DOOR IN CHINA | True | Special Cable to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/voters-group-marks-rise-of-civil-service-city-league-observes-56th.html | Voters' Group Marks Rise of Civil Service; City League Observes 56th Year of Pendleton Act | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/aviation-experts-to-hear-problems-army-chiefs-and-private-and.html | AVIATION EXPERTS TO HEAR PROBLEMS; Army Chiefs and Private and Commercial Fliers Convene TWO STOWAWAYS GO BACK Three Other Uninvited Guests of French Line Appeal Cases | True | By Frederick P. Graham Special To the New York Times. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/rabbits-routed-from-orchards-protective-coatings-sprayed-on-base-of.html | Rabbits Routed From Orchards; Protective Coatings Sprayed On Base of Trees Act As Repellents | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/the-week-in-science-no-single-tone-is-divine.html | The Week in Science; NO SINGLE TONE IS 'DIVINE' | True | By Waldemar Kaempffert | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/reich-envoy-to-ibn-saud-german-paper-sees-chance-for-trade-gains-in.html | REICH ENVOY TO IBN SAUD; German Paper Sees Chance for Trade Gains in Saudi Arabia | True | Wireless to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/canadas-year-reviewed.html | Canada's Year Reviewed | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/coast-guards-push-retirement-bill-committee-expects-to-submit-to.html | COAST GUARDS PUSH RETIREMENT BILL; Committee Expects to Submit to Congress Soon Measure Fixing 20-Year Term REYNOLDS SUPPORTS PLAN Men Now May Apply to End Service After 30 Years-- Promotion Seen Retarded | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/letter-to-the-editor.html | Letter to the Editor | True | HENRY S. CANBY. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/war-on-paralysis-backed-by-grants-140990-given-to-a-score-of.html | WAR ON PARALYSIS BACKED BY GRANTS; $140,990 Given to a Score of Institutions for Research, Prevention and Care | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/on-vassar-benefit-committees.html | ON VASSAR BENEFIT COMMITTEES | True | Delar | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/virginia-trade-is-lower-volume-for-1938-was-off-3-in-dollars-up-in.html | VIRGINIA TRADE IS LOWER; Volume for 1938 Was Off 3% in Dollars, Up in Units | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/society-of-genesee-dinner.html | Society of Genesee Dinner | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/electric-co-leases-historic-building-takes-buying-option-on.html | ELECTRIC CO. LEASES HISTORIC BUILDING; Takes Buying Option on Carteret Arms in Elizabeth | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/columbia-crushes-yale-quintet-5130-medvedeff-and-myers-star-in.html | COLUMBIA CRUSHES YALE QUINTET, 51-30; Medvedeff and Myers Star in Lions' Opening Eastern League Contest | True | By Louis Effrat | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/milestone-in-utility-history-seen-in-north-americans-financing-four.html | Milestone in Utility History Seen In North American's Financing; Four Novel Indenture Provisions Include One Putting Debenture Holders on ProRata Basis With Lending Banks MILESTONE IS SEEN IN UTILITY HISTORY Novel Indenture Provisions Insull Example Cited Sinking-Fund Feature | True | By Thomas P. Swift | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/output-of-planes-in-france-doubled-production-will-reach-200-a.html | OUTPUT OF PLANES IN FRANCE DOUBLED; Production Will Reach 200 a Month in 1939, La Chambre Reveals to the Press NATION BEHIND SCHEDULE But Speed-Up Will Give Country 2,000 Ships of Latest Models Before End of Year | True | Wireless to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/100-table-dhote.html | $100 TABLE D'HOTE | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/wolff-victor-at-chess-beats-isaacs-to-lead-in-school-tourney-with.html | WOLFF VICTOR AT CHESS; Beats Isaacs to Lead in School Tourney With 10-2 Score | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/other-shows-chicago-ill.html | OTHER SHOWS; Chicago, Ill. | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/henry-goodman-49-dead-in-home-here-former-city-magistrate-was-named.html | HENRY GOODMAN, 49, DEAD IN HOME HERE; Former City Magistrate Was Named by Hylan, Whom He Met While Managing Hotel | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/in-scotland.html | In Scotland | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/many-new-plays-listed-in-london-priestley-with-three-shows-and.html | MANY NEW PLAYS LISTED IN LONDON; Priestley With Three Shows and Walpole With One Are at Head of Schedule SERIES TO BE GIVEN AT 'Q' 'Adults Only,' Dealing With the Drift of Population From North, to Be Produced | True | Wireless to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/mersereau-is-honored-begins-his-11th-year-as-realty-board-executive.html | MERSEREAU IS HONORED; Begins His 11th Year as Realty Board Executive | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/topics-of-the-times-still-the-book-of-books.html | Topics of The Times; Still the Book of Books | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/ccc-chaplain-injured-in-auto.html | CCC Chaplain Injured in Auto | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/new-appointees-in-the-limelight-active-at-hearing.html | NEW APPOINTEES IN THE LIMELIGHT; ACTIVE AT HEARING | True | By Charles W. Hurd | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/says-we-lag-in-war-plane-japanese-expert-rates-british-and-german.html | SAYS WE LAG IN WAR PLANE; Japanese Expert Rates British and German Craft Fastest | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/new-deal-called-tory-masquerade-mundt-scores-administrations.html | NEW DEAL CALLED TORY MASQUERADE; Mundt Scores Administration's Centralized Government as Opposite of Liberal SALTONSTALL HEARD TOO Senator Wiley Also Takes Part in Victory Luncheon Here of Women Republicans Wiley and Saltonstall Speak Wants to Make New Start Similar to Fascism | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/shipboard-conventions-business-men-combine-cruise-with-annual.html | SHIPBOARD CONVENTIONS; Business Men Combine Cruise With Annual Meeting | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/random-notes-for-travelers-coliseum-built-by-romans-is-one-of-the.html | RANDOM NOTES FOR TRAVELERS; Coliseum Built by Romans Is One of the Sights of Tunisia-- An Easter Visit to Rome--More Visitors to Yugoslavia | True | MirzaoffBy Diana Rice | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/queries-and-answers.html | Queries and Answers | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/poultry-shutdown-put-off.html | Poultry Shut-Down Put Off | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/evelyn-swarthouts-recital.html | Evelyn Swarthout's Recital | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/soviet-punishes-8-for-lax-discipline-4-executives-in-commissariat.html | SOVIET PUNISHES 8 FOR LAX DISCIPLINE; 4 Executives in Commissariat of Heavy Industry Will Be Tried on Criminal Charges TARDY WILL BE REPORTED Nearly All Aviation Workers Are Said to Be Meeting New Higher Output Order Example for Others Seen Arming to Be Improved | True | By Harold Denny Special Cable To the New York Times. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/bonds-strengthen-in-broad-upswing-rally-which-was-considered.html | BONDS STRENGTHEN IN BROAD UPSWING; Rally, Which Was Considered Overdue, Is Quite Sharp in Secondary Rails | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/hamilton-hockey-victor-gordon-hayess-goal-conquers-union-in-last.html | HAMILTON HOCKEY VICTOR; Gordon Hayes's Goal Conquers Union in Last Minute, 2-1 | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/miss-holmes-is-wed-to-william-watkins-brooklyn-girl-has-elizabeth.html | Miss Holmes Is Wed To William Watkins; Brooklyn Girl Has Elizabeth Lott as Maid of Honor | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/concert-for-youths.html | Concert for Youths | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/to-continue-levy-of-mortgage-taxes-state-officials-agree-action-of.html | TO CONTINUE LEVY OF MORTGAGE TAXES; State Officials Agree Action of Constitutional Convention Did Not Invalidate Them SAXE AND MOFFAT QUOTED Recording Officers Are Advised to Await Legislative Repeal or Judicial Decision Quotes Saxe and Moffat. | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/france-to-limit-immigrants.html | France to Limit Immigrants | True | Wireless to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/dies-to-be-speaker-will-address-realty-members-at-board-dinner.html | DIES TO BE SPEAKER; Will Address Realty Members at Board Dinner | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/rene-blum-off-to-france-brother-says-expremier-may-visit-here-next.html | RENE BLUM OFF TO FRANCE; Brother Says Ex-Premier May Visit Here Next Spring | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/financial-markets-stocks-have-first-sustained-rally-of-new-year.html | FINANCIAL MARKETS; Stocks Have First Sustained Rally of New Year; Bonds Higher--Wheat Sags, Cotton Improves | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/elmira-clubs-to-meet-plans-for-concert-to-be-laid-at-dinner-on.html | Elmira Clubs to Meet; Plans for Concert to Be Laid at Dinner on Friday | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/chapel-marriage-for-miss-clements-five-attendants-serve-at-her.html | Chapel Marriage For Miss Clements; Five Attendants Serve at Her Wedding Here to Newcomb Debevoise Cole | True | David Berns | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/police-open-drive-on-sharecroppers-termed-health-menace-1300-must.html | POLICE OPEN DRIVE ON SHARECROPPERS; Termed Health Menace, 1,300 Must Quit Missouri Roads | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/barbara-w-trott-becomes-a-bride-married-in-floral-setting-in.html | Barbara W. Trott Becomes a Bride; Married in Floral Setting in Brookline to James Otis MacMillin of Arlington | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/lakme-again-presented.html | 'Lakme' Again Presented | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/five-on-aviation-board-ja-ritchie-among-new-directors-of-twa.html | FIVE ON AVIATION BOARD; J.A. Ritchie Among New Directors of TWA | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/vermont-students-plan-radio-quiz-of-professors-in-broadcast-series.html | Vermont Students Plan Radio Quiz Of Professors in Broadcast Series | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/2500000-for-georgia-colleges.html | $2,500,000 for Georgia Colleges | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/among-the-recently-opened-shows-views-of-paris-by-artists-of-four.html | AMONG THE RECENTLY OPENED SHOWS; 'Views of Paris' by Artists of Four Centuries at Knoedler's-- 'Robert Henri-Today,' at Grand Central--Other Exhibitions | True | By Edward Alden Jewell | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/eleanor-m-seligmann-is-bride-in-home-here-wed-to-edward-whitehead.html | Eleanor M. Seligmann Is Bride in Home Here; Wed to Edward Whitehead Jr., Member of Stock Exchange | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/pilgrims-up-to-president-boys-running-provincetown-a-day-ask-him-to.html | PILGRIMS UP TO PRESIDENT; Boys, Running Provincetown a Day, Ask Him to Settle Dispute | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/faith-baldwins-latest.html | Faith Baldwin's Latest | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/parley-to-weigh-world-problems-leaders-in-peace-conference.html | Parley to Weigh World Problems; LEADERS IN PEACE CONFERENCE | True | By Anne Petersenmrs. W. Burden Stage | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/mussolinis-next-move-is-now-europes-worry-chamberlains-visit-to.html | MUSSOLINI'S NEXT MOVE IS NOW EUROPE'S WORRY; Chamberlain's Visit to Rome Fails to Bring Appeasement of Italy's Claim For Concession by Neighbors The Picture Changes Berchtesgaden Recalled The Italian Case Value of Concessions Doubted | True | By Frederick T. Birchall Wireless To the New York Times. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/count-de-salis-74-diplomat-is-dead-former-british-minister-to-the.html | COUNT DE SALIS, 74, DIPLOMAT, IS DEAD; Former British Minister to the Holy See Had Been in Retirement Since 1922 SERVED ENGLAND 37 YEARS He Entered Foreign Service in 1887--Held Vatican Title and Was Knighted by King MRS. MARK WARNOW | True | Special Cable to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/science-and-marx.html | SCIENCE AND MARX | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/bayside-block-sold-bought-by-brooklyn-diocese-for-new-catholic.html | BAYSIDE BLOCK SOLD; Bought by Brooklyn Diocese for New Catholic Church | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/linage-up-in-20-divisions-but-stores-december-ad-total-was-below.html | LINAGE UP IN 20 DIVISIONS; But Stores' December Ad Total Was Below 1937 | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/an-american-in-paris.html | AN AMERICAN IN PARIS | True | By Herbert F. Peyser | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/disputed-passage-and-other-recent-works-of-fiction-the-new-novel-by.html | "Disputed Passage" and Other Recent Works of Fiction; The New Novel by Lloyd Douglas--A Tale of the Scottish Lowlands | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/girls-league-celebrates.html | Girls' League Celebrates | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/new-industries-going-to-paterson-fifty-additional-plants-have.html | NEW INDUSTRIES GOING TO PATERSON; Fifty Additional Plants Have Located There During the Last Two Years FACTORY RENTALS RISING Improvement Due to Work of Industrial Commission, Says H.S. Swan Industrial Loss City Finances Improved | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenhamben Pinchotpinchot | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/first-person-singular.html | FIRST PERSON SINGULAR | True | By Bosley Crowther | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/increases-buying-of-oil.html | Increases Buying of Oil | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/duke-five-rallies-to-top-navy-4437-finalperiod-drive-decides.html | DUKE FIVE RALLIES TO TOP NAVY, 44-37; Final-Period Drive Decides Engagement at Annapolis -- Rutgers Is Victor | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/chain-store-sales-new-york-times-compilation-of-28-companies.html | CHAIN STORE SALES; NEW YORK TIMES COMPILATION OF 28 COMPANIES | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/small-drop-in-south-factory-rates-generally-steady-building-is.html | SMALL DROP IN SOUTH; Factory Rates Generally Steady --Building Is Ahead | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/danzig-to-deport-1000.html | Danzig to Deport 1,000 | True | Wireless to THE NEW-YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/wonders-of-state-dwarfed-for-fair-murals-relief-map-dioramas-and.html | WONDERS OF STATE 'DWARFED' FOR FAIR; Murals, Relief Map, Dioramas and Statues Will Present Comprehensive Picture $2,200,000 APPROPRIATED Even Miniature Niagara Falls, Jones Beach and Catskills Will Be on View Divided Into 12 Regions Plan Forest Fire Diorama | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/dance-will-assist-needy.html | Dance Will Assist Needy | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/pocono-sled-dog-races.html | POCONO SLED DOG RACES | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/edgar-quackenbush-merchant-70-years-in-tea-trade-since-he-was-a.html | EDGAR QUACKENBUSH, MERCHANT 70 YEARS; In Tea Trade Since He Was a Boy-- Spent Long Time in China | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/results-are-spur-to-market-studies-work-in-38-by-3-concerns-to.html | RESULTS ARE SPUR TO MARKET STUDIES; Work in '38 by 3 Concerns to Boost Use of Research in Industrial Selling | True | By William J. Enright | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/poly-prep-blanks-seton-hall-4-to-0-atherton-with-two-goals-and-an.html | POLY PREP BLANKS SETON HALL, 4 TO 0; Atherton, With Two Goals and an Assist, Stars in Private Schools Hockey | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/simpson-not-ignored-he-was-invited-to-lincoln-day-dinner-says.html | SIMPSON NOT IGNORED; He Was Invited to Lincoln Day Dinner, Says Chairman | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/bethpage-park-opens-winter-sports-program.html | Bethpage Park Opens Winter Sports Program | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/the-american-college.html | THE AMERICAN COLLEGE | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/ninth-man-seized-in-amen-inquiry-masseur-is-jailed-as-perjurer-in.html | NINTH MAN SEIZED IN AMEN INQUIRY; Masseur Is Jailed as Perjurer in Obtaining Selection for Jury Duty HID ARREST, IS CHARGE But He Denies It in Line-Up-- F.B.I. Returns Fingerprints of Prosecutor's Aides | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/reports-net-premium-record.html | Reports Net Premium Record | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/fate-of-spending-curb-rests-in-senate-hands-further-battle-looms.html | FATE OF SPENDING CURB RESTS IN SENATE HANDS; Further Battle Looms Between the Conservatives, Victors in House Skirmish, and New Dealers | True | By Henry N. Dorris | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/awards-six-fellowships-du-pont-concern-acts-to-aid-chemistry.html | AWARDS SIX FELLOWSHIPS; Du Pont Concern Acts to Aid Chemistry Research | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/russia-combats-fear-by-purge-of-purgers-kiev-sentences-are-a.html | RUSSIA COMBATS FEAR BY 'PURGE OF PURGERS'; Kiev Sentences Are a Concession to Resentment of People Against The Abuse of Police Power | True | By Harold Denny Wireless To the New York Times. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/williams-blanks-army-conant-and-head-tally-for-20-triumph-at-hockey.html | WILLIAMS BLANKS ARMY; Conant and Head Tally for 2-0 Triumph at Hockey | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/jewishirish-mp-offers-refugee-plan-would-send-1000000-jews-to.html | JEWISH-IRISH M.P. OFFERS REFUGEE PLAN; Would Send 1,000,000 Jews to 'Semitic State' in Two Years | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/comparative-table-of-new-york-city-and-suburban-banks-and-trust.html | COMPARATIVE TABLE OF NEW YORK CITY AND SUBURBAN BANKS AND TRUST COMPANIES | True | COMPILED BY The New York Times | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/honors-surrogate-foley-manhattan-club-marks-his-five-terms-as.html | HONORS SURROGATE FOLEY; Manhattan Club Marks His Five Terms as President | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/amelia-goes-to-the-ball.html | 'AMELIA GOES TO THE BALL' | True | By Olin Downes | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/forum-on-refugees-set-mrs-stephen-s-wise-to-preside-at-symposium-to.html | FORUM ON REFUGEES SET; Mrs. Stephen S. Wise to Preside at Symposium Tomorrow | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/talks-at-rome-appear-not-to-have-gone-far-chamberlain-seems-to-have.html | TALKS AT ROME APPEAR NOT TO HAVE GONE FAR; Chamberlain Seems to Have Given No Encouragement to Mediterranean Ambitions of Mussolini. ITALIANS KEEP QUIET ABOUT IT A Fundamental Difference Chances for Negotiations Anglo-Italian Matters Hungary Lines Up | True | By Edwin L. James | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/cites-opposition-to-rail-labor-act-railway-age-takes-issue-with.html | CITES OPPOSITION TO RAIL LABOR ACT; Railway Age Takes Issue With Chairman of the National Mediation Board PROGRAM OF ROADS NOTED Editorial Refers to Proposal for Amendment of Law and Pelley Statement Issue With Officials Inclusion of Proposal | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | By Ellen Lewis Buell | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/1939-styles-will-unite-grandeur-and-frivolity-makeup-offers-promise.html | 1939 Styles Will Unite Grandeur and Frivolity; Make-Up Offers Promise of New Face to Fashion New Color Schemes For the Head | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/stormy-von-stroheim-eric-the-black-ignored-by-hollywood-finds-a-new.html | STORMY VON STROHEIM; Eric the Black, Ignored by Hollywood, Finds a New Career in France | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/ormond-beach-events.html | ORMOND BEACH EVENTS | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/this-weeks-calendar-of-club-activities-in-the-metropolitan-area.html | This Week's Calendar of Club Activities in the Metropolitan Area | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/contests-at-burlington.html | CONTESTS AT BURLINGTON | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/rider-alumni-to-meet.html | Rider Alumni to Meet | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/the-log-of-a-caribbean-cruise.html | THE LOG OF A CARIBBEAN CRUISE | True | By James C. Vermeer | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/johann-strauss-nephew-of-waltz-king-was-orchestra-conductor.html | JOHANN STRAUSS; Nephew of 'Waltz King' Was Orchestra Conductor | True | Special Cable to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/fete-of-tatra-mountains-at-poland-ball-friday-kosciuszko-foundation.html | Fete of Tatra Mountains At Poland Ball Friday; Kosciuszko Foundation to Present Annual Old World Pageant in Interest of Exchange Scholarship Fund in United States and Poland Poland Ball to Aid Scholarship Fund Asherman Directs Pageant F. Mary Zabriskie Chairman | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/serial-federal-savings-gains.html | Serial Federal Savings Gains | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/notes-of-the-camera-world-attractive-candid-camera-two-salons.html | NOTES OF THE CAMERA WORLD; Attractive Candid Camera Two Salons Announced A Course for Beginners Unusual Movie Screen | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/musicians-prepare-for-clubs-biennial-federation-contests-hailed-as.html | Musicians Prepare For Clubs' Biennial; Federation Contests Hailed as Spur to American Talent | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/the-rewards-of-putting-bees-to-work.html | The Rewards of Putting Bees to Work | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/lt-col-rg-guyer-army-engineer-dies-retired-officer-headed-corps-in.html | LT. COL. R.G. GUYER, ARMY ENGINEER, DIES; Retired Officer Headed Corps in Fifth Area--Was Teacher | True | Special to THE NEW YORK TIMES | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/washington-headliners.html | WASHINGTON HEADLINERS | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/contract-to-raze-el-held-altered-councilman-kinsley-charges-changes.html | CONTRACT TO RAZE 'EL' HELD ALTERED; Councilman Kinsley Charges Changes Saved Contractor $150,000 in Insurance ISAACS ISSUES A DENIAL Borough President Says Any Revisions Were Made to the Benefit of the City Isaacs Defends Contract Officials Confer on Statement $200,000 Binder Cited | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/canada-proposes-loan-government-wants-750000000-for-various.html | CANADA PROPOSES LOAN; Government Wants $750,000,000 for Various Purposes | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/curley-to-open-campaign.html | Curley to Open Campaign | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/princeton-victor-on-mat-wins-from-harvard-15-14-harkness-deciding.html | PRINCETON VICTOR ON MAT; Wins From Harvard, 15 - 14 , Harkness Deciding Match | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/project-7653461030-wpa-project-no-7653461030.html | PROJECT 765-3-4-610-30; WPA PROJECT NO. 765-3-4-610-30 | True | By Theodore Prattlucas & Pritchard | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/iranian-art-study-issues-3-volumes-4500-objects-pictured-in-work-by.html | IRANIAN ART STUDY ISSUES 3 VOLUMES; 4,500 Objects Pictured in Work by 72 Scholars of 16 Nations | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/nyu-annexes-shoot.html | N.Y.U. Annexes Shoot | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/savage-halts-cathedral-quintet-victor-by-42-to-23-as-kelly-and-metz.html | SAVAGE HALTS CATHEDRAL; Quintet Victor by 42 to 23 as Kelly and Metz Excel | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/international-salts-interest.html | International Salt's Interest | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/german-stocks-irregular-berlin-milan-zurich-geneva.html | German Stocks Irregular; BERLIN MILAN ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/long-island-roads-ready-for-the-fair-new-bridges-parkway-additions.html | LONG ISLAND ROADS READY FOR THE FAIR; New Bridges, Parkway Additions Built in 1938 for Visitor's Link Completes Island Route To Finish Ocean Drive Repaying of Parkways | True | By Irving G. Gutterman | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/record-for-440yard-run-eclipsed-by-quigley-in-stuyvesant-school.html | Record for 440-Yard Run Eclipsed by Quigley in Stuyvesant School Games; DE LA SALLE STAR CLOCKED IN 0:50.9 Own Mark Broken by Quigley as He Defeats Gasparola, Bryant, by 15 Yards BOYS HIGH TEAM WINNER Mile Runs Taken by Maloney and Bova--Marks Bettered for Four Events | True | By William J. Briordy | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/americans-tie-11-with-canadien-six-sorrell-counts-for-new-york-and.html | AMERICANS TIE, 1-1, WITH CANADIEN SIX; Sorrell Counts for New York and Cain for Habitants in Game on Montreal Ice Buswell Draws Penalty Wiseman's Shot Stopped AMERICANS TIE, 1-1, WITH CANADIEN SIX | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/accepts-bid-to-see-spain-head-of-keep-embargo-body-to-observe.html | ACCEPTS BID TO SEE SPAIN; Head of 'Keep Embargo' Body to Observe Religious Situation | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/czech-peoples-are-striking-back-germany-believed-to-support-them.html | CZECH PEOPLES ARE STRIKING BACK; Germany Believed to Support Them Now | True | By G.e.r. Gedye Wireless To the New York Times. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers On Various Subjects | True | H. WALL, New York.TACITUS, Roselle, N.J.CHARLESNIEBLING, Copiague, N.Y.LLOYD W.CURTIS, Fort George, Fla.CHARLES J. OSBORN,CHARLES W. COBB, Amherst, Mass.EUGENE LIMEDORFER,Mrs. MORRIS FELDER, Brooklyn.ALBERT BAJTAY, Washington. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/mrs-john-w-masury-is-wed-at-her-home-married-to-halsted-billings.html | Mrs. John W. Masury Is Wed at Her Home; Married to Halsted Billings Vander Poel at Roslyn, L.I. | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/sun-valley-carnival.html | SUN VALLEY CARNIVAL | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/40000-watch-gosum-paying-37-conquer-no-dice-in-10000-added-santa.html | 40,000 Watch Gosum, Paying $37, Conquer No Dice in $10,000 Added Santa Anita Test; 40,000 SEE GOSUM WIN COAST STAKE | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/channeling-the-news-for-nazis-how-the-government-through-the-press.html | CHANNELING THE NEWS FOR NAZIS; How the Government, Through the Press, Influences Thought in a Common Direction CHANNELING THE NEWS FOR GERMANS | True | By Junius B. Woodeuropean | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/from-the-drama-mailbag-the-clowns-english-make-more-on-critics.html | FROM THE DRAMA MAILBAG; The Clowns'' English Make More on Critics Tickets | True | EUGENE BURR.E.K. GREENE.NORMAN ROSTEN.SAMUEL SOBEL. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/norway-claims-vast-area-in-antarctic-for-whaling.html | Norway Claims Vast Area In Antarctic for Whaling | True | Wireless to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/the-jackson-tradition.html | THE JACKSON TRADITION | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/farm-act-revision-by-congress-seen-problems-of-agriculturalists.html | FARM ACT REVISION BY CONGRESS SEEN; Problems of Agriculturalists Expected to Get Considerable Attention at Session BOTH HOUSES HAVE BILLS Sponsors Mainly From Wheat and Corn Belts--Move for Cotton Proposed Opinion From Texas Limitation of Acreage Sponsored by Two Parties FARM ACT REVISION BY CONGRESS SEEN Separate Cotton Treatment Disposal of Loan Staple Sales in Small Quantities | True | By J.h. Carmical | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/ge-roosevelt-weds-in-florida-mrs-mildred-c-rich-bride-of-new-yorker.html | G.E. Roosevelt Weds in Florida; Mrs. Mildred C. Rich Bride of New Yorker in Small Miami Beach Ceremony | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/farrs-plight-bemoaned-writers-in-london-convinced-verdict-here-was.html | FARR'S PLIGHT BEMOANED; Writers in London Convinced Verdict Here Was Unfair | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/earl-of-cottenham-gets-divorce.html | Earl of Cottenham Gets Divorce | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/protest-curbing-of-martins-power-supporters-who-stormed-executive.html | PROTEST CURBING OF MARTIN'S POWER; Supporters Who Stormed Executive Board Meeting of U.A.W.A. Get No ResponseFORD LOCAL BACKS HIMDeclares It Knows Of andApproves His NegotiationsWith Bennett | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/charles-f-eyre.html | CHARLES F. EYRE | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/george-soule-to-lecture-at-yale.html | George Soule to Lecture at Yale | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/assemblies-to-close-with-friday-dance.html | Assemblies to Close With Friday Dance | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/jane-meyer-married-in-glen-ridge-club-smith-graduate-is-bride-of.html | Jane Meyer Married In Glen Ridge Club; Smith Graduate Is Bride of Harold Edward Grotta | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/first-prize-winner-at-judges-course.html | FIRST PRIZE WINNER AT JUDGES COURSE | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/cummings-in-pro-final-new-yorker-beats-nordlie-in-us-squash.html | CUMMINGS IN PRO FINAL; New Yorker Beats Nordlie in U.S. Squash Racquets | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/bucknell-fosters-music-in-original-collegium-musicum-uses-rare.html | Bucknell Fosters Music in Original; Collegium Musicum Uses Rare Instruments to Get Tones of Renaissance Period | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/gayda-explains-failure-of-talks-questions-discussed-held-of.html | GAYDA EXPLAINS FAILURE OF TALKS; Questions Discussed Held of Interest to Other States as Well as Italy and Britain VIEWPOINTS MADE CLEAR France, With Regard to Spain, Seen as Placing Herself at Disposal of Moscow | True | Wireless to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/athletes-who-are-engaging-in-varied-indoor-program-at-cornell-this.html | ATHLETES WHO ARE ENGAGING IN VARIED INDOOR PROGRAM AT CORNELL THIS WINTER | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/oberlin-alumni-to-dine.html | Oberlin Alumni to Dine | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/sea-island-events.html | SEA ISLAND EVENTS | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/the-merchants-point-of-view-spending-program-checked-buying-season.html | The Merchant's Point of View; Spending Program Checked Buying Season Gains Merchants Convene Here Strifeless Labor Agreement | True | By C.f. Hughes | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/federation-maps-3year-program-talk-by-mrs-roosevelt-to-be-highlight.html | Federation Maps 3-Year Program; Talk by Mrs. Roosevelt to Be Highlight of This Week at Washington Meeting | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/reich-news-service-in-americas-widened-wireless-station-in-buenos.html | REICH NEWS SERVICE IN AMERICAS WIDENED; Wireless Station in Buenos Aires to Be Opened Feb. 1 | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/foes-of-labor-act-press-their-drive-modifications-rather-than.html | FOES OF LABOR ACT PRESS THEIR DRIVE; Modifications, Rather Than Repeal, Goal of Employer Groups and A.F. of L. NLRB AND C.I.O. RESISTING Issue of "Coercion" Limitations on Strikes If Employer Could Petition Ills Laid to Administration | True | By Louis Stark | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/a-musician-asks-whats-wrong-with-radio-music.html | A MUSICIAN ASKS WHAT'S WRONG WITH RADIO MUSIC | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/big-group-aids-seamens-event-patronesses-are-listed-for-the.html | Big Group Aids Seamen's Event; Patronesses Are Listed for the Performance of 'King Henry IV' on Feb. 1 | True | Ira L. Hill | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/red-cross-sets-abroad-finland-and-estonia-issue-semipostals.html | RED CROSS SETS ABROAD; Finland and Estonia Issue Semi-Postals-- Standard Air Post Catalogue Air Stamp Catalogue Stamp Finance Journal History of Postal Service Humor on Nazi Stamp | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/samuel-b-bank-former-merchant-and-banker-at-hammonton-nj-is-dead.html | SAMUEL B. BANK; Former Merchant and Banker at Hammonton, N.J., Is Dead | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/mexico-in-transition.html | MEXICO IN TRANSITION | True | All Photographs by Julien Bryan | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/footnotes-on-headliners-woodsman-hunting-new-post-official-circle.html | FOOTNOTES ON HEADLINERS; WOODSMAN: HUNTING: NEW POST: OFFICIAL CIRCLE: FINAL: | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/gets-stock-to-cut-rent-the-pennsylvania-adds-shares-of-lessor.html | GETS STOCK TO CUT RENT; The Pennsylvania Adds Shares of Lessor Company | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/construction-at-fair-ninetenths-completed.html | Construction at Fair Nine-tenths Completed | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/10-persons-killed-in-crash-in-brazil-witness-saw-plane-plow-into.html | 10 PERSONS KILLED IN CRASH IN BRAZIL; Witness Saw Plane Plow Into Mountain at Full Speed and Burst Into Flames PARTY RECOVERS BODIES Damage Suits Reported--Pan American Makes a Forced Landing in Safety | True | Special Cable to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/hudson-college-on-top-vanquishes-loyola-quintet-of-baltimore-4032.html | HUDSON COLLEGE ON TOP; Vanquishes Loyola Quintet of Baltimore, 40-32 | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/review-of-season-in-palestine.html | REVIEW OF SEASON IN PALESTINE | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/the-air-armadas-multiply.html | THE AIR ARMADAS MULTIPLY | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/puppet-collection-shown.html | Puppet Collection Shown | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/reassured-on-refugees.html | Reassured on Refugees | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/at-hot-springs-ark.html | AT HOT SPRINGS, ARK. | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/gridiron-officials-discuss-new-rules-stumped-by-pass-restrictions.html | GRIDIRON OFFICIALS DISCUSS NEW RULES; Stumped by Pass Restrictions Group Will Ask Bushnell for Clarification OFFICERS ARE RE-ELECTED Association Again Headed by Eckles--Dinner Follows Annual Meeting Support Rule Changes Difficult Play to Call | True | By Robert F. Kelley | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/drama-books.html | DRAMA BOOKS | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/rocket-interceptor-tested.html | 'ROCKET' INTERCEPTOR TESTED | True | By Charles J. Bauer | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/highest-paid-woman-executive-known-to-few-outside-her-field-a.html | Highest Paid Woman Executive Known to Few Outside Her Field; A DIRECTOR IN "BIG BUSINESS" | True | By Kathleen McLaughlin | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/bryn-mawr-goes-to-the-community-geology-archaeology-and-art.html | Bryn Mawr Goes to the Community; Geology, Archaeology and Art Departments Open Series of Lectures to Public | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/derby-beaten-10-in-english-soccer-setback-in-sunderland-game-cuts.html | DERBY BEATEN, 1-0, IN ENGLISH SOCCER; Setback in Sunderland Game Cuts Leader's Margin as Everton Stops Arsenal HULL GAINS 11-1 VERDICT Routs Carlisle United Team-- Unique Hat Trick Marks Bolton-Leeds Match Slim Lead for Blackburn Frost Hits Scottish Card | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/educators-to-hear-mrs-roosevelt-talk-presidents-wife-to-speak-at.html | EDUCATORS TO HEAR MRS. ROOSEVELT TALK; President's Wife to Speak at Ethical Culture Luncheon | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/a-reviewers-notebook-united-american-sculptors-first-show-a-score.html | A REVIEWER'S NOTEBOOK; United American Sculptors' First Show-- A Score for Diverse New Attractions | True | By Howard Devree | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/heads-pennsylvania-publishers.html | Heads Pennsylvania Publishers | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/john-hanway-honored-by-maryland-society-first-presiding-officer.html | John Hanway Honored By Maryland Society; First Presiding Officer Feted at Group's 40th Anniversary | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/manufacturers-ask-hopkins-for-quick-and-illinois-group-sends.html | MANUFACTURERS ASK HOPKINS FOR QUICK AND; Illinois Group Sends Ten-Point Plan for Recovery | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/blair-five-on-top-in-opening-game-turns-back-poly-prep-5627-gaining.html | BLAIR FIVE ON TOP IN OPENING GAME; Turns Back Poly Prep, 56-27, Gaining 23-13 Edge at Half After Close Early Play SERVIS AND ALLEN EXCEL Each Accounts for 13 Points for Winners, With Brown Contributing 10 | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/jockey-dies-in-auto-mishap.html | Jockey Dies in Auto Mishap | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/dartmouth-routs-yale-sextet-51-tallies-three-times-in-last-period.html | DARTMOUTH ROUTS YALE SEXTET, 5-1; Tallies Three Times in Last Period to Clinch Victory on Rink at Hanover ELIS GET FIRST COUNTER Seabury Tallies for the Blue in Opening Session--Goding Excels in the Nets | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/brooklyn-board-to-dine.html | Brooklyn Board to Dine | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/ete-an-aerial-preview.html | ETE: AN AERIAL PREVIEW | True | The New York World's Fair, 1939, Inc. | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/veteran-hurlers-for-bisons.html | Veteran Hurlers for Bisons | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/fiery-apostle-to-quit-the-salvation-army-commissioner-mcintyre.html | 'FIERY APOSTLE' TO QUIT THE SALVATION ARMY; Commissioner McIntyre Completes 55 Years of Service | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/rutgers-widens-rushing-season-fraternity-council-lifts-old-curbs.html | Rutgers Widens 'Rushing' Season; Fraternity Council Lifts Old Curbs Placed on Solicitation of Freshman Members | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/wolf-ryan-hanson-and-iannicelli-gain-in-squash-tourney-iannicelli.html | Wolf, Ryan, Hanson and Iannicelli Gain in Squash Tourney; IANNICELLI UPSETS LORDI IN 2 GAMES Young N.Y.A.C. Star Prevails Over Second-Seeded Rival by 15-12 and 18-16 WOLF ALSO MOVES AHEAD Downs Lyons to Join Hanson and Ryan in Semi-Final of Martin Tourney Second Game Prolonged Ryan Wins in Three Games | True | By Lincoln A. Werden. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/a-traveler-who-is-in-favor-of-mexico-for-the-mexicans.html | A Traveler Who Is in Favor of Mexico for the Mexicans | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/mrs-tschirkys-funeral-services-at-homepresident-sends-husband.html | MRS. TSCHIRKY'S FUNERAL; Services at Home--President Sends Husband Condolences | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/lake-placid-bobsledding.html | LAKE PLACID BOBSLEDDING | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/federal-help-for-gardeners-washington-is-the-source-of.html | Federal Help For Gardeners; Washington Is the Source of Experimentation and Information Factors in Indoor Culture Wrong Containers | True | By S.r. Winters | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/fewer-foreclosures-on-urban-dwellnigs-22-per-cent-drop-in-11-months.html | FEWER FORECLOSURES ON URBAN DWELLNIGS; 22 Per Cent Drop in 11 Months of 1938 Over 1937 | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/art-sale-brings-18630-two-remington-bronzes-realize-auctions-top.html | ART SALE BRINGS $18,630; Two Remington Bronzes Realize Auction's Top Prizes | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/dress-contract-ratified-union-pledges-aid-to-help-halt-flight-of.html | DRESS CONTRACT RATIFIED; Union Pledges Aid to Help Halt Flight of Shops From City | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/books-and-authors.html | Books and Authors | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/cezanne-still-dominates-the-era-he-launched-cezanne-still-dominates.html | CEZANNE STILL DOMINATES THE ERA HE LAUNCHED; CEZANNE STILL DOMINATES AN ERA A CENTENARY FOR CEZANNE | True | By R.e. Turpindurand-Ruel Galleries | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/1938-building-rose-in-new-york-area-contracts-awarded-aggregated.html | 1938 BUILDING ROSE IN NEW YORK AREA; Contracts Awarded Aggregated $392,259,000, 13 Per Cent Above 1937 Figure HOME WORK MOST ACTIVE Local Area Had Higher Ratio of Increase Than the 37 Eastern States | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/incubator-babies-claiming-special-care-of-the-city-a-prematurebut.html | 'Incubator Babies' Claiming Special Care of the City; A PREMATURE--BUT THRIVING--BABY | True | By Dr. Leona Baumgartner, Director of Public Health Training, City Health Department | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/mooney-relishes-week-of-triumph-first-days-of-freedom-bring-acclaim.html | MOONEY RELISHES WEEK OF TRIUMPH; First Days of Freedom Bring Acclaim From Thousands of California Workers | True | By George P. West | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/city-subway-thefts-reported-as-small-17-employes-suspended-for.html | CITY SUBWAY THEFTS REPORTED AS SMALL; 17 Employes Suspended for Hearing in $1,000 Shortage | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/favors-coalrate-cut-icc-examiner-gives-findings-in-virginia.html | FAVORS COAL-RATE CUT; I.C.C. Examiner Gives Findings in Virginia Regional Case | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/brookhattan-soccer-put-off.html | Brookhattan Soccer Put Off | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/dip-at-philadelphia-wholesale-volume-lower-and-slow-mill-shipments.html | DIP AT PHILADELPHIA; Wholesale Volume Lower, and Slow Mill Shipments Hamper Trade | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/toronto-defeats-black-hawks-31-annexes-league-hockey-game-before.html | TORONTO DEFEATS BLACK HAWKS, 3-1; Annexes League Hockey Game Before Crowd of 11,816-- 20 Penalties Called | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/gen-drum-reviews-artillery-brigade-new-army-commander-praises.html | GEN. DRUM REVIEWS ARTILLERY BRIGADE; New Army Commander Praises National Guard Units | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/december-foreign-trade-exports-of-british-products.html | December Foreign Trade; Exports of British Products | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/traveling-in-the-orient-china-and-japan-offer-opportunities-for.html | TRAVELING IN THE ORIENT; China and Japan Offer Opportunities for Tourists Despite War Activities Minor Changes Railways Improved | True | By Stuart Lillicophilip D. Gendreau | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/an-indian-world-on-the-sonora-coast-a-revealing-study-of-a-tribe.html | An Indian World on The Sonora Coast; A Revealing Study of a Tribe Whose Great Days Are Past | True | By R.l. Duffus | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/thoens-triumphs-at-nyac-traps-beats-fawcett-in-shootoff-for.html | THOENS TRIUMPHS AT N.Y.A.C. TRAPS; Beats Fawcett in Shoot-Off for High-Over-All Honors-- Pheasants Are Prizes | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/abroad-guest.html | ABROAD; GUEST | True | European | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/mallory-mixsell-is-married-in-church-to-e-coe-kerr-jr-young-women.html | Mallory Mixsell Is Married In Church to E. Coe Kerr Jr.; YOUNG WOMEN WHO WERE MARRIED YESTERDAY HERE AND IN NEW HAVEN | True | Times Studio | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/simple-funeral-for-mrs-schwab-many-friends-and-relatives-of-steel.html | SIMPLE FUNERAL FOR MRS. SCHWAB; Many Friends and Relatives of Steel Man's Wife Attend Rites in the Home A PRESBYTERIAN SERVICE Leaders in Various Fields Pay Tribute--The Burial Takes Place at Woodlawn | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/arthur-b-leach-banker-is-dead-president-of-wall-street-firm-of.html | ARTHUR B. LEACH, BANKER, IS DEAD; President of Wall Street Firm of Leach Brothers Succumbs at 75 in South Orange LED IN WAR LOAN DRIVE Long in Investment Field, He Engaged in Extensive Oil and Utility Financing | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/elman-on-benefit-tour.html | ELMAN ON BENEFIT TOUR | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/superblock-plan-favored-by-city-oldfashioned-divisions-are-giving.html | SUPER-BLOCK PLAN FAVORED BY CITY; Old-Fashioned Divisions Are Giving Way to New Scheme, Rheinstein Asserts BIG ADVANTAGES SEEN He Also Defends the Red Hook Project, Saying Conditions There Are Excellent Relief Families Eligible Ony a Few Plan Mechanism | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/syracuse-swamps-fordham-by-5722-orange-team-displays-great-speed.html | SYRACUSE SWAMPS FORDHAM BY 57-22; Orange Team Displays Great Speed and Fine Passing to Triumph on Home Floor | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/corn-futures-off-as-support-fades-selling-uncovers-paucity-of-bids.html | CORN FUTURES OFF AS SUPPORT FADES; Selling Uncovers Paucity of Bids in Chicago and Prices Drop 3/8 Cent WHEAT TRADING LIMITED Professional Operations Result in Recessions of 1/8 to c --Lesser Grains Soft | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/recital-by-violin-pupils.html | Recital by Violin Pupils | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/sonja-henie-and-hollywood-ice-revue-begin-run-at-garden-tomorrow.html | Sonja Henie and Hollywood Ice Revue Begin Run at Garden Tomorrow Night; A SCENE FROM THE ICE CARNIVAL AND STAR OF SHOW WITH HER PARTNER | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/to-ask-murder-charge-prosecutor-will-not-seek-leniency-for-mercy.html | TO ASK MURDER CHARGE; Prosecutor Will Not Seek Leniency for 'Mercy' Slayer | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/curtain-show-to-open-1500-buyers-expected-to-visit-exhibit-this.html | CURTAIN SHOW TO OPEN; 1,500 Buyers Expected to Visit Exhibit This Week | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/course-looks-to-south-university-of-kentucky-offers-new-farm.html | Course Looks to South; University of Kentucky Offers New Farm Economics Study | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/nassau-golf-tournament.html | NASSAU GOLF TOURNAMENT | True | Special to THE NEW YORK TIMES | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/courses-for-teachers-two-will-begin-at-white-plains-next-month.html | Courses for Teachers; Two Will Begin at White Plains Next Month | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/open-new-center-in-white-plains-building-syndicate-developing-large.html | OPEN NEW CENTER IN WHITE PLAINS; Building Syndicate Developing Large Tract Along Old Mamaroneck Road | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/the-literary-scene-in-sweden-the-literary-scene-in-sweden.html | The Literary Scene In Sweden; The Literary Scene in Sweden | True | By Alma Luise Olson | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/along-wall-street-the-short-interest-professional-directors.html | ALONG WALL STREET; The Short Interest Professional" Directors Investment Market Clarence A. Bettman Economist | True | By Edward J. Condlon | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/masaryk-to-work-for-zionist-cause-exczech-envoy-speaking-at.html | MASARYK TO WORK FOR ZIONIST CAUSE; Ex-Czech Envoy, Speaking at Washington Conference, Cites Need for Homeland 'RANSOM' PLAN DENOUNCED Rabbi Silver Assails Proposal for Settlements in Africa and in South America | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/highflying-plane-built-for-defense-new-antibomber-takes-off-and-is.html | HIGH-FLYING PLANE BUILT FOR DEFENSE; New Anti-Bomber Takes Off and Is Out of Sight in 90 Seconds | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/revived-sanctions-urged-in-sermons-chamberlainmussolini-parley-is.html | REVIVED SANCTIONS URGED IN SERMONS; Chamberlain-Mussolini Parley Is Held to Have Failed and Shown Lack of World Law FRANK FURTER CASE CITED Seen as Symbol of Nation's Conscience--Support for Defense Plan Sought Roosevelt Urged to Act Crackpot" Anti-Reds Scored | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/store-sales-listed-by-districts-cities.html | Store Sales Listed By Districts, Cities | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/gold-production-rises-nicaragua-reports-50-per-cent-increase-last.html | GOLD PRODUCTION RISES; Nicaragua Reports 50 Per Cent Increase Last Year | True | Special Cable to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/half-are-employed-of-njc-graduates-only-17-of-162-not-in-work.html | Half Are Employed Of N.J.C. Graduates; Only 17 of 162 Not in Work, Unmarried or Not Studying | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/physician-weds-miss-devigne-she-is-married-in-the-second.html | Physician Weds Miss Devigne; She Is Married in the Second Presbyterian Church Here to Dr. W.N. Donovan | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/cio-union-wins-glass-vote-ruling-labor-board-ignores-adverse-action.html | C.I.O. UNION WINS GLASS VOTE RULING; Labor Board Ignores Adverse Action by One Plant | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/many-entertain-at-palm-beach-mrs-lucius-p-ordway-henry-hardings-and.html | Many Entertain At Palm Beach; Mrs. Lucius P. Ordway, Henry Hardings and A. Atwater Kent Among Hosts Entertains at Club Visitors at Homes Expected Today | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/basic-price-for-milk-fixed-for-december-202-for-100-pounds-set-as.html | BASIC PRICE FOR MILK FIXED FOR DECEMBER; $2.02 for 100 Pounds Set as Unit of Return to Dairymen | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/swarthmore-widens-honors-plan-study-new-combinations-of-related.html | Swarthmore Widens Honors Plan Study; New Combinations of Related Subjects Are Suggested | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/tunisia-expels-italians.html | Tunisia Expels Italians | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/almanac-for-film-fans.html | ALMANAC FOR FILM FANS | True | By B.r. Crisler | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/scottish-holiday.html | Scottish Holiday | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/city-gardens-on-display-beauty-in-the-city.html | City Gardens on Display; Beauty in the City | True | By Alice L. Dustan | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/educators-stress-training-in-health-world-federation-will-attack.html | Educators Stress Training in Health; World Federation Will Attack Problem of Schools on Three Fronts at Rio de Janeiro | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/an-amusing-tale.html | An Amusing Tale | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/umpire-parker-to-retire.html | Umpire Parker to Retire | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/cat-cay-tuna-fishing.html | CAT CAY TUNA FISHING | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/winter-park-play.html | WINTER PARK PLAY | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/concerning-mambas-waters.html | CONCERNING MAMBA'S WATERS | True | By Brooks Atkinson | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/chicago-dips-again-weather-hurt-city-sales-but-stores-in-suburbs.html | CHICAGO DIPS AGAIN; Weather Hurt City Sales, but Stores in Suburbs Fared Better | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/gossip-of-the-rialto-news-and-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; NEWS AND GOSSIP OF THE RIALTO | True | Jerome Robinson | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/wheels-that-raced-across-america.html | Wheels That Raced Across America | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Plans for Defense A Remedy Is suggested for Costly Duplication Average Man Knows Words But His I.Q. Is Not High Public and Private Debt Little Point Is Seen in Statement Regarding Aggregate Peru Not So Bad Criticism of Cargo-Handling Called Unjust Sir James at the Piano British Scientist's Discovery Is Treated Irreverently Surplus Cotton Stocks Wallace Program, It Is Held, Would Increase Unemployment | True | WILLIAM C. RIVERS,G. HARRIS DANZ,BERGER.ELDON BISBEE.FLOYD SEARS,DAVID ALLAN ROSS.RICHARD T. HARRISS. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/samuel-knox-white-philadelphia-attorney-stricken-while-attending.html | SAMUEL KNOX WHITE; Philadelphia Attorney Stricken While Attending Conference | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/the-cios-growth.html | The C.I.O.'s Growth | True | By Rose C. Feld | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/new-hall-at-grove-city-college-dedicates-last-of-five-in-quadrangle.html | New Hall at Grove City; College Dedicates Last of Five in Quadrangle Unit | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/asks-arms-to-foil-any-bully-nation-louis-johnson-says-roosevelt.html | ASKS ARMS TO FOIL ANY 'BULLY' NATION; Louis Johnson Says Roosevelt Program Is Needed to Deter Possible Attackers CALLS WAR PERIL ACUTE Danger of 'Globe-Sweeping Conflagration' Must Be Heeded, He Declares DOCTOR AND BRIDE HURT New York Couple Are Victims in Carolina Car Collision | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/columbia-board-reelects-head-heads-trustees-again.html | Columbia Board Re-elects Head; HEADS TRUSTEES AGAIN | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/1916-a-34yearold-labor-agitator-is-taken-to-jail-in-manacles-labors.html | 1916 A 34-year-old labor agitator is taken to jail in manacles. LABOR'S CAUSE CELEBRE 1939 Released at 56, Mooney is flooded with congratulations. | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/birobidjan-held-failure-for-jews-plan-to-colonize-far-eastern-area.html | BIRO-BIDJAN HELD FAILURE FOR JEWS; Plan to Colonize Far Eastern Area With Immigrants From West Is Not Realized MANY QUIT AFTER A START Most of Settlers Shun Land and Agricultural Life as Originally Proposed | True | Wireless to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/elmira-uses-city-for-laboratory-to-teach-girls-how-to-live-in-it.html | Elmira Uses City for Laboratory To Teach Girls How to Live in It | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/young-hamlets-agree-evans-is-too-rough-not-polite-to-throw-lady.html | Young Hamlets Agree Evans Is 'Too Rough'; 'Not Polite' to Throw Lady Around So Much | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/hearing-for-wpa-teachers.html | Hearing for WPA Teachers | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/world-lead-output-off-zinc-however-was-up-in-novemberoctober.html | WORLD LEAD OUTPUT OFF; Zinc, However, Was Up in November-October Comparison | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/golf-at-pinehurst.html | GOLF AT PINEHURST | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/uncle-sam-joins-questions-game-flood-of-demands-for-business.html | UNCLE SAM JOINS QUESTIONS GAME; Flood of Demands for Business Statistics | True | By Delbert Clark | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/to-start-east-river-drive.html | To Start East River Drive | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/reich-raises-vast-refugee-issue-evian-worker.html | REICH RAISES VAST REFUGEE ISSUE; EVIAN WORKER | True | By Otto D. Tolischus Wireless To the New York Times. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/palm-beach-new-features-find-place-on-program.html | PALM BEACH; New Features Find Place on Program | True | Special to THE NEW YORK TIMES | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/heads-foreign-exchange-men.html | Heads Foreign Exchange Men | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/snow-tests-coming-crowded-schedule-of-competitive-events-and-sport.html | SNOW TESTS COMING; Crowded Schedule of Competitive Events And Sport Awaits Northland Visitors Carnival Dates Scenes of Jumping Races in the West Bobsled Competitions Boating on the Ice | True | By Marshall Spraguetriangle Photo Service | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/reciprocal-pacts-feared-in-danger-traders-see-entire-program.html | RECIPROCAL PACTS FEARED IN DANGER; Traders See Entire Program Jeopardized by Fight Over Batista Statement 3 BILLS ASK ACT'S REPEAL But Most Alarm Is at Chance Senate May Get Right to Pass on Future Treaties | True | By Charles E. Egan | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/important-events-will-lure-skiers-optimistic-view-on-weather-held.html | IMPORTANT EVENTS WILL LURE SKIERS; Optimistic View on Weather Held as Enthusiasts Map Plans for Busy Months TITLE TRYOUTS AWAITED Interest in Sport Reflected by U.S. Bid for the 1942 Games--Other News Elaborate Plans Made Survey Shows Wide Interest | True | By Frank Elkins | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/to-honor-david-sarnoff-poor-richard-club-to-give-him-achievement.html | TO HONOR DAVID SARNOFF; Poor Richard Club to Give Him Achievement Medal for 1938 | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/duopianists-mark-40th-anniversary-josef-and-rosina-lhevinne-in.html | DUO-PIANISTS MARK 40TH ANNIVERSARY; Josef and Rosina Lhevinne in Recital Celebrate Their Work and Marriage PROCEEDS TO AID SCHOOL Juilliard Orchestra, Led by Hutcheson and Stoessel, Assists in Program Details of Program Cadenzas by Godowsky | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/employment-decline-reported-by-germany-about-1000000-lost-jobs-in.html | EMPLOYMENT DECLINE REPORTED BY GERMANY; About 1,000,000 Lost Jobs in Old Reich in December | True | Wireless to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/charlotte-k-pearce-of-east-orange-wed-she-is-married-in-church-her.html | Charlotte K. Pearce Of East Orange Wed; She Is Married in Church Her to Howard Stanard | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/not-along-the-road-of-relief-but-of-work-a-social-worker-says-lies.html | Not Along the Road of Relief, but of Work, A Social Worker Says, Lies Our Best Hope; THE VAST RELIEF ISSUE: A VIEW FROM THE INSIDE | True | By William H. Matthews | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/265000-loan-placed-apartment-house-on-lincoln-road-brooklyn-is.html | $265,000 LOAN PLACED; Apartment House on Lincoln Road, Brooklyn, Is Financed | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/gets-mural-award-for-new-rochelle-david-hutchison-of-this-city-wins.html | GETS MURAL AWARD FOR NEW ROCHELLE; David Hutchison of This City Wins Treasury Prize of $2,500 DESIGN IS FOR POSTOFFICE Six Others Named to Submit Work for Decorations for Other Buildings | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/cotton-loans-average-881c.html | Cotton Loans Average 8.81c | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/sports-skill-required-for-diploma-at-hiram.html | Sports Skill Required For Diploma at Hiram | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/238th-policeman-ousted.html | 238th Policeman Ousted | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/other-shows.html | OTHER SHOWS | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/tunnel-group-awards-contract.html | Tunnel Group Awards Contract | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/uncle-robert-backs-contest-for-pupils-he-will-give-prize-for-the.html | UNCLE ROBERT BACKS CONTEST FOR PUPILS; He Will Give Prize for the Best Parents' Day Acrostic | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/taxpayers-groups-seek-budget-cut-43-organizations-of-state-back.html | TAXPAYERS' GROUPS SEEK BUDGET CUT; 43 Organizations of State Back Westchester Drive for Economy at Albany RISING COSTS DEPLORED $3,817 Burden Per Family Laid to State, U.S. and Local Debts--Future Peril Seen | True | Special to THE NEW YORK TIMES | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/rental-housing-gains-in-jersey-four-largescale-projects-are.html | RENTAL HOUSING GAINS IN JERSEY; Four Large-Scale Projects Are Completed and Two Are Under Construction Four Complete Projects | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/benson-to-talk-thursday-will-be-principal-speaker-at-nyu-alumni.html | Benson to Talk Thursday; Will Be Principal Speaker at N.Y.U. Alumni Reunion | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/mayor-asks-work-for-all-on-relief-would-assign-those-on-home-aid-to.html | MAYOR ASKS WORK FOR ALL ON RELIEF; Would Assign Those on Home Aid to City Bureaus, but State's Rules Forbid Astonished at "Venom" MAYOR ASKS WORK FOR ALL ON RELIEF Tells of Work Plan The American Way" Points to Health Problem | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/crescent-five-victor-5237.html | Crescent Five Victor, 52-37 | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/fordham-freshmen-win-rally-in-second-half-conquers-columbia-cub.html | FORDHAM FRESHMEN WIN; Rally in Second Half Conquers Columbia Cub Five, 25-18 | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/entente-fleets-set-simultaneous-games-british-and-french-will.html | ENTENTE FLEETS SET SIMULTANEOUS GAMES; British and French Will Cruise in Mediterranean This Month | True | Wireless to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/philotely-preferred-greek-society-holds-that-name-of-stamp-hobby.html | 'PHILOTELY' PREFERRED; Greek Society Holds That Name of Stamp Hobby Should Be Altered Word's Greek Origin Request by Postoffice First on 1939 Program | True | By Kent B. Stiles | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/sports-geared-to-later-life-school-recreation-shows-a-trend-away.html | Sports Geared To Later Life; School Recreation Shows a Trend Away From More Strenuous Games Leisure Interests Sampled Another Study | True | By Weaver W. Pangburn Director of Surveys, National Recreation Association | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/dark-blue-strikes-seasons-opening-note-lively-colors-are-used-as.html | Dark Blue Strikes Season's Opening Note; Lively Colors Are Used As Companion Accents Sibilant Petticoat The One-Piece Dress | True | By Virginia Pope | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/jibes-at-sports-in-college-life-student-editors.html | Jibes at Sports In College Life; STUDENT EDITORS | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/oklahoma-democrats-reorganize-states-new-deal-to-end-deficit.html | Oklahoma Democrats Reorganize State's 'New Deal' to End Deficit; Legislature Moves to Abolish Twelve Boards -- Ohio Discharges 1,047 Workers and Wisconsin Voids La Follette Shifts OKLAHOMA REVISES STATE'S 'NEW DEAL' Ohio Drops 1,047 Workers Wisconsin Senate Uses Axe 122 More Out in Rhode Island | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/air-defense-in-pacific-congress-seen-favoring-island-bases-urged-by.html | AIR DEFENSE IN PACIFIC; Congress Seen Favoring Island Bases Urged By Hepburn Board To Debate New Bases | True | By John H. Crider | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/dartmouth-five-halts-penn-3532-spurt-in-last-minute-and-a-half.html | DARTMOUTH FIVE HALTS PENN, 35-32; Spurt in Last Minute and a Half Decides League Game-- Broberg, Batchelder Star DARTMOUTH FIVE HALTS PENN, 35-32 Schreiber Leads Penn Football Men Help | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/carolina-playmakers-a-note-on-a-southern-institution-as-well-as-on.html | CAROLINA PLAYMAKERS; A Note on a Southern Institution as Well As on Its Founder | True | GERTRUDE S. CARRAWAY. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/its-home-in-41-for-mrs-garner-second-lady-looks-longingly-to.html | It's Home in '41 For Mrs. Garner; Second Lady Looks Longingly to Retiring Then From the Rigors of Public Life | True | By Pauline Frederick Copyright, 1939, By Nana, Inc. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/sports-of-the-times-on-a-forward-pass-from-paris-the-shocks-of.html | Sports of the Times; On a Forward Pass From Paris The Shocks of Battle By the Numbers The Surprise Play A Negative Vote | True | By John Kieran | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/promotes-interest-of-adult-learner-education-council-here-lists.html | Promotes Interest Of Adult Learner; Education Council Here Lists 20,000 Offerings for Gainful Use of Leisure Time | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/to-dedicate-organ-at-georgian-court-students-twoyear-pledge-is.html | To Dedicate Organ At Georgian Court; Students' Two-Year Pledge Is Protest on Irreligion | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/new-things-in-city-shops-small-but-important-items-generosity-and.html | New Things in City Shops: Small but Important Items; Generosity and Stability Mark Some of the Latest Ashtray Designs--Spring Comes Early To the Florist This Year | True | By Charlotte Hughes | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/syracuse-boxers-in-draw-divide-honors-with-virginia-at-4all-in.html | SYRACUSE BOXERS IN DRAW; Divide Honors With Virginia at 4-All in Orange Ring | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/davenants-dramatic-career-a-biography-of-shakespeares-godson-who.html | D'avenant's Dramatic Career; A Biography of Shakespeare's Godson, Who Led an Exciting Life In the Theatre of King James, Charles I and the Restoration | True | By Percy Hutchison | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/life-histories-of-some-who-joined-the-nazi-movement-why-hitler-came.html | Life Histories of Some Who Joined the Nazi Movement; 'Why Hitler Came Into Power' Assembles Some Interesting First-Hand Material | True | By Eugene J. Young | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/alumni-to-hear-benson-aba-head-to-address-ny-u-commerce-dinner.html | ALUMNI TO HEAR BENSON; A.B.A. Head to Address N.Y. U. Commerce Dinner Thursday | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/drop-in-financing-by-rails-forecast-contraction-of-total-property-a.html | DROP IN FINANCING BY RAILS FORECAST; Contraction of Total Property and Physical Consolidations a FactorREFUNDINGS A POSSIBILITY Trend Began About 8 Years Ago, Publicity Committee ofEastern Lines Finds Trackage in Country Drops Large Terminals Uneconomic Refundings in Prospect DROP IN FINANCING BY RAILS FORECAST Equipment Pooling a Factor | True | By L.b.n. Gnaedinger | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/takings-of-cotton-down-in-december-consumption-however-was-up-over.html | TAKINGS OF COTTON DOWN IN DECEMBER; Consumption, However, Was Up Over Figures for Same Month in 1937 TAKINGS OF COTTON DOWN IN DECEMBER | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/league-players-will-broadcast-junior-group-to-offer-first-episode.html | League Players Will Broadcast; Junior Group to Offer First Episode of'Orgets and the Lost Star' Saturday | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/backs-canadian-gun-deal-royal-commission-report-denies-hints-of.html | BACKS CANADIAN GUN DEAL; Royal Commission Report Denies Hints of Corruption | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/pmc-beats-princeton-spurriers-10-goals-feature-1910-polo-triumph.html | P.M.C. BEATS PRINCETON; Spurrier's 10 Goals Feature 19-10 Polo Triumph | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/america-in-the-air.html | AMERICA IN THE AIR | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/goucher-girls-maintain-horse-country-tradition.html | GOUCHER GIRLS MAINTAIN "HORSE COUNTRY" TRADITION | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/yales-wrestlers-conquer-columbia-take-six-of-eight-bouts-to-win-23.html | YALE'S WRESTLERS CONQUER COLUMBIA; Take Six of Eight Bouts to Win, 23 to 6 , in Season's Inaugural for Elis | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/theatre-party-to-help-church-mrs-james-roosevelt-heads-committee.html | Theatre Party To Help Church; Mrs. James Roosevelt Heads Committee Assisting in St. Paul's Benefit | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/palestine-arabs-name-delegates-spokesmen-for-london-parley-chosen.html | PALESTINE ARABS NAME DELEGATES; Spokesmen for London Parley Chosen After Diplomatic Tangles Are Removed | True | By Robert P. Post Wireless To the New York Times. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/plattsburg-is-winner-checks-new-college-46-to-35-with-secondhalf.html | PLATTSBURG IS WINNER; Checks New College, 46 to 35, With Second-Half Drive | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/steel-mill-to-civic-body-carnegieillinois-gives-plant-to-scottdale.html | STEEL MILL TO CIVIC BODY; Carnegie-Illinois Gives Plant to Scottdale, Pa., Organization | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/censorship-decried-the-regents-survey-urges-educational-methods-to.html | CENSORSHIP DECRIED; The Regents' Survey Urges Educational Methods to Improve Broadcasts | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/trade-sharply-under-38-in-short-week-daily-rate-higher-in-some.html | Trade Sharply Under '38 in Short Week; DAILY RATE HIGHER IN SOME DISTRICTS Wholesale Buying for Spring Opens With Volume Well Ahead of Year Ago PLANT SCHEDULES STEADY But Auto Parts Concerns Run Behind Rate Commensurate With Assembly Lines | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/the-favorite-books-of-americans-a-gallup-survey-indicates-how.html | The Favorite Books Of Americans; A Gallup Survey Indicates How Hollywood Has Influenced the Public's Reading The Favorite Books of Americans | True | By George Gallup | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/ridgewood-riders-subdue-winged-foot-scoring-spree-by-zimmerman.html | RIDGEWOOD RIDERS SUBDUE WINGED FOOT; Scoring Spree by Zimmerman Features 18-9 Victory | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/masters-of-flemish-art-the-worcester-and-philadelphia-museums.html | MASTERS OF FLEMISH ART; The Worcester and Philadelphia Museums Prepare a Notable Loan Exhibition | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/children-and-parents.html | Children and Parents | True | By Catherine MacKenzie | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/shoes-dry-goods-active-but-caution-is-still-evident-in-st-louis.html | SHOES, DRY GOODS ACTIVE; But Caution Is Still Evident in St. Louis Wholesale Trade | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/don-giovanni-repeated.html | 'Don Giovanni' Repeated | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/a-fur-rendezvous-in-alaska.html | A 'FUR RENDEZVOUS' IN ALASKA | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/divergent-views-on-germany-given-foreign-policy-association-greets.html | DIVERGENT VIEWS ON GERMANY GIVEN; Foreign Policy Association Greets Colin Ross Defense of Hitler With Laughter DE WILDE SEES UNREST Germans Discontented, Neutral Observer Says--Meyer Asks Suspension of Judgment Asserts Faith in Hitler Plea for Understanding | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/in-re-pygmalion-a-point-of-information.html | IN RE 'PYGMALION'; A Point of Information | True | JOSEPH MECONNAHEY | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/doctors-in-tuxedos-aid-birth.html | Doctors in Tuxedos Aid Birth | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/muriel-fox-betrothed-vassar-graduate-to-be-bride-of-edward-e-white.html | Muriel Fox Betrothed; Vassar Graduate to Be Bride of Edward E. White | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/ce-brink-retires-united-air-lines-treasurer-was-23-years-in.html | C.E. BRINK RETIRES; United Air Lines' Treasurer Was 23 Years in Aviation | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/bomer-heads-drug-club-division.html | Bomer Heads Drug Club Division | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/pleads-for-faith-by-hebrew-youth-rabbi-sack-asserts-secular-efforts.html | PLEADS FOR FAITH BY HEBREW YOUTH; Rabbi Sack Asserts Secular Efforts to Gain Salvation Have Always Failed CITES RELIGION'S STANDS Delegates at Cincinnati Are Urged to Strengthen Ties With Christianity | True | Special to THE NEW YORK TIMES | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/princeton-jayvees-win-check-late-crescent-ac-rally-for-32-hockey.html | PRINCETON JAYVEES WIN; Check Late Crescent A.C. Rally for 3-2 Hockey Decision | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/rev-anthon-t-gesner-episcopal-clergyman-also-an-educator-is-dead-at.html | REV. ANTHON T. GESNER; Episcopal Clergyman, Also an Educator, Is Dead at 73 | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/developers-buy-on-long-island-imposing-mansions-and-small-homes-vie.html | DEVELOPERS BUY ON LONG ISLAND; IMPOSING MANSIONS AND SMALL HOMES VIE FOR INTEREST IN WINTER REAL ESTATE TRADING DEVELOPERS BUY ON LONG ISLAND | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/hardy-joins-law-firm-retiring-us-attorney-luncheon-host-to-140.html | HARDY JOINS LAW FIRM; Retiring U.S. Attorney Luncheon Host to 140 Staff Associates | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/1938-british-trade-has-negative-gain-adverse-balance-is-reduced-but.html | 1938 BRITISH TRADE HAS NEGATIVE GAIN; Adverse Balance Is Reduced, but Exports and Imports Both Decline DROPS ALSO IN DECEMBER Figures Cover Period Prior to Beginning of Reciprocal Treaty With U.S. | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/wellesley-pushes-faculty-research-grants-encourage-studies-by.html | Wellesley Pushes Faculty Research; Grants Encourage Studies by Teachers Not Eligible for Sabbatical Leave | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/time-off-for-legislator-to-wed.html | Time Off for Legislator to Wed | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/southern-pines-program.html | SOUTHERN PINES PROGRAM | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/scrap-dealers-officers-je-jacobsen-president-of-iron-and-steel.html | SCRAP DEALERS' OFFICERS; J.E. Jacobsen President of Iron and Steel Organization | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/st-francis-beats-upsala-late-drive-overcomes-vikings-in-basketball.html | ST. FRANCIS BEATS UPSALA; Late Drive Overcomes Vikings in Basketball, 44-37 | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/school-aid-bill-earmarks-sums-it-sets-up-indices-of-states-load-and.html | School Aid Bill Earmarks Sums; It Sets Up Indices of States' Load and Ability to Pay--Control Is Localized Index of Load Defined Funds for Adult Education Responsibility on States | | By Dr. M.m. Chambers, American Youth Commission | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/two-brokers-held-in-night-club-brawl-beating-chargedhemingway.html | TWO BROKERS HELD IN NIGHT CLUB BRAWL; Beating Charged--Hemingway Floors Man in Another Place | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/honor-to-ruppert-paid-by-employes-brewery-workers-in-groups-call-at.html | HONOR TO RUPPERT PAID BY EMPLOYES; Brewery Workers in Groups Call at Home of Late Owner of Yankees FUNERAL MASS TOMORROW To Be Held in St. Patrick's-- Fate of His Baseball Clubs to Be Decided Soon Message From Mulrooney Many Floral Tributes | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/treasury-statement.html | TREASURY STATEMENT | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/latin-air-travel-gains-record-of-73910-passengers-borne-by-clippers.html | LATIN AIR TRAVEL GAINS; Record of 73,910 Passengers Borne by Clippers in 1938 | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/baer-signs-to-box-nova-may-25-louis-bout-held-out-to-victor-15round.html | Baer Signs to Box Nova May 25; Louis Bout Held Out to Victor; 15-Round Fight Booked for Yankee Stadium--Jacobs to Make 'Mystery Trip' to the West--Farr Glum Over Setback Louis Against Late Date Bettina to Meet Cooper | True | By Joseph C. Nichols | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/events-scheduled-for-today.html | EVENTS SCHEDULED FOR TODAY | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/the-dance-being-bullied-symptoms-of-submission-to-propagandists-of.html | THE DANCE: BEING BULLIED; Symptoms of Submission to Propagandists Of Mediocrity--Current Events | True | By John Martin | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/for-gourmets-and-others-fine-points-of-egg-dishes-enlightenment.html | For Gourmets and Others: Fine Points of Egg Dishes; Enlightenment Obtained From the White House And the Legendary Mme. Poulard on Some Highly Controversial Subjects A White House Dish The Use of Milk Problem of the Pan And Golden Sauce | True | Shigeta-Wright | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/notes-of-musicians-stephen-foster-memorial-to-rise-on-banks-of.html | NOTES OF MUSICIANS; Stephen Foster Memorial to Rise on Banks Of Suwanee River | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/get-new-commands.html | GET NEW COMMANDS | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/weather-helps-the-coast-but-trade-lags-below-1938-citrus-crop-rise.html | WEATHER HELPS THE COAST; But Trade Lags Below 1938-- Citrus Crop Rise Is Predicted | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT PINEHURST SOUTHERN PINES THE BAHAMAS BERMUDA | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/events-of-interest-in-shipping-world-us-lines-sign-contract-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; U.S. Lines Sign Contract for Exhibition Space at the World's Fair CHABOT SUCCESSOR NAMED Capt. E.P. de la Garanderie to Command Ile de France-- New Service to Manila Named Master of Ile de France Freight Service to Manila Ocean Yacht Due Wednesday Knighted for Rescue Iroquois to Start Cruises | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/car-testing-is-debated-sae-speakers-uphold-mandatory-inspection-of.html | CAR TESTING IS DEBATED; S.A.E. Speakers Uphold Mandatory Inspection Of All Vehicles | True | By Reginald M. Cleveland | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/priscilla-brush-wed-in-home-in-greenwich-vassar-graduate-is-married.html | Priscilla Brush Wed In Home in Greenwich; Vassar Graduate Is Married to George David Forney | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/camille-j-mcole-professor-is-dead-taught-english-at-st-johns.html | CAMILLE J. M'COLE, PROFESSOR, IS DEAD; Taught English at St. John's University and Headed Catholic Poets' Group WROTE STUDY OF PROSODY Magazine Contributor Was Also Co-Author of Essays on Modern Writers | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/congress-gets-fccs-annual-report-broadcasting-stations-total-763.html | CONGRESS GETS FCC'S ANNUAL REPORT; BROADCASTING STATIONS TOTAL 763 | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/dr-am-shrady-specialist-dies-diagnostician-and-consulting-physician.html | DR. A.M. SHRADY, SPECIALIST, DIES; Diagnostician and Consulting Physician Was in Practice Here for 40 Years ALSO HAD BEEN A TEACHER Once Was Chief of Clinic at Columbia--A Consultant to 3 New York Hospitals | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/to-direct-philadelphia-health.html | To Direct Philadelphia Health | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/36-hurt-in-mexican-train-wreck.html | 36 Hurt in Mexican Train Wreck | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/japanese-report-hangchow-victory-army-spokesman-says-attack.html | JAPANESE REPORT HANGCHOW VICTORY; Army Spokesman Says Attack Southwest of Shanghai Has Been Repulsed INVADERS' PLANES ACTIVE Mme. Chiang Says Soldiers and Civilians at Fronts Oppose Peace Negotiations Denies China Will Talk Peace | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/in-littleton-area.html | IN LITTLETON AREA | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/rutgers-34-lafayette-28.html | Rutgers 34, Lafayette 28 | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/64156895-attend-nations-churches-membership-in-1937-rose-twice-as.html | 64,156,895 ATTEND NATION'S CHURCHES; Membership in 1937 Rose Twice as Rapidly as the Population, Survey Shows 200 RELIGIOUS BODIES Federal Council's Yearbook Says 52,379,579 on Rolls Are Over 13 Years Old | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/the-new-playhouse-company-inc.html | THE NEW PLAYHOUSE COMPANY, INC. | True | By Bramwell Fletcher | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/police-department.html | Police Department | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/clarkson-routs-cornell-hockey-team-scores-three-goals-in-each.html | CLARKSON ROUTS CORNELL; Hockey Team Scores Three Goals in Each Period to Win, 9-1 | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/princeton-varsity-wins-beats-princeton-club-at-squash-racquets-4-to.html | PRINCETON VARSITY WINS; Beats Princeton Club at Squash Racquets, 4 to 1 | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/statistical-summary-week-ended-jan-14-1939.html | STATISTICAL SUMMARY; WEEK ENDED JAN. 14, 1939 | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/lessons-by-radio-urged-by-regents-state-school-of-air-advocated-in.html | LESSONS BY RADIO URGED BY REGENTS; 'State School of Air' Advocated In Cooperation With Public Educational Institutions ADULT APPEAL STRESSED More Active Use of Movies in Classroom Also Urged in Report on Inquiry | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/masefield-and-seago-on-the-ballet.html | Masefield and Seago on the Ballet | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/40000-digging-city-from-snows-grip-cold-due-to-moderate-after.html | 40,000 DIGGING CITY FROM SNOW'S GRIP; Cold Due to Moderate After 7.6-Inch Fall--New Storm or Rain Due Tomorrow Rain Possible Tomorrow Two Children Killed 40,000 DIGGING CITY FROM SNOW'S GRIP Victims of Wintry Weather | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/honored-for-halting-fire-on-army-plane-mitchel-field-private-gets.html | HONORED FOR HALTING FIRE ON ARMY PLANE; Mitchel Field Private Gets War Department Medal for Heroism | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/seven-states-lag-in-holc-payments-foreclosure-problem-greatest-on.html | SEVEN STATES LAG IN HOLC PAYMENTS; Foreclosure Problem Greatest on New York Loans | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/midwinter-fantasy.html | MIDWINTER FANTASY | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/business-index-higher-increases-in-all-but-one-of-components-are.html | BUSINESS INDEX HIGHER; Increases in All but One of Components Are Led by Cotton-Mill Activity Series; Auto Production Rise Counters the Normal Trend | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/model-home-purchased-in-westchester-colony.html | MODEL HOME PURCHASED IN WESTCHESTER COLONY | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/health-tests-aid-trade-students-expanded-program-places-medical.html | Health Tests Aid Trade Students; Expanded Program Places Medical Unit in Each of 24 Industrial Schools | True | By Benjamin Fine | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/patrolman-held-in-theft-member-of-force-since-1921-is-charged-with.html | PATROLMAN HELD IN THEFT; Member of Force Since 1921 Is Charged With Stealing Ring | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/panzer-54-newark-36.html | Panzer 54, Newark 36 | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/gov-kittermaster-of-nyasaland-dies-sir-harold-for-35-years-held.html | GOV. KITTERMASTER OF NYASALAND DIES; Sir Harold for 35 Years Held Various Posts in British Colonial Service MOST OF JOBS IN AFRICA Former Somaliland Executive --Received Knighthood for His Work in 1928 | True | Special Cable to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/lawrenceville-wins-polo-team-conquers-mcdonogh-by-158-osmun.html | LAWRENCEVILLE WINS; Polo Team Conquers McDonogh by 15-8, Osmun Starring | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/refugees-bombed-in-spanish-flight-crowded-roads-in-catalonia-also.html | REFUGEES BOMBED IN SPANISH FLIGHT; Crowded Roads in Catalonia Also Machine-Gunned Many Times Daily by Rebels FUGITIVE STREAM ENDLESS Misery Contrasts With Beauty of Scenery--Fine Weather Aids Insurgent Drive | True | By Herbert L. Matthews Wireless To the New York Times. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/tanker-lost-in-explosion-standard-oils-herbert-g-wylie-sunk-in.html | TANKER LOST IN EXPLOSION; Standard Oil's Herbert G. Wylie Sunk in Venezuela Harbor | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/champion-giants-and-pro-stars-ready-for-football-battle-in-los.html | Champion Giants and Pro Stars Ready For Football Battle in Los Angeles Today | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/vessel-is-given-to-usc-for-use-as-marine-laboratory.html | Vessel Is Given to U.S.C. For Use As Marine Laboratory | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/hadassah-group-plans-dance.html | Hadassah Group Plans Dance | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/gambling-with-economic-structure-the-presidents-recommendation-of.html | Gambling With Economic Structure; The President's Recommendation of Continued Spending Is Regarded as Dangerous to the Nation College-Trained Policemen Sailing Ship Chanteys Reason for the Prefatory 'Ho' as Explained by a Bos'n Titles in Great Britain Why the Duchess of Windsor Did Not Become a Royal Highness | True | ARTHUR A. BALLANTINE,MORRIS BERMAN.WALTER ALLEYNE IRELAND.W.H. STEPHENS. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/curtain-dinner-to-precede-play-arranged-for-friday-before-benefit.html | 'Curtain Dinner' To Precede Play; Arranged for Friday Before Benefit Performance of 'Set to Music' | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/furniture-markets-combined.html | Furniture Markets Combined | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/22d-victory-in-row-scored-by-franklin-haaren-five-routed-53-to-34.html | 22D VICTORY IN ROW SCORED BY FRANKLIN; Haaren Five Routed, 53 to 34 -- Other School Results | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/vermont-vs-all-comers.html | VERMONT VS. ALL COMERS | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/rubber-consumption-up-usage-in-december-far-above-that-in-1937.html | RUBBER CONSUMPTION UP; Usage in December Far Above That in 1937 Month | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/wholesale-trade-rising-kansas-city-volume-runs-8-above-year-ago.html | WHOLESALE TRADE RISING; Kansas City Volume Runs 8% Above Year Ago | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/cruelty-to-horses-in-film-charged-head-of-humane-association-says.html | CRUELTY TO HORSES IN FILM CHARGED; Head of Humane Association Says Animal Was Forced to Leap, Blindfolded, to Death AMATEUR TOOK SCENES Letter to Will Hays Tells of Eyewitness Accounts of 'Atrocities' in Ozarks | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/lectures-by-career-women.html | Lectures by Career Women | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/3-keys-to-town-hall-conflict-suspense-and-fairness-are-used-to-prod.html | 3 KEYS TO TOWN HALL; Conflict, Suspense and Fairness Are Used To Prod Listener's to Think | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/at-the-wheel.html | AT THE WHEEL | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/buses-ordered-by-lines.html | Buses Ordered by Lines | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/squadron-a-downs-evergreen-18-to-11-brady-stars-in-metropolitan.html | SQUADRON A DOWNS EVERGREEN 18 TO 11; Brady Stars in Metropolitan Senior Polo League Victory on Home Tanbark SHILLABER ALSO EXCELS Blue Trios of Squadron A and Squadron C Capture Junior Circuit Encounters Last-Period Rally Futile Essex Troop Beaten | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/store-men-in-demand-outoftown-shops-seek-buyers-ad-heads-etc-deland.html | STORE MEN IN DEMAND; Out-of-Town Shops Seek Buyers, Ad Heads, Etc., Deland Reports | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/a-new-englander-discovers-voodoo.html | A New Englander Discovers Voodoo | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/emlen-k-davies-to-become-bride-of-robert-l-grosjean.html | Emlen K. Davies to Become Bride of Robert L. Grosjean | True | Ira L. Hill | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/guam-arming-plan-stirs-rising-clash-opposition-develops-on-ground.html | GUAM ARMING PLAN STIRS RISING CLASH; Opposition Develops on Ground That Elaborate Fortification Might Affront Japan Predictions of Board GUAM ARMING PLAN STIRS RISING CLASH Description of Island Natives Called Chamorros | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/any-takers-who-bids-to-be-hitler.html | ANY TAKERS?; Who Bids to Be Hitler? | True | HARRY HYMER. | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/archives/venzke-triumphs-by-margin-of-foot-mmitchell-next-gene-takes-mile.html | VENZKE TRIUMPHS BY MARGIN OF FOOT; M'M'MITCHELL NEXT; Gene Takes -Mile Feature at 69th Regiment A.A. Meet --Clips Mark for Armory SAN ROMANI HOME THIRD Wallace Annexes 600 and Also Sets Track Record--Lash Shows Way to Deckard Made on Banked Track Never Worse Than Second Steps Up His Pace VENZKE TRIUMPHS BY CLOSE MARGIN | True | By Arthur J. Daley | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/new-haven-bridal-for-mary-berrien-daughter-of-admiral-is-wed-to.html | New Haven Bridal For Mary Berrien; Daughter of Admiral Is Wed to James Ross Gillie--She Has Four Attendants | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/tennis-at-hamilton.html | TENNIS AT HAMILTON | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/nazi-leader-to-form-new-memel-regime-local-version-of-stormtroop.html | NAZI LEADER TO FORM NEW MEMEL REGIME; Local Version of Storm-Troop Detachments Recruited | True | Wireless to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/drag-hunting-begun-by-aiken-fox-hounds-students-join-chasesports.html | Drag Hunting Begun By Aiken Fox Hounds; Students Join Chase--Sports Week to Be Held in March | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/george-dietrich-released-in-bail-questioned-2-hours-by-the-federal.html | GEORGE DIETRICH RELEASED IN BAIL; Questioned 2 Hours by the Federal Authorities After Posting $10,000 Bond | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/competing-forces-in-spain-compared-falangist.html | COMPETING FORCES IN SPAIN COMPARED; FALANGIST | True | By Lawrence A. Fernsworth european. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/2500-studying-art-at-hunter-wide-latitude-offered-in-60-courses.html | 2,500 Studying Art at Hunter; Wide Latitude Offered in 60 Courses Suited to Needs of Each Undergraduate | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/sea-captain-and-bride-honored.html | Sea Captain and Bride Honored | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/women-lawyers-hold-meeting.html | Women Lawyers Hold Meeting | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/hunt-plane-debris-for-clues-on-crash-federal-investigators-study.html | HUNT PLANE DEBRIS FOR CLUES ON CRASH; Federal Investigators Study Montana Wreck Which Cost Lives of Four Persons EYE-WITNESSES DISAGREE Some Say Craft Blew Up in Air, Others When It Hit--Wife Heard Pilot's Last Words | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/toronto-u-shows-way-routs-montreal-103-to-lead-in-college-hockey.html | TORONTO U. SHOWS WAY; Routs Montreal, 10-3, to Lead in College Hockey League | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/azaleas-at-orlando.html | AZALEAS AT ORLANDO | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/sidelights-of-the-week-legacy.html | SIDELIGHTS OF THE WEEK; LEGACY: | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/laurentian-ski-schools.html | LAURENTIAN SKI SCHOOLS | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/sees-politics-in-charity-texas-leader-for-presidents-ball-says.html | SEES POLITICS IN CHARITY; Texas Leader for President's Ball Says Democrats Won't Sign Up | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/f-and-m-gets-mat-meet.html | F. and M. Gets Mat Meet | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/ct-woodruff-dies-hillside-nj-leader-horticulturist-former-member-of.html | C.T. WOODRUFF DIES; HILLSIDE, N.J., LEADER; Horticulturist, Former Member of Township Committee | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/pastor-at-dahlem-assails-reich-gag-church-under-decree-is-worth.html | PASTOR AT DAHLEM ASSAILS REICH GAG; Church Under Decree Is Worth Nothing, Gollwitzer Says at Niemoeller Service THOUSANDS JAM EDIFICE Congregation Is Urged to Pray for Release of Leader and to Stand Fast in Faith | True | Wireless to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/half-of-vassar-38-continues-studies-executives-of-vassar-news.html | Half of Vassar '38 Continues Studies; EXECUTIVES OF VASSAR NEWS | True | Special to THE NEW YORK TIMES.Delar | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/harvard-victor-in-swim-swamps-cornell-687-winning-every-event-on.html | HARVARD VICTOR IN SWIM; Swamps Cornell, 68-7, Winning Every Event on Card | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/drexel-seeks-athletic-field.html | Drexel Seeks Athletic Field | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/rome-aims-curbed-as-british-depart-mussolini-must-break-news-to.html | ROME AIMS CURBED AS BRITISH DEPART; Mussolini Must Break News to People That Munich Era of Surrender Is Ended CHAMBERLAIN HAILS VISIT Asserts He Is Convinced of Italy's Good Faith--Tunis Expels Many Italians | | By Frederick T. Birchall Wireless To the New York Times. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/fashion-mirrors-history.html | FASHION MIRRORS HISTORY | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/general-stores-back-but-in-a-new-manner-onestop-shopping-centers.html | GENERAL STORES BACK, BUT IN A NEW MANNER; One-Stop Shopping Centers Are a Lure to the Motorist | True | Special Correspondence, THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/college-club-celebrates-jersey-club-to-hold-its-35th-anniversary-on.html | College Club Celebrates; Jersey Club to Hold Its 35th Anniversary on Saturday | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/model-wage-laws-for-states-pushed-bills-would-chiefly-affect.html | MODEL WAGE LAWS FOR STATES PUSHED; Bills Would Chiefly Affect Retailers--4 Already Up, Many Others Expected HOURS THE MAIN PROBLEM Extra Shifts, Increased Use of Part-Time Workers May Be Needed in Stores Federal Act Held Limited Indiana Law Described | True | By Thomas F. Conroy | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/armys-fencers-beaten.html | Army's Fencers Beaten | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/notes-of-school-activities.html | Notes of School Activities | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/preview-of-a-gay-old-world-fete-to-aid-a-cultural-cause.html | PREVIEW OF A GAY OLD WORLD FETE TO AID A CULTURAL CAUSE | True | Delar Photos | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/blake-hahn-curling-victors.html | Blake, Hahn Curling Victors | True | Special to THE NEW YORK TIMES | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/dry-goods-retailers-to-meet-this-week-annual-sessions-will-stress.html | DRY GOODS RETAILERS TO MEET THIS WEEK; Annual Sessions Will Stress Relations With Public | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/ninety-five-special-prizes-mark-pekingese-club-benefit-program.html | Ninety five Special Prizes Mark Pekingese Club Benefit Program Tomorrow; SOME OF THE COCKER SPANIELS OWNED BY HERMAN E. MELLENTHIN OF POUGHKEEPSIE, N.Y. | True | By Henry R. Ilsley | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/new-slates-named-by-yachting-groups-skippers-to-direct-activities.html | NEW SLATES NAMED BY YACHTING GROUPS; Skippers to Direct Activities for Year Picked by Most of New York Clubs SITES CHANGED BY SOME Ravages of Storm and Inroads of Park System Necessitate Relocation of Quarters | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/text-of-committee-report-urging-wide-changes-in-the-relief-program.html | Text of Committee Report Urging Wide Changes in the Relief Program; 1. Unemployment Compensation Suggests Weekly Payment Rate Employment Service Opposes "Three Masters" Plan 2. Public Assistance Finds Lack of Guarantee Would Make State Income Basis 3. Work Program For Federal Costs at Two-Thirds Sees Agencies as Rivals Urges Coordinated Program Would Link CCC and NYA Contributory Old-Age Insurance Cites Senate Report on Politics | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/governors-island-defeats-nyac-takes-metropolitan-league-senior.html | GOVERNORS ISLAND DEFEATS N.Y.A.C.; Takes Metropolitan League Senior Indoor Polo Game by Score of 10-9 DAVISS SHOT DECIDES Tallies After Final Bell in Squadron C Armory--Blues Down Clover Leafs, 11-7 | True | By Kingsley Childs | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/lott-slack-score-in-doubles-play-beat-cochran-and-nightingale-to.html | LOTT, SLACK SCORE IN DOUBLES PLAY; Beat Cochran and Nightingale to Reach Semi-Finals at Squash Racquets COFFIN AND SULLIVAN WIN Triumph in Keen Third-Round Struggle With Tenney and Whitebak at Greenwich THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/realty-opens-year-in-better-position-more-stable-prices-easier.html | REALTY OPENS YEAR IN BETTER POSITION; More Stable Prices, Easier Mortgage Rates Shown in National Survey HOME SITES MORE ACTIVE Lot Sales and Low Vacancies May Presage Increase in Residential Work | True | By Lee E. Cooper | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/foreign-exchanges-rise-but-trading-is-light-on-market-herepound-is.html | FOREIGN EXCHANGES RISE; But Trading Is Light on Market Here--Pound Is $4.67 11/16 | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/new-deal-tests-appointments.html | New Deal Tests; APPOINTMENTS | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/ohio-recovery-slow-auto-parts-plants-fail-to-keep-pace-with.html | OHIO RECOVERY SLOW; Auto Parts Plants Fail to Keep Pace With Assembly Lines | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/officers-named-by-various-yacht-clubs-for-next-season-commodores.html | Officers Named by Various Yacht Clubs for Next Season; COMMODORES AND OTHER LEADING FIGURES AT YACHT CLUBS AND POWER SQUADRONS | True | Rosenfeld Photo. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/the-openings.html | THE OPENINGS | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/fcc-grants-permission-for-new-telestations.html | FCC GRANTS PERMISSION FOR NEW TELE-STATIONS | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/bridge-a-new-system-bruelheide-advocates-use-of-oneclub-bid-on-a.html | BRIDGE: A NEW SYSTEM; Bruelheide Advocates Use of One-Club Bid On a Weak Holding--Three Hands A Practice Criticized A Guess That Went Wrong After an Opening Two Bid | True | Kurt Luhn | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/low-grades-and-costs-end-college-careers-lack-of-interest-is.html | Low Grades and Costs End College Careers; Lack of Interest Is Another Factor, Ohio Survey Shows | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/plans-hungarian-party-company-of-7th-regiment-to-give-fete-on-jan.html | Plans Hungarian Party; Company of 7th Regiment to Give Fete on Jan. 28 | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/natural-gas-property-sold.html | Natural Gas Property Sold | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/fires-sweep-1000-square-miles-in-australia-31-dead-hundreds.html | Fires Sweep 1,000 Square Miles in Australia; 31 Dead, Hundreds Homeless, Loss in Millions | True | Wireless to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/will-recondition-100-cars.html | Will Recondition 100 Cars | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/raleigh-plans-cleanup.html | RALEIGH PLANS CLEAN-UP | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/bobsled-title-goes-to-brownwashbond-keene-valley-pair-retains.html | BOBSLED TITLE GOES TO BROWN-WASHBOND; Keene Valley Pair Retains Honors at Lake Placid | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/along-the-farflung-airways.html | ALONG THE FAR-FLUNG AIRWAYS | True | European Photo | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/news-of-markets-in-london-berlin-the-city-pleased-with-results-of.html | NEWS OF MARKETS IN LONDON, BERLIN; The City Pleased With Results of Chamberlain's Rome Visit and Sterling Rises GOLD IN ARBITRAGE DEALS Price Off 1 d an Ounce in Trading of 262,000—German Stocks Irregular, Dull | True | Wireless to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/hunters-fail-to-reduce-ugandas-elephant-herd.html | Hunters Fail to Reduce Uganda's Elephant Herd | True | Special Correspondence, THE NEW YORK TIMES | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/japanese-ship-runs-aground.html | Japanese Ship Runs Aground | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/at-colonies-in-midsouth-golf-tournament-at-augustapinehurst-and.html | AT COLONIES IN MIDSOUTH; Golf Tournament at Augusta--Pinehurst And Southern Pines--Other Centers | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/army-turns-back-cornell-by-3732-cadet-quintet-stages-drive-in.html | ARMY TURNS BACK CORNELL BY 37-32; Cadet Quintet Stages Drive in Second Half to Record Fourth Victory in Row | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/bloomfield-five-on-top-conquers-ny-aggies-by-3929-byram-showing-way.html | BLOOMFIELD FIVE ON TOP; Conquers N.Y. Aggies by 39-29, Byram Showing Way | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/will-study-birth-control-200-delegates-to-attend-league-meeting.html | WILL STUDY BIRTH CONTROL; 200 Delegates to Attend League Meeting Opening Wednesday | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/the-vote-in-the-house.html | THE VOTE IN THE HOUSE | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/wood-field-and-stream-flat-propulsion-idea.html | Wood, Field and Stream; Flat Propulsion Idea | True | By Raymond R. Camp | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/round-about-the-garden-early-seed-sowing.html | ROUND ABOUT THE GARDEN; Early Seed Sowing | True | By F.f. Rockwell | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/railway-earnings.html | RAILWAY EARNINGS | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/railroad-explains-plea-for-big-loan-pittsburgh-west-virginia.html | RAILROAD EXPLAINS PLEA FOR BIG LOAN; Pittsburgh & West Virginia Replies to I.C.C., Which Doubted Need for $1,500,000 RAILROAD EXPLAINS PLEA FOR BIG LOAN | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/loan-banks-growing-in-new-york-area-419-institutions-join-the.html | Loan Banks Growing in New York Area; 419 Institutions Join the Federal System | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/insulin-given-to-slayer-awaiting-execution-he-is-being-kept-alive.html | INSULIN GIVEN TO SLAYER; Awaiting Execution, He Is Being Kept Alive by Treatments | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/sees-improvement-in-store-rentals-broker-looks-for-important-change.html | SEES IMPROVEMENT IN STORE RENTALS; Broker Looks for Important Change This Year in the Sixth Avenue Area Midtown Changes | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/amherst-in-front-3431-unbeaten-five-tops-mass-state-kydd-gets-13.html | AMHERST IN FRONT, 34-31; Unbeaten Five Tops Mass. State --Kydd Gets 13 Points | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/antirefugee-riots-by-british-fascists-gifts-to-baldwin-fund-rouse.html | ANTI-REFUGEE RIOTS BY BRITISH FASCISTS; Gifts to Baldwin Fund Rouse Some Opposition in London | True | Special Cable to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/miami-area-plans-are-made-for-race-to-nassau.html | MIAMI AREA; Plans Are Made for Race to Nassau | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/art-new-york-types.html | ART:; New York Types | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/the-queen-moves-up.html | THE 'QUEEN' MOVES UP | True | By Thomas M. Pryor | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/defense-program-cut-a-victory-for-sanity-war-navy-and-treasury.html | DEFENSE PROGRAM CUT A VICTORY FOR 'SANITY'; War, Navy and Treasury Advisers Get Credit for Shelving Unsound Plans, Keeping Costs on Efficient Basis PUMP-PRIMING IDEA IS VETOED Victory in Advising Year's Outlay Limit Views of an Expert World War Lessons | True | By Arthur Krock | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/oddities-of-touring-concerning-a-black-beach-and-a-first-coffee.html | ODDITIES OF TOURING; Concerning a Black Beach and a First Coffee House | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/labor-group-to-intervene-icc-sanctions-move-in-case-of-proposed.html | LABOR GROUP TO INTERVENE; I.C.C. Sanctions Move in Case of Proposed Merger of Roads | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/rejects-hastings-plea-icc-refuses-to-reopen-fare-case-for.html | REJECTS HASTINGS PLEA; I.C.C. Refuses to Reopen Fare Case for 'Postalizing' Plea | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/the-stories-behind-some-famous-books.html | The Stories Behind Some Famous Books | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/felix-frankfurter-the-man-behind-the-legend-a-liberal-teacher-rises.html | FELIX FRANKFURTER: THE MAN BEHIND THE LEGEND; A Liberal Teacher Rises Above Myths FELIX FRANKFURTER: MAN AND MYTH | True | By R.l. Duffuspreslit | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/down-floridas-bright-trails-highways-both-by-the-sea-and-through.html | DOWN FLORIDA'S BRIGHT TRAILS; Highways Both by the Sea and Through Center of the State Offer Vivid Scenery to Motorists in Pursuit of Sun Facilities for Yachts Orange Blossom Trail Lake-and-Grove Area DOWN FLORIDA'S BRIGHT TRAILS | True | By Harris G. Sims | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/voters-league-to-meet-leaders-to-address-westchester-conference-on.html | Voters' League to Meet; Leaders to Address Westchester Conference on Wednesday | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/wood-and-symphony-old-concert-halls-called-musicians-utopia-for.html | WOOD AND SYMPHONY; Old Concert Halls Called Musicians' Utopia For Symphonic Broadcasts | True | By Orrin E. Dunlap Jr. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/in-virginia.html | In Virginia | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/jane-lynch-married-to-joseph-wittmann-ceremony-performed-at-home-of.html | Jane Lynch Married To Joseph Wittmann; Ceremony Performed at Home of Her Father in Florida | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/vines-checks-budge-to-tie-series-4all-pro-net-champion-wins-26-62.html | VINES CHECKS BUDGE TO TIE SERIES, 4-ALL; Pro Net Champion Wins, 2-6, 6-2, 6-4, at Minneapolis | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/financial-notes.html | FINANCIAL NOTES | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/wood-leads-east-in-revised-net-list-but-committee-is-ordered-to.html | WOOD LEADS EAST IN REVISED NET LIST; But Committee Is Ordered to Review Ratings on Lurie's Plea for Higher Place Lurie Presents Case WOOD LEADS EAST IN REVISED NET LIST | True | By John Rendel | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/blue-ridge-ball-attracts-many-subscriptions-southern-groups-of-city.html | Blue Ridge Ball Attracts Many Subscriptions; Southern Groups of City Are Supporting Dance to Help School in Virginia Junior Committee Formed Other Subscribers Named | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/justice-brandeis-improved.html | Justice Brandeis Improved | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/clementine-webb-wed-becomes-bride-of-george-e-kolb-jr-in-elkins.html | Clementine Webb Wed; Becomes Bride of George E. Kolb Jr. in Elkins Park, Pa. | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/oneills-marco-millions.html | O'NEILL'S 'MARCO MILLIONS' | True | CHARLES MORGAN.De Barron | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Theordore Strausslucas & Pritchard | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/the-quiz-and-other-posers-post-mortem-on-the-prize-contest-and-the.html | THE QUIZ AND OTHER POSERS; Post Mortem on the Prize Contest and the Resurrection of That Old Problem of Bringing Reality to the Screen | True | By Frank S. Nugent. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/daytona-beach-races.html | DAYTONA BEACH RACES | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/utility-earnings.html | UTILITY EARNINGS | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/department-story-sales-unchanged-in-december-department-store-sales.html | Department Story Sales Unchanged in December; DEPARTMENT STORE SALES IN FEDERAL RESERVE DISTRICTS | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/barrymore-sale-fails-no-buyer-appears-for-his-448000-california.html | BARRYMORE SALE FAILS; No Buyer Appears for His $448,000 California Estate | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/suez-company-is-firm-wont-be-intimidated-or-give-up-rights-official.html | SUEZ COMPANY IS FIRM; Won't Be Intimidated or Give Up Rights, Official Says | True | Wireless to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Photo by Triangle | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/sweedlers-father-hurt-struck-by-car-on-sidewalk-as-justice-and.html | SWEEDLER'S FATHER HURT; Struck by Car on Sidewalk, as Justice and Sister Were | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/joins-mccann-realty-firm.html | Joins McCann Realty Firm | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/hoover-to-address-alumni.html | Hoover to Address Alumni | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/a-sabatini-tale-of-the-16th-century.html | A Sabatini Tale of the 16th Century | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/hollywood-pledges-allegiance-to-america.html | HOLLYWOOD PLEDGES ALLEGIANCE TO AMERICA | True | By Douglas W. Churchill | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/motor-boat-show-closes-at-palace-with-selling-rush-late-purchases.html | MOTOR BOAT SHOW CLOSES AT PALACE WITH SELLING RUSH; Late Purchases Send Estimate for Craft Disposed Of to More Than $1,000,000 DEALERS HIGHLY PLEASED U.S. Power Squadrons Choose Middleton as Head--Racing Regattas Are Listed Not Quite Confirmed Matthews Lists Sales Most Successful Exhibit" LATE SELLING RUSH AS BOAT SHOW ENDS Body Growing Rapidly Heavy Racing Campaign | True | By Clarence E. Lovejoy | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/falls-down-30-steps-but-shoots-fugitive-detective-gets-man-after.html | FALLS DOWN 30 STEPS, BUT SHOOTS FUGITIVE; Detective Gets Man After Foiling Harlem Hold-Up--Two Seized | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/aranha-will-visit-us-for-discussion-brazilian-foreign-minister-is.html | ARANHA WILL VISIT U.S. FOR DISCUSSION; Brazilian Foreign Minister Is Invited for Parley and Will Arrive Next Month Opportunity Welcomed ARANHA WILL VISIT U.S. FOR DISCUSSION TEXT OF INVITATION REPLY FROM VARGAS | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/earl-of-lindsay-71-scottish-peer-dies-his-brother-in-massachusetts.html | EARL OF LINDSAY, 71, SCOTTISH PEER, DIES; His Brother in Massachusetts Becomes 13th to Hold Title | True | Special Cable to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/adventurous-trails-italian-east-africa-offers-an-opportunity-for.html | ADVENTUROUS TRAILS; Italian East Africa Offers an Opportunity for the Hunter | True | Globe | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/david-bellamore-buys-griffin-farmhouse-one-of-oldest-in-north.html | David Bellamore Buys Griffin Farmhouse, One of Oldest in North Greenwich, Conn. | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/ask-us-road-aid-in-latin-america-delegates-at-parley-in-chile.html | ASK U.S. ROAD AID IN LATIN AMERICA; Delegates at Parley in Chile Contend We Should Finance Highway to Buenos Aires FORMER STAND IS CHANGED Peruvians Lead in Contention That Auto Makers Here Will Get Greatest Benefit | True | Special Cable to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/banks-glee-club-concert.html | Banks Glee Club Concert | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/teaching-needs-spur-educators-conference-programs-reflect-criticism.html | Teaching Needs Spur Educators; Conference Programs Reflect Criticism of Training and Abilities of Students Quotes Rosenwald Fund Report Stronger Faculties Urged | True | By W.a. MacDonald | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/statue-to-honor-duffy-wpa-preparing-memorial-to-war-chaplain-for.html | STATUE TO HONOR DUFFY; WPA Preparing Memorial to War Chaplain for Armory | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/rochester-links-music-to-ab-women-students-combine-arts-courses.html | Rochester Links Music to A.B.; Women Students Combine Arts Courses With Specialized Work at Eastman School | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/frank-leaves-knitting-business.html | Frank Leaves Knitting Business | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/television-not-ready-for-commercialization.html | TELEVISION NOT READY FOR COMMERCIALIZATION | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/easter-tour-to-rome-spring-visit-to-italy-and-ports-along-the.html | EASTER TOUR TO ROME; Spring Visit to Italy and Ports Along the Adriatic Sea | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/socialist-bridgeport-bars-communist-rally.html | Socialist Bridgeport Bars Communist Rally | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/money-and-credit.html | MONEY AND CREDIT | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/wright-takes-decision-outpoints-rohrig-in-8round-bout-at-ridgewood.html | WRIGHT TAKES DECISION; Outpoints Rohrig in 8-Round Bout at Ridgewood Grove | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/jewelry-strikers-accept-arbitration-accede-on-deadline-to-courts.html | JEWELRY STRIKERS ACCEPT ARBITRATION; Accede on Deadline to Court's Alternative to Picket Ruling WOMEN HEAR LABOR PLEA Margaret Bondfield of England Urges Greater Interest | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/walsh-is-honored-by-1000-at-dinner-poletti-praises-newly-designated.html | WALSH IS HONORED BY 1,000 AT DINNER; Poletti Praises Newly Designated Secretary of State | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/guardian-of-child-workers-miss-lenroot-interpreter-of-wagehour.html | GUARDIAN OF CHILD WORKERS; Miss Lenroot, Interpreter of Wage-Hour Provisions For Children, Hails An Ideal A GUARDIAN OF CHILDREN | True | By S.j. Woolfharris-Ewing | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/union-temple-scores-3832.html | Union Temple Scores, 38-32 | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/our-policy-in-the-far-east-a-notable-history-and-criticism-of-forty.html | OUR POLICY IN THE FAR EAST; A Notable History and Criticism of Forty Years of Diplomacy America's Policy in the Far East | True | By Allan Nevins | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/new-title-for-lh-carris.html | New Title for L.H. Carris | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/u-of-p-women-to-meet.html | U. of P. Women to Meet | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/women-to-guide-scholars-at-fair-university-group-planning-a.html | Women to Guide Scholars at Fair; University Group Planning a Constructive Program for Visiting Colleagues | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/home-decoration-needlepoint-hobby-gaining-needlepoint-returns-to.html | Home Decoration: Needlepoint Hobby Gaining; NEEDLEPOINT RETURNS TO THE AMERICAN HOME | True | By Walter Rendell Storey | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/ocean-travelers.html | Ocean Travelers | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/mungo-unmoved-by-bonus-clause-rejects-new-dodger-contract-and-bars.html | MUNGO UNMOVED BY BONUS CLAUSE; Rejects New Dodger Contract and Bars Specification of Number of Victories DERIDES $11,000 SLASH Hurler Threatens to Hold Out All Season, but Has Praise for Manager Durocher | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/in-winter-playgrounds-squash-and-hockey-at-atlantic-cityin-the.html | IN WINTER PLAYGROUNDS; Squash and Hockey at Atlantic City--In The Poconos--Other Resort Centers | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/dinner-to-aid-tammany-50aplate-affair-jan-26-to-celebrate-victory.html | DINNER TO AID TAMMANY; $50-a-Plate Affair Jan. 26 to Celebrate Victory | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/153385512-profit-shown-by-at-t-net-for-twelve-months-ended-on-nov.html | $153,385,512 PROFIT SHOWN BY A. T. & T.; Net for Twelve Months Ended on Nov. 30 Compares With $191,324,911 in 1937 $153,385,512 PROFIT SHOWN BY A.T. & T. | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/tax-lien-deprives-brokers-of-stock-court-decision-covers-shares.html | TAX LIEN DEPRIVES BROKERS OF STOCK; Court Decision Covers Shares With Income Attachment Unknown to Buyers SELLER DEFENDANT IN CASE Godfrey N. Nelson Discusses Federal Procedure Against Carl Rosenfield | True | By Godfrey N. Nelson | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/yugoslavia-attracts-a-million-persons-last-year-crossed-its-borders.html | YUGOSLAVIA ATTRACTS; A Million Persons Last Year Crossed Its Borders | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/pictures-in-the-snow-correct-films-filters-exposure-guides-make.html | PICTURES IN THE SNOW; Correct Films, Filters, Exposure Guides Make Winter Photography Interesting | True | By Robert W. Brown | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/at-the-tomb-of-lenin-in-russias-red-square-pilgrims-still-render.html | AT THE TOMB OF LENIN IN RUSSIA'S RED SQUARE; Pilgrims Still Render Their Homage to Him AT THE TOMB OF LENIN | True | By Harold Dennytimes Wide World and Soviotoby Charouxsovfoto | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/first-four-horses-noses-apart-as-brown-knight-takes-dash-at-new.html | First Four Horses Noses Apart as Brown Knight Takes Dash at New Orleans; MOBILE HANDICAP TO BROWN KNIGHT Babylon Colorbearer Scores in Thrilling Finish, With Old Rosebush Second WHITE COCKADE IS THIRD Fairflax Placed Fourth in 6-Furlong Feature Event at the Fair Grounds | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/trial-of-a-liberal-to-be-tokyo-test-authorities-seek-a-precedent.html | TRIAL OF A LIBERAL TO BE TOKYO TEST; Authorities Seek a Precedent for Penalizing Criticism of Fascist Tendencies PROF. KAWAI STANDS FIRM Faculty of University Supports Fight for Academic Freedom Against Strong Opposition | True | Wireless to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/loses-job-hangs-himself.html | Loses Job, Hangs Himself | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/toscanini-directs-soviet-symphony-shostakovitchs-beautiful-opus.html | TOSCANINI DIRECTS SOVIET SYMPHONY; Shostakovitch's Beautiful Opus Played Impressively by the NBC Orchestra OTHER WORKS ARE HEARD Cesar Franck's 'Psyche' Has Distinct Appeal--Richard Strauss's 'Salome' Given | True | By Olin Downes | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/final-move-to-test-sudeten-ruling-made-traders-hope-to-upset-order.html | FINAL MOVE TO TEST SUDETEN RULING MADE; Traders Hope to Upset Order by Customs on Imports | True | | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/revision-of-relief-system-planned-by-senate-group-would-shut-out.html | REVISION OF RELIEF SYSTEM PLANNED BY SENATE GROUP; WOULD SHUT OUT POLITICS; FOR CONSOLIDATION Committee Urges New Works Department Over WPA, PWA, CCC, NYA PERMANENT SET-UP IS AIM Asks Better Job Insurance, Age Pension Rise, Projects-- Senate Speeds WPA Vote Would Simplify Insurance Ban on Politics Sought SENATORS PROPOSE NEW RELIEF SET-UP Senate to Act Swiftly on WPA Mead for Budget Figure Lodge to Present Own Views For Long-Range Public Works Murray Differs on Distribution | True | By Turner Catledge Special To the New York Times. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/golf-at-san-antonio.html | GOLF AT SAN ANTONIO | True | Special to THE NEW YORK TIMES.Elizabeth R. Hibbs | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/gen-ladd-somewhat-better.html | Gen. Ladd Somewhat Better | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/camden-sports-plans.html | CAMDEN SPORTS PLANS | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/milwaukee-papers-to-merge.html | Milwaukee Papers to Merge | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/tourist-daladier.html | TOURIST DALADIER | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/american-sentenced-to-6-months-in-reich-seaman-convicted-on-charges.html | AMERICAN SENTENCED TO 6 MONTHS IN REICH; Seaman Convicted on Charges of 'Preparation for Treason' | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/miss-hubbell-to-wed-she-will-be-married-in-june-to-john-h.html | Miss Hubbell to Wed; She Will Be Married in June to John H. Knickerbocker | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/harvard-subdues-princeton-52-in-league-hockey-on-boston-ice-three.html | Harvard Subdues Princeton, 5-2, In League Hockey on Boston Ice; Three Goals in Second Period Settle Issue-- Captain Harding Stars for Crimson on Attack and Defense | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/reserve-of-cotton-urged-committees-of-business-men-also-suggest.html | RESERVE OF COTTON URGED; Committees of Business Men Also Suggest Research on Use | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/tunisian-brideless-weddings.html | TUNISIAN BRIDELESS WEDDINGS | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/nyu-five-gains-decision-by-4715-violet-overwhelms-st-johns-of.html | N.Y.U. FIVE GAINS DECISION BY 47-15; Violet Overwhelms St. John's of Annapolis, Making 30 Points in First Half SUBSTITUTES SEE ACTION Play Most of Second Period and Outscore Rivals-- 14 Points for Resnick | True | Special to THE NEW YORK TIMES. | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-15 | 1939-01-15 | https://www.nytimes.com/1939/01/15/archives/for-temperance-week-wctu-meets-tomorrow-to-plan-willard-memorial.html | For Temperance Week; W.C.T.U. Meets Tomorrow to Plan Willard Memorial | True | | B 401914-915,B 405280-282,B 405283-285 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/denmark-salutes-america-and-fair-crown-prince-on-radio-tells-of-his.html | DENMARK SALUTES AMERICA AND FAIR; Crown Prince on Radio Tells of His Eagerness to Visit Exposition Here HAILS ACCORD WITH US Prime Minister Stauning in Message Expresses Hope for Continued Freedom Greeting From Crown Prince Tells Aim of Nation | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/disband-sharecroppers-state-police-end-12-of-13-camps-on-missouri.html | DISBAND SHARECROPPERS; State Police End 12 of 13 Camps on Missouri Roads | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/sj-brendels-give-luncheon-in-miami-they-entertain-at-surf-club-ch.html | S.J. BRENDELS GIVE LUNCHEON IN MIAMI; They Entertain at Surf Club-- C.H. Langmuirs Honored | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/london-markets-hit-by-news-from-rome-relative-sterility-of.html | LONDON MARKETS HIT BY NEWS FROM ROME; Relative Sterility of Conversations Acts as a Blanket | True | Wireless to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/prices-irregular-in-cotton-market-oldcrop-deliveries-mixed-as.html | PRICES IRREGULAR IN COTTON MARKET; Old-Crop Deliveries Mixed as New-Crop Positions Gain Moderately CONGRESS IS DISTURBING Trade Weighs Possibilities Inherent in Loan Policy--Foreign Interests Are Buyers Buying by Foreign Interests Loan Totals Forecast TRADING QUIET IN SOUTH New Orleans Cotton, However, Has Several Bursts of Activity | True | | C1B 402717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/byrd-says-eccles-shatters-pledges-in-spending-policy-roosevelt.html | BYRD SAYS ECCLES SHATTERS PLEDGES IN SPENDING POLICY; Roosevelt Accepts Theory of 'Buying' Prosperity on Borrowed Money, He WritesSCORES NEW DEAL ON DEBTEvery Dollar of Pump-PrimingDeters Industry From Spending Two, Senator Asserts Taxes and Debts "the Issue" BYRD SAYS ECCLES SHATTERS PLEDGES Quotes Jefferson on Debt Cites New Taxes Since 1932 | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/yardstick-of-god-held-gauge-of-life-rev-jz-nettinga-declares-it-is.html | YARDSTICK OF GOD HELD GAUGE OF LIFE; Rev. J.Z. Nettinga Declares It Is Only True Measure of Man's Value on Earth | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/three-men-share-skating-laurels-tom-smith-werner-and-hare-tie-in.html | THREE MEN SHARE SKATING LAURELS; Tom Smith, Werner and Hare Tie in Eastern Meet--Miss Bahil Beats Miss Milne Bree Third in Mile Miss Milne Falls | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/letters-to-the-times-installment-buying-blamed-held-to-tend-toward.html | Letters to The Times; Installment Buying Blamed Held to Tend Toward Over-Expansion of Credit to Low-Income Groups That Railroad Problem Interests of Stockholders Averred to Have Been Neglected Heretofore Sorting Out Specialists Narrowing Medical Viewpoint Thought to Require "Placement" Service A Plea for Auto Drivers Reinstating Dismissed Policemen | True | HARRY ROSEN.OWEN TAYLOR.CHARLES S. MIRKIN, M.D.RICHARD R. SCHACK.FRANK B. O'CONNELL. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/books-of-the-times-first-inquiries.html | BOOKS OF THE TIMES; First Inquiries | True | By Ralph Thompson | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/golf-under-winter-conditions-at-siwanoy-yesterday.html | GOLF UNDER WINTER CONDITIONS AT SIWANOY YESTERDAY | True | Times Wide WorldSpecial to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/doyle-to-aid-scout-campaign.html | Doyle to Aid Scout Campaign | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/catholics-called-victims-of-prejudice-holmes-finds-them-vilified.html | CATHOLICS CALLED VICTIMS OF PREJUDICE; Holmes Finds Them Vilified More Than Jews | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/fighting-blaze-in-apartment-house-on-long-island.html | FIGHTING BLAZE IN APARTMENT HOUSE ON LONG ISLAND | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/louis-abrams-served-35-years-as-executive-secretary-of-rutgers-club.html | LOUIS ABRAMS; Served 35 Years as Executive Secretary of Rutgers Club | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/french-export-deficit-is-reduced-for-1938.html | French Export Deficit Is Reduced for 1938 | True | Wireless to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/cummings-takes-crown-wins-at-pro-squash-racquets-as-injury-halts.html | CUMMINGS TAKES CROWN; Wins at Pro Squash Racquets as Injury Halts Summers | True | | C1B 402717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/rev-john-f-farley-of-notre-dame-dies-rector-of-sorin-hall-20-years.html | REV. JOHN F. FARLEY OF NOTRE DAME DIES; Rector of Sorin Hall 20 Years Was Former Star Athlete | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/powers-study-sops-to-italy-in-africa-jibuti-may-be-made-free-port.html | POWERS STUDY SOPS TO ITALY IN AFRICA; Jibuti May Be Made Free Port -- Concessions on Suez Also Considered at Geneva Loan to Italy Considered Halifax and Bonnet Meet POWERS STUDY SOPS TO ITALY IN AFRICA Spanish Issue to Fore | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/columbus-council-wins-defeats-penn-ac-quintet-in-overtime-league.html | COLUMBUS COUNCIL WINS; Defeats Penn A.C. Quintet in Overtime League Game, 41-38 | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/dr-myron-r-sanford-professor-emeritus-of-latin-at-middlebury.html | DR. MYRON R. SANFORD; Professor Emeritus of Latin at Middlebury College | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/wages-hours-act-is-found-increasing-jobs-andrews-reports-pay-of.html | Wages, Hours Act Is Found Increasing Jobs; Andrews Reports Pay of 300,000 Affected | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/isabelle-welcke-to-become-bride-engaged-to-marry.html | ISABELLE WELCKE TO BECOME BRIDE; ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/chamberlain-home-in-a-jaunty-mood-prime-ministers-welcome-is-a.html | CHAMBERLAIN HOME IN A JAUNTY MOOD; Prime Minister's Welcome is a Subdued Affair--Opinion of Public Noncommittal NO END OF TENSION SEEN Reorganization of Cabinet and State of Rearmament Are Home Issues to Be Faced Situation Seen As Unchanged Cabinet Problem to Fore Attlee Attacks Policy 'Neither Side Scored' | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/french-prices-up-in-week-wholesale-index-at-669-jan-7-against-666.html | FRENCH PRICES UP IN WEEK; Wholesale Index at 669 Jan. 7, Against 666 Dec. 31 | True | Wireless to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/government-maturities-3567091850-in-year.html | Government Maturities $3,567,091,850 in Year | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/1st-ave-group-to-hear-miller.html | 1st Ave. Group to Hear Miller | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/prices-in-reich-steady-wholesale-index-is-1066-unchanged-in-week.html | PRICES IN REICH STEADY; Wholesale Index Is 106.6, Unchanged in Week | True | Wireless to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/to-issue-buying-guide-purchasing-agents-handbook-covers-policy.html | TO ISSUE BUYING GUIDE; Purchasing Agents' Handbook Covers Policy, Procedure | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/chip-first-in-class-b-bill-campbells-dinghy-scores-at-manhasset-bay.html | CHIP FIRST IN CLASS B; Bill Campbell's Dinghy Scores at Manhasset Bay Club | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/englewood-defeats-raritan-valley-41-triumphs-in-league-squash.html | ENGLEWOOD DEFEATS RARITAN VALLEY, 4-1; Triumphs in League Squash Racquets--Other Results | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/fairman-wins-at-badminton.html | Fairman Wins at Badminton | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/brookline-net-team-beaten.html | Brookline Net Team Beaten | True | | C1B 402717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/to-seek-border-solution-mediators-to-visit-nicaraguan-and-honduran.html | TO SEEK BORDER SOLUTION; Mediators to Visit Nicaraguan and Honduran Presidents | True | Special Cable to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/yale-announces-174-sport-awards-major-letters-to-27-members-of-the.html | YALE ANNOUNCES 174 SPORT AWARDS; Major Letters to 27 Members of the Varsity Football Squad on Fall List CLARK GAINS RECOGNITION Ten Others in Cross-Country Receive Insignia--Soccer Players Also Honored | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/death-toll-now-63-in-australian-fire-rain-checks-heat-and-heartens.html | DEATH TOLL NOW 63 IN AUSTRALIAN FIRE; Rain Checks Heat and Heartens Victoria Fire-Fighters | True | Wireless to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/tribute-to-franklin-wreath-will-be-placed-at-statue-in-honor-of.html | TRIBUTE TO FRANKLIN; Wreath Will Be Placed at Statue in Honor of Birthday | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/a-new-relief-program.html | A NEW RELIEF PROGRAM | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/credit-appraised-in-latin-america-exchangerestriction-barriers-are.html | CREDIT APPRAISED IN LATIN AMERICA; Exchange-Restriction Barriers Are Not Insurmountable, Survey Discloses CONDITIONS IMPROVE IN '38 Interchange Bureau of N.A. C.M. Also Gives Recapitulation on Collections | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/explosion-in-laboratory-workshop-of-american-inventor-in-london.html | EXPLOSION IN LABORATORY; Workshop of American Inventor in London Wrecked by Blast | True | Special Cable to THE NEW YORK TIMES | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/dr-harry-p-cahill-boston-specialist-ear-nose-and-throat-expert.html | DR. HARRY P. CAHILL, BOSTON SPECIALIST; Ear, Nose and Throat Expert Dies--On Harvard Faculty | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/screen-news-here-and-in-hollywood-producers-to-nominate-this-years.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Producers to Nominate This Year's Five Candidates for Thalberg Award DINNER TO BE ON MARCH 9 Henry Fonda Will Play Title Role in 'Young Mr. Lincoln' and John Ford Direct | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/aasen-captures-class-a-ski-jump-staten-islander-twice-leaps-129.html | AASEN CAPTURES CLASS A SKI JUMP; Staten Islander Twice Leaps 129 Feet at White Plains-- Barge Class B Victor | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/reports-on-negro-women-labor-department-says-ratio-of-workers-is.html | REPORTS ON NEGRO WOMEN; Labor Department Says Ratio of Workers Is Twice That of White | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/chiles-new-deal-tries-clean-sweep-aguirre-determined-to-better-lot.html | CHILE'S 'NEW DEAL' TRIES CLEAN SWEEP; Aguirre Determined to Better Lot of Poor Even if Some Other Classes Are Hurt | True | By John W. White Special Cable To the New York Times. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/st-francis-prep-regains-laurels-beats-loughlin-swimmers-by-3936-to.html | ST. FRANCIS PREP REGAINS LAURELS; Beats Loughlin Swimmers by 39-36 to Take C.H.S.A.A. Dual Meet Championship FOSTER CLINCHES VICTORY Wins Anchor Leg of 160-Yard Free-Style Relay--St. John's Downs Brooklyn Prep Gallant Bid by Losers Sets Mark in Opener | True | By Kingsley Childs | C1B 402717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/scutellaro-guilty-of-manslaughter-slayer-of-hoboken-poormaster-is.html | SCUTELLARO GUILTY OF MANSLAUGHTER; Slayer of Hoboken Poormaster Is Calm as Jury Reports After Ten Hours FACES 10-YEAR MAXIMUM Verdict Carries No Mercy Plea --Judge Will Pronounce Sentence Thursday | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/hunter-phi-betes-just-normal-girls-to-be-policewoman.html | HUNTER 'PHI BETES' JUST NORMAL GIRLS; TO BE POLICEWOMAN | True | Chidnoff. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/new-gains-listed-in-branch-banking-controller-of-currency-says.html | NEW GAINS LISTED IN BRANCH BANKING; Controller of Currency Says Units of National Banks Reached 1,570 in October | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/german-retail-sales-up-in-1938.html | German Retail Sales Up in 1938 | True | Wireless to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/croats-bar-parliament-deputies-refuse-to-recognize-legality-of-new.html | CROATS BAR PARLIAMENT; Deputies Refuse to Recognize Legality of New Body | True | Wireless to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/sports-today.html | Sports Today | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/lindbergh-target-of-soviet-attack-flier-called-hitlers-lackey.html | LINDBERGH TARGET OF SOVIET ATTACK; Flier, Called 'Hitler's Lackey,' Compared With His Father, 'a Man of the People' SEEN AS ALLY OF 'TRUSTS' Paper Declares Aviator Has 'Used His Reputation to Help the Rich Against the Poor' | True | By Harold Denny Wireless To the New York Times. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/us-jury-to-hear-george-dietrich-todoy-other-mckesson-inquiries-also.html | U.S. Jury to Hear George Dietrich Todoy; Other McKesson Inquiries Also to Resume | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/police-with-serum-win-race-against-time-to-aid-patient-in-rockaway.html | Police With Serum Win Race Against Time to Aid Patient in Rockaway Beach Hospital | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/new-vaudeville-bill-offered-at-majestic-laughter-over-broadway-has.html | NEW VAUDEVILLE BILL OFFERED AT MAJESTIC; 'Laughter Over Broadway' Has Wide Variety of Turns | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/rovers-topple-sea-gulls-4-to-1-extending-streak-to-five-games-smith.html | Rovers Topple Sea Gulls, 4 to 1, Extending Streak to Five Games; Smith and Germann Score Two Goals Each in Garden Battle before 14,096-- Hawks and Brokers Tie, 2-2 | True | By William J. Briordy | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/miss-alice-duryea-prospective-bride-member-of-chautauqua-opera.html | MISS ALICE DURYEA PROSPECTIVE BRIDE; Member of Chautauqua Opera Company Is Betrothed to John I. Kinney | True | | C1B 402717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/wide-air-training-in-schools-urged-aeronautic-association-leaders.html | WIDE AIR TRAINING IN SCHOOLS URGED; Aeronautic Association Leaders Propose Courses for Boys Before College Plan BACK DEFENSE PROGRAM St. Louis Convention Expected to Ask Part of Federal Fund Go for Aviation Research For Practical Early Training Air Defense to Fore | True | By Frederich P. Graham Special To the New York Times. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/raiders-seize-bund-chief-and-antijewish-circulars.html | Raiders Seize Bund Chief And Anti-Jewish Circulars | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/banks-pay-out-3915792-pennsylvania-reports-on-closed-institutions.html | BANKS PAY OUT $3,915,792; Pennsylvania Reports on Closed Institutions for 1938 | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/business-leases.html | BUSINESS LEASES | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/el-salvador-mobilizes-threat-of-revolt-rumored-and-new-constitution.html | EL SALVADOR MOBILIZES; Threat of Revolt Rumored, and New Constitution Is Expected | True | Special Cable to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/ingram-scores-at-curling.html | Ingram Scores at Curling | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/tour-is-planned-for-wiman-play-i-married-an-angel-is-slated-for.html | TOUR IS PLANNED FOR WIMAN PLAY; 'I Married an Angel' Is Slated for Philadelphia Feb. 13-- The Date Is Tentative D'OYLY CARTE PROGRAM 'Cox and Box,' 'H.M.S. Pinafore' to Run 3 Days--'Foreigners' May Open Feb. 8 Some Production Plans Other Items of Theatre | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/punitive-deprivation.html | PUNITIVE DEPRIVATION | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/table-tennis-players-named.html | Table Tennis Players Named | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/money-easy-in-berlin-condition-was-in-face-of-large-official.html | MONEY EASY IN BERLIN; Condition Was in Face of Large Official Maturities | True | Wireless to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/mrs-robert-c-pruyn-albany-society-leader-widow-of-banker-dies-at-85.html | MRS. ROBERT C. PRUYN; Albany Society Leader, Widow of Banker, Dies at 85 | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/heads-baltimore-security-men.html | Heads Baltimore Security Men | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/snow-is-due-here-today-for-a-brief-encore-as-29500-men-clear-citys.html | Snow Is Due Here Today for a Brief Encore As 29,500 Men Clear City's Chief Highways | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/hosiery-shipments-gained-in-november-exceeded-the-october-figure.html | HOSIERY SHIPMENTS GAINED IN NOVEMBER; Exceeded the October Figure, Contrary to Normal Trend | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/publisher-defeats-canadian-radio-ban-mccullagh-uses-electrical.html | PUBLISHER DEFEATS CANADIAN RADIO BAN; McCullagh Uses Electrical Transcriptions to Get Talk on Air | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/assails-temple-at-fair-mccomb-says-religious-center-will-be-insult.html | ASSAILS TEMPLE AT FAIR; McComb Says Religious Center Will Be 'Insult to Christ' | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/longo-freed-from-jail-released-at-midnight-to-foil-any-antihague.html | LONGO FREED FROM JAIL; Released at Midnight to Foil Any Anti-Hague Demonstration | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/woman-refuses-lottery-cash.html | Woman Refuses Lottery Cash | True | | C1B 402717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/greenwich-final-won-by-coffin-sullivan-mcmullin-and-large-beaten-in.html | GREENWICH FINAL WON BY COFFIN, SULLIVAN; McMullin and Large Beaten in Doubles Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/200000-farmers-got-rehabilitation-loans-relief-grants-went-to.html | 200,000 Farmers Got Rehabilitation Loans; Relief Grants Went to 250,000 Others in Year | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/albany-inquiry-urged.html | Albany Inquiry Urged | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/moskowitz-victor-again-tourney-leader-beats-halpern-at-manhattan.html | MOSKOWITZ VICTOR AGAIN; Tourney Leader Beats Halpern at Manhattan Chess Club | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/parties-precede-dinner-concert-many-entertain-before-first-in-a.html | PARTIES PRECEDE DINNER CONCERT; Many Entertain Before First in a Series of Intimate Musical Events | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/spirit-of-fascism-seen-as-big-danger-glorifying-of-materialism-is.html | SPIRIT OF FASCISM SEEN AS BIG DANGER; Glorifying of Materialism Is Root of Totalitarian Idea, Dr. Grant Asserts CALLS FOR REVALUATION All Must Take Stock of Their Responsibilities to Church and State, He Says | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/rev-rs-smith-58-yale-professor-occupant-of-bushnell-chair-at.html | REV. R.S. SMITH, 58, YALE PROFESSOR; Occupant of Bushnell Chair at Divinity School of the University Is Dead PREVIOUSLY WAS AT SMITH A Trustee of Wheaton College and a Leader in Y.M.C.A. and Congregational Church | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/soccer-americans-lose-bow-to-philadelphia-germans-by-41nemchek.html | SOCCER AMERICANS LOSE; Bow to Philadelphia Germans by 4-1--Nemchek Stars | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/1000000-loss-at-air-field.html | $1,000,000 Loss at Air Field | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/will-protest-wpa-arts-cuts.html | Will Protest WPA Arts Cuts | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/helen-hayes-honored-at-hamilton-college-garbed-as-portia-she-gets.html | HELEN HAYES HONORED AT HAMILTON COLLEGE; Garbed as Portia, She Gets Humane Letters Degree | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/jobs-few-in-middle-age-report-also-asks-special-aid-for-the.html | JOBS FEW IN MIDDLE AGE; Report Also Asks Special Aid for the Handicapped | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/hilda-stamelman-wed-newark-girl-becomes-bride-of-lawrence-b.html | HILDA STAMELMAN WED; Newark Girl Becomes Bride of Lawrence B. Weisberg | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/constance-brodeur-engaged.html | Constance Brodeur Engaged | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/conventions-last-year-brought-city-26000000.html | Conventions Last Year Brought City $26,000,000 | True | | C1B 402717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/japan-now-facing-usbritish-front-on-new-order-idea-london-note.html | JAPAN NOW FACING U.S.-BRITISH FRONT ON 'NEW ORDER' IDEA; London Note Closely Parallels Position of This Country on Major Points at Issue RETALIATION IS POSSIBLE Way Left Open for Negotiation, but It Is Thought Unlikely --France Was Consulted Stimson Note Recalled JAPAN NOW FACING U.S.-BRITISH FRONT France Was Consulted Treaty Held to Be Issue | True | By Bertram D. Hulen Special To the New York Times. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/selection-rules-asked-skaters-want-basis-of-choice-for-olympic-team.html | SELECTION RULES ASKED; Skaters Want Basis of Choice for Olympic Team Clarified | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/british-gold-sale-sets-two-records-bank-makes-history-as-huge-deal.html | BRITISH GOLD SALE SETS TWO RECORDS; Bank Makes History as Huge Deal in Metal and Fiduciary Issue Hit New Highs ORDINARY RESERVE DOWN Vote Circulation Eased Since Christmas and is 6,500,000 Under Last Year's Total | True | Wireless to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/test-set-for-gibraltar-defenses-will-get-workout-in-manoeuvres-by.html | TEST SET FOR GIBRALTAR; Defenses Will Get Workout in Manoeuvres by Warships | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/ban-on-skiing-relaxed-as-park-fans-protest.html | Ban on skiing Relaxed As Park Fans Protest | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/rosenberg-demands-league-rule-jews-says-peace-of-europe-depends-on.html | ROSENBERG DEMANDS LEAGUE RULE JEWS; Says Peace of Europe Depends on Solution of Problem | True | Wireless to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/give-5point-plan-for-helping-south-40-leaders-of-section-ask-an-end.html | GIVE 5-POINT PLAN FOR HELPING SOUTH; 40 Leaders of Section Ask an End to Its Treatment as 'Colonial Possession' Health problem Held "Acute" GIVE 5-POINT PLAN FOR AIDING SOUTH Signers of the Report | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/football-giants-10point-rally-in-final-period-sets-back-allstars.html | Football Giants' 10-Point Rally in Final Period Sets Back All-Stars; CUFF'S FIELD GOAL WINS COAST GAME Giants Top All-Stars, 13-10, in Spectacular Battle on His Last-Quarter Kick GELATKA TALLIES ON PASS Toss From Baugh to Cardwell, Good for 70 Yards, Gives Losers Lead in Third | True | Wired Photo--Times Wide World | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/presidents-words-praised-as-great-dr-bonnell-declares-religious.html | PRESIDENT'S WORDS PRAISED AS GREAT; Dr. Bonnell Declares Religious Tone of Congress Speech Marks New Epoch | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/faith-seen-as-panacea-young-says-gospel-offers-only-way-out-of.html | FAITH SEEN AS PANACEA; Young Says Gospel Offers Only Way Out of Present Chaos | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/traffic-deaths-here-decline-in-10-years-police-figures-show-890.html | TRAFFIC DEATHS HERE DECLINE IN 10 YEARS; Police Figures Show 890 Fatalities in 1938 to 1,332 in 1929 | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/pasch-takes-ski-jump-triumphs-in-intermediate-event-at-allegany.html | PASCH TAKES SKI JUMP; Triumphs in Intermediate Event at Allegany State Park | True | | C1B 402717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/seeks-jobs-for-negroes-christian-association-of-n-y-u-plans-drive.html | SEEKS JOBS FOR NEGROES; Christian Association of N. Y. U. Plans Drive Feb. 11 and 12 | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/tydings-to-address-club-thurman-arnold-also-to-speak-before.html | TYDINGS TO ADDRESS CLUB; Thurman Arnold Also to Speak Before Economic Group | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/for-every-child.html | FOR EVERY CHILD | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/2500-at-last-mass-in-st-gabriels-formal-closing-of-73yearold.html | 2,500 AT LAST MASS IN ST. GABRIEL'S; Formal Closing of 73-Year-Old Edifice Near Site of New Tunnel Is Marked HISTORY OF PARISH TRACED Priest Recalls Notables Who Served--Special Choir Is Assembled for Event Many in Congregation Weep Nangle Celebrates Mass | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/mary-reed-fiancee-of-rb-shepard-jr-they-will-be-married-jan-28-in.html | MARY REED FIANCEE OF R.B. SHEPARD JR.; They Will Be Married Jan. 28 in Church Ceremony at Cold Spring Harbor SHE IS VASSAR STUDENT Bride-Elect Is Granddaughter of Bishop Lawrence and the Late Rev. Edward Reed | True | Koshiba | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/8583-students-at-harvard.html | 8,583 Students at Harvard | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/duce-gave-warning-on-aid-to-loyalists-told-chamberlain-italy-would.html | DUCE GAVE WARNING ON AID TO LOYALISTS; Told Chamberlain Italy Would Act if Powers Friendly to Government Intervened BARRED RECALL OF TROOPS Mussolini Said French Question Could Not Be Discussed Till Spanish War Was Over Other Questions Discussed Warns on Intervention | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/k-of-c-board-urges-keeping-of-embargo-resolution-asks-no-change-in.html | K. OF C. BOARD URGES KEEPING OF EMBARGO; Resolution Asks No Change in Policy on Spain | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/tribute-to-club-founder-memory-of-mrs-wjb-macaulay-honored-at.html | TRIBUTE TO CLUB FOUNDER; Memory of Mrs. W.J.B. Macaulay Honored at Cathedral | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/rumanian-courts-reich-foreign-minister-hopes-it-will-join-countrys.html | RUMANIAN COURTS REICH; Foreign Minister Hopes It Will Join Country's Friends | True | Wireless to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/reich-scents-turn-to-sturdier-pound-londons-measures-to-protect.html | REICH SCENTS TURN TO STURDIER POUND; London's Measures to Protect Currency Unit Generally Approved in Berlin TRADE ANGLE GIVES WORRY Germans Feel That Pick-Up Along This Line Might Be to Their Detriment Loss to Germany Feared Advantage for France | True | Wireless to THE NEW YORK TIMES. | C1B 402717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/mmitchell-young-nyu-star-seen-as-cunningham-of-future-striving-to.html | M'Mitchell, Young N.Y.U. Star, Seen as 'Cunningham of Future'; Striving to Emulate Glenn, He Will Seek an Olympic Berth as a Sophomore in 1940 --To Run 2-3 Mile in Millrose Meet Expert Opinions Sought Following Glenn's Footsteps Flaherty Has Some Fun | True | By Arthur J. Daley | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/wagner-to-offer-health-plan-bill-also-projects-compensation-act-in.html | WAGNER TO OFFER HEALTH PLAN BILL; Also Projects Compensation Act in Debate With Vandenberg on Social Security LATTER HITS BIG RESERVE Senators Open Forum of Air, Aimed, Ickes Says, to Give Both Sides of Public Issues | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/dance-aides-tea-today-audrey-phipps-to-be-hostess-for-republican.html | DANCE AIDES' TEA TODAY; Audrey Phipps to Be Hostess for Republican Club Group | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/business-on-rise-at-free-port-here-240-lot-shipments-from-23.html | BUSINESS ON RISE AT FREE PORT HERE; 240 Lot Shipments From 23 Countries Received During December, Officials Report CONTINUED GROWTH SEEN Preparations Made at Staten Island Zone for Handling Large Variety of Goods | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/kashdan-wins-32-games.html | Kashdan Wins 32 Games | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/world-price-index-drops-decline-of-04-point-in-week-in-commodity.html | WORLD PRICE INDEX DROPS; Decline of 0.4 Point in Week in Commodity Figure Shown | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/hardy-quits-post-praises-his-aides-retiring-us-attorney-cites-918.html | HARDY QUITS POST; PRAISES HIS AIDES; Retiring U.S. Attorney Cites 918 Convictions Against 15 Acquittals in 1938 UNFINISHED CASES RISE Work Piled Up in Busy Year With No Extra Help--67 More Trials Than in 1937 | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/reception-held-in-elizabeth.html | Reception Held in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/unity-of-churches-urged-by-priest-one-fold-under-one-shepherd.html | UNITY OF CHURCHES URGED BY PRIEST; One Fold Under One Shepherd Needed by All Humanity, Says Father Flannelly POINTS TO CHRIST'S WORD He Also Announces Start of Octave When Catholics Will Pray for Desired End | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/germantown-seeks-cup-tennis.html | Germantown Seeks Cup Tennis | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/ribbentrop-plans-visit-to-warsaw-german-foreign-minister-will.html | RIBBENTROP PLANS VISIT TO WARSAW; German Foreign Minister Will Celebrate Fifth Anniversary of Nonaggression Pact POLES TO STAY'ON FENCE' Hitler Reported to Offer Both Demands and Concessions --Csaky in Berlin Today | True | Wireless to THE NEW YORK TIMES. | C1B 402717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/eagle-fights-army-plane-in-air-over-the-rockies.html | Eagle Fights Army Plane In Air Over the Rockies | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/air-raid-kills-200-in-chinas-capital-defending-planes-battle-enemy.html | AIR RAID KILLS 200 IN CHINA'S CAPITAL; Defending Planes Battle Enemy Over Chungking, but Attack Is Severest of War There 17 IN ONE FAMILY SLAIN Japanese Bomb an American Girls' School--One of the Invaders Is Shot Down | True | By F. Tillman Durdin Special Cable To The New York Times. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/nancy-a-may-betrothed-sarah-lawrence-alumna-to-be-wed-to-gordon-p.html | NANCY A. MAY BETROTHED; Sarah Lawrence Alumna to Be Wed to Gordon P. Hoover | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/walter-b-smith-archaeologist-was-an-authority-on-the-red-paint.html | WALTER B. SMITH; Archaeologist Was an Authority on the 'Red Paint People' | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/sports-of-the-times-such-is-fame-the-dusty-miller-six-to-go-getting.html | Sports of the Times; Such Is Fame The Dusty Miller Six to Go Getting Closer to the Plate | True | By John Kieran | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/rev-james-f-mcarney-was-the-rector-of-st-josephs-cathedral-in.html | REV. JAMES F. M'CARNEY; Was the Rector of St. Joseph's Cathedral in Columbus, Ohio | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/dr-laird-resigns-at-colgate.html | Dr. Laird Resigns at Colgate | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/ccc-will-help-rebuild-mill-in-lincolns-town.html | CCC Will Help Rebuild Mill in Lincoln's Town | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/china-cuts-loan-service-will-set-aside-some-funds-but-cannot-make.html | CHINA CUTS LOAN SERVICE; Will Set Aside Some Funds, but Cannot Make More Advances | True | Wireless to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/tax-repeal-advocated-merchants-group-lists-levies-it-will-seek-to.html | TAX REPEAL ADVOCATED; Merchants' Group Lists Levies It Will Seek to Kill | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/27-couples-mark-golden-wedding-at-grand-street-boys-lively-fete.html | 27 Couples Mark 'Golden Wedding' At Grand Street Boys' Lively Fete; SCENES AT GOLDEN WEDDING PARTY HELD BY GRAND STREET BOYS ASSOCIATION | True | Times Wide WorldTimes Wide WorldTimes Wide World | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/coughlin-plea-spurs-wires-to-congress-flood-of-messages-asks-arms.html | COUGHLIN PLEA SPURS WIRES TO CONGRESS; Flood of Messages Asks Arms Embargo on Spain Be Kept | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/new-rochelle-college-dinner.html | New Rochelle College Dinner | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/cuba-begins-sugar-grind-start-on-crop-set-for-today-by-presidential.html | CUBA BEGINS SUGAR GRIND; Start on Crop Set for Today by Presidential Decree | True | Wireless to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/steel-union-seeks-new-dues-system-cio-body-shapes-demand-not-for.html | STEEL UNION SEEKS NEW DUES SYSTEM; C.I.O. Body Shapes Demand, Not for Check-Off but for Putting Collectors in MillsCARNEGIE ILLINOIS FIRSTContracts Would Be Risked in Effort for a Victory to Swing Industry Into Line | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/colonial-dames-hold-annual-service-here-200-members-from-all-parts.html | COLONIAL DAMES HOLD ANNUAL SERVICE HERE; 200 Members From All Parts of State at St. Thomas Church | True | | C1B 402717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/rev-james-taaffe-fordham-teacher-professor-of-literature-and.html | REV. JAMES TAAFFE, FORDHAM TEACHER; Professor of Literature and Rhetoric Since 1923 Dies After Long Illness | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/play-in-moscow-today-chess-masters-to-start-second-half-of.html | PLAY IN MOSCOW TODAY; Chess Masters to Start Second Half of Tournament | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/fights-wpa-fingerprints-liberties-union-offers-to-bring-court-test.html | FIGHTS WPA FINGERPRINTS; Liberties Union Offers to Bring Court Test | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/passengers-taken-off.html | Passengers Taken Off | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/records-in-1938-by-canadian-mines-bidgood-kirkland-gold-has-best.html | RECORDS IN 1938 BY CANADIAN MINES; Bidgood Kirkland Gold Has Best Year, With 7 Successive Production PeaksISLAND MOUNTAIN ON LISTDecember and 12-Month Output Highest in History--Other Companies Report Records for Island Mountain Highest Output for Gunnar Gold | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/fd-carter-with-biggs-mohrman.html | F.D. Carter With Biggs, Mohrman | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/british-stock-index-off-in-week.html | British Stock Index Off in Week | True | Wireless to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/backs-grand-jury-bill-new-york-county-unit-urge-uniform-selection.html | BACKS GRAND JURY BILL; New York County Unit Urge Uniform Selection Method | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/french-tax-receipts-increase.html | French Tax Receipts Increase | True | Wireless to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/foes-of-mooney-scored.html | Foes of Mooney Scored | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/ayres-sees-snag-in-roosevelt-path-rise-to-80000000000-national.html | AYRES SEES SNAG IN ROOSEVELT PATH; Rise to $80,000,000,000 National Income Held Hampered by Federal Attitude on Profits | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/crescents-score-4735-hand-new-york-ac-five-first-defeat-of-league.html | CRESCENTS SCORE, 47-35; Hand New York A.C. Five First Defeat of League Campaign | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/massachusetts-rise-in-relief-33-1n-1938-survey-shows-it-disbursed.html | MASSACHUSETTS RISE IN RELIEF 33% 1N 1938; Survey Shows It Disbursed 151 Million to Fourth of Public | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/transvaal-gold-sets-record.html | Transvaal Gold Sets Record | True | Wireless to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/aid-of-clergy-is-asked.html | Aid of Clergy Is Asked | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/alfred-cowles-of-chicago-dies-director-of-tribune-in-that-city-and.html | ALFRED COWLES OF CHICAGO DIES; Director of Tribune in That City and Leader in Civic Activities Was 74 HAD ROWED ON YALE CREW Bureau of Public Efficiency Head Helped Found Chair for Study of Politics | True | Special to THE NEW YORK TIMES. | C1B 402717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/100000-jews-entry-in-palestine-urged-united-palestine-appeal-calls.html | 100,000 JEWS' ENTRY IN PALESTINE URGED; United Palestine Appeal Calls on Britain to Admit That Many From Reich in 1939 JACKSON SUPPORTS MOVE Sees Room for More Refugees Than Anywhere Else--Record Overseas Aid Fund Planned Timing of Move Noted Largest Fund Planned Rabbi Silver Re-elected | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/blames-selfishness-for-chaos.html | Blames Selfishness for Chaos | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/senate-indications-point-to-approval-of-house-wpa-cut-economy-blocs.html | SENATE INDICATIONS POINT TO APPROVAL OF HOUSE WPA CUT; Economy Bloc's Agreement to Avoid Other Relief Issues Now Is Held a Factor HEARINGS TO START TODAY Lodge and Davis Give Views on Reforms--House Group Takes Up Defense This Week Complications Avoided Disagreement on Formula Move to Bar Politics Expected SENATORS INDICATE RELIEF CUT BACKING Full Committee Meets Today Relief Debates in Prospect Would End "Favoritism" in Jobs Lodge Stresses Aid For Aged | True | By Turner Catledge Special To the New York Times. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/public-approves-active-first-lady-mrs-roosevelt-popular-with-most.html | PUBLIC APPROVES ACTIVE FIRST LADY; Mrs. Roosevelt Popular With Most of American Voters, Gallup Survey Finds WOMEN STRONG ADMIRERS Total Response of All Groups Shows She Is Better Liked Even Than President | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/third-battalion-five-scores.html | Third Battalion Five Scores | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/reybine-triumphs-in-dinghy-recatta-scores-99-points-in-craft-erect.html | REYBINE TRIUMPHS IN DINGHY RECATTA; Scores 99 Points in Craft Erect to Lead Rivals at Larchmont Yacht Club Breeze From the North Brothers Lodge Protests | True | By James Robbins Special To the New York Times. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/rc-squire-to-wed-miss-grace-rutter-troth-of-south-orange-girl.html | R.C. SQUIRE TO WED MISS GRACE RUTTER; Troth of South Orange Girl Announced--Bridal Feb. 18 Osterman--Tucker Hill--Kuhnert Kelley-Widlund Gertrude Lober a Bride Mrs. Skinker Matthews Hostess | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/georgis-ballet-in-premiere-here-company-headed-by-former-kreutzberg.html | GEORGI'S BALLET IN PREMIERE HERE; Company Headed by Former Kreutzberg Associate Aids Russian Refugee Youths 'GOYESCAS' THE FEATURE 'The Creatures of Prometheus,' to Beethoven's Music, Also on Evening's Program Mordkin's 40th Anniversary Benefit Dance Recital Abraham Heads Stage Union | True | By John Martin | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/244-more-reich-jews-arrive-at-shanghai-group-held-up-by-paraguay-is.html | 244 MORE REICH JEWS ARRIVE AT SHANGHAI; Group Held Up by Paraguay is Willing to Become Farmers | True | | C1B 402717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/hesitancy-grows-in-wheat-circles-export-program-and-operations-of.html | HESITANCY GROWS IN WHEAT CIRCLES; Export Program and Operations of Federal AgenciesAre Eyed CloselyPRICES EASIER IN WEEKLosses on Chicago Board ofTrade Are 7/8 to 1 Cent-- Receipts Sharply Up Speculative Interest Ebbs Brokers None Too Hopeful Argentina Policies a Factor HESITANCY GROWS IN WHEAT CIRCLES OATS RECEDE IN WEEK GRAIN TRADING IN CHICAGO SOY BEANS ARE EASIER | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/mrs-de-capriles-is-fencing-victor-former-intercollegiate-champion.html | MRS. DE CAPRILES IS FENCING VICTOR; Former Intercollegiate Champion Sweeps 4 Final Boutsfor Locke PlaquesMISS COCHRANE IS SECONDTouches Decide Between Herand Miss Wahl in Tourneyat Greco Academy | True | Times Wide World | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/womens-swimming-association-sweeps-final-of-metropolitan-100yard.html | Women's Swimming Association Sweeps Final of Metropolitan 100-Yard Race; MISS RYAN KEEPS FREE-STYLE TITLE Swims to Victory by Length in Century at W.S.A. Pool --Her Best Time 1:03.6 MISS O'DONNELL SECOND Miss Fischer Just Beaten for Place-- Miss Callen Star in Back-Stroke Handicap Sweep for Host Club High Handicap Allotted | True | Times Wide World | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/liu-and-st-johns-ondy-teams-in-city-with-undefeated-records-st.html | L.I.U. and St. John's Ondy Teams In City With Undefeated Records; St. Francis, Conqueror of Fordham, Also a Title Contender--Columbia Off to a Fine Start in Eastern League | True | By Francis J. O'Riley | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/baltimore-six-scores-53.html | Baltimore Six Scores, 5-3 | True |  | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/ct-murphy-a-candidate-sec-attorney-reported-a-likely-choice-for.html | C.T. MURPHY A CANDIDATE; SEC Attorney Reported a Likely Choice for Hardy Post | True |  | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/elizabeth-s-macleod-poet-of-prince-edward-island-dies-at-the-age-of.html | ELIZABETH S. MacLEOD; Poet of Prince Edward Island Dies at the Age of 97 | True |  | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/33000000-in-the-nation-hope-to-visit-worlds-fair-in-1939-institute.html | 33,000,000 in the Nation Hope To Visit World's Fair in 1939; Institute Survey Indicates 13,400,000 Are 'Definitely' Coming, in Addition to Those From Abroad--Throng May Set Record | True |  | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True |  | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/polish-highlanders-arrive.html | Polish Highlanders Arrive | True |  | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/boys-dog-finds-his-body-in-river-leads-father-of-missing-lad-14-to.html | BOY'S DOG FINDS HIS BODY IN RIVER; Leads Father of Missing Lad, 14, to Hudson Pier Where Master Drowned CART WAS BLOCK AWAY Police Had Grappled Vainly for Days Till Pet Was Brought to Scene | True |  | C1B 402717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/bobsled-title-won-by-wells-quartet-keene-valley-driver-captures.html | BOBSLED TITLE WON BY WELLS QUARTET; Keene Valley Driver Captures Adirondack A.A.U. Honors on Lake Placid Course THIRD RUN MADE IN 1:09.45 Time for Four Heats 4:39.99 --Tyler's Sno Birds Next --New Runners Used | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/book-notes.html | BOOK NOTES | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/buys-plot-in-yonkers.html | Buys Plot in Yonkers | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/bourse-affected-by-italian-claims-prices-sink-as-disappointment-is.html | BOURSE AFFECTED BY ITALIAN CLAIMS; Prices Sink as Disappointment is Felt Over Chamberlain's Visit With Mussolini TRADE RECOVERY EVIDENT Government's External Policy Expected to Result in a Vote of Confidence | True | By Fernand Maroni Wireless To the New York Times. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/plans-realty-meetings-state-association-sponsoring-upstate.html | PLANS REALTY MEETINGS; State Association Sponsoring Up-State Conferences | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/to-seek-farmers-views-industrialists-to-talk-with-texas-group-feb-9.html | TO SEEK FARMERS' VIEWS; Industrialists to Talk With Texas Group Feb. 9 and 10 | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/ruppert-funeral-will-be-held-today-exmayor-walker-added-to-list-of.html | RUPPERT FUNERAL WILL BE HELD TODAY; Ex-Mayor Walker Added to List of Honorary Pallbearers | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/195525500-asked-for-flood-control-army-engineers-say-that-sum-could.html | $195,525,500 ASKED FOR FLOOD CONTROL; Army Engineers Say That Sum Could Be Spent Profitably in the Next Fiscal Year $350,000,000 ON ALL WORK $9,305,000 for Dam Projects in This State-- Budget Allows Only $221,000,000 Total About 1,000 Projects in Force $17,610,000 in New England Budget Lists Only $221,000,000 By The Associated Press. | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/ew-sawyer-in-insurance-post.html | E.W. Sawyer in Insurance Post | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/broad-home-rule-designed-for-state-enabling-measure-for-cities.html | BROAD HOME RULE DESIGNED FOR STATE; Enabling Measure for Cities Powers in New Constitution Goes to Legislature Tonight | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/boerse-higher-in-week-turnover-was-small-but-rise-amounted-to-7.html | BOERSE HIGHER IN WEEK; Turnover Was Small, but Rise Amounted to 7% | True | Wireless to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/bullet-kills-massena-athlete.html | Bullet Kills Massena Athlete | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/books-published-today.html | Books Published Today | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/americans-win-air-prizes-trophies-in-havana-carnival-are-awarded-to.html | AMERICANS WIN AIR PRIZES; Trophies in Havana Carnival Are Awarded to Five | True | Wireless to THE NEW YORK TIMES. | C1B 402717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/transit-civil-service-bill-bars-closed-cio-shop-in-unification-la.html | Transit Civil Service Bill Bars Closed C.I.O. Shop in Unification; La Guardia Administration Backs Measure to Prevent Political Patronage or Union Control Over 25,000 Jobs TRANSIT BILL BARS CLOSED C.I.O. SHOP | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/kerr-yale-senior-found-dead-in-room-new-yorker-a-track-man-declared.html | KERR, YALE SENIOR, FOUND DEAD IN ROOM; New Yorker, a Track Man, Declared a Suicide by Poison | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/mrs-herrick-lauds-disciplined-unions-sees-them-as-bulwark-of.html | MRS. HERRICK LAUDS DISCIPLINED UNIONS; Sees Them as Bulwark of Democracy in a 'World Gone Mad' | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/many-debutantes-aid-birthday-ball-elaine-frueauff-anne-wisner-and.html | MANY DEBUTANTES AID BIRTHDAY BALL; Elaine Frueauff, Anne Wisner and Mary Kinnan Chairmen | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/commodity-average-fractionally-lower-weeks-decline-from-80-to-797.html | COMMODITY AVERAGE FRACTIONALLY LOWER; Week's Decline From 80 to 79.7 --British Index Declines | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/demand-for-corn-lessens-in-week-change-in-outlook-for-crop-in.html | DEMAND FOR CORN LESSENS IN WEEK; Change in Outlook for Crop in Argentina Curtails Activity in Chicago Market EUROPEAN BUYING PAUSES Little Pressure of Grain From Country Noted, With Price Set at 50 Cents a Bushel | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/james-l-oneill-retired-elizabeth-bank-aide-dies-of-heart-attack-at.html | JAMES L. O'NEILL; Retired Elizabeth Bank Aide Dies of Heart Attack at 83 | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/for-drug-goodwill-drive-makers-recognize-need-to-offset-mckesson.html | FOR DRUG GOOD-WILL DRIVE; Makers Recognize Need to Offset McKesson Case Results | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/hawks-deadlock-the-rangers-11-hextall-and-march-score-in-second.html | HAWKS DEADLOCK THE RANGERS, 1-1; Hextall and March Score in Second Session of Lively Overtime Engagement WATSON IS HURT IN FIGHT Cut by Gracie's Stick, Five Stitches Are Taken in His Head- -15,321 See Game | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/richard-f-olney-excongressman-represented-massachusetts-in-house.html | RICHARD F. OLNEY, EX-CONGRESSMAN; Represented Massachusetts in House From 1915 to 1921 --Dies at 68 35 YEARS IN PUBLIC POSTS On Foreign Debt Commission --Headed State Division of Necessaries of Life | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/show-in-television-test-ice-skating-on-outdoor-rink-also-used-in.html | SHOW IN TELEVISION TEST; Ice Skating on Outdoor Rink Also Used in Experiment | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/too-much-to-eat.html | TOO MUCH TO EAT? | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/sonja-henies-ice-revue-to-start-weeks-run-tonight-at-the-garden.html | Sonja Henie's Ice Revue to Start Week's Run Tonight at the Garden; 'Alice in Wonderland' Number Is Highlight --Star Will Skate Pair With Reburn --Great Success of 1938 Expected | True | By Lincoln A. Werden | C1B 402717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/92d-st-ymha-victor.html | 92d St. Y.M.H.A. Victor | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/wholesale-prices-decline-in-britain-board-of-trades-index-983-in.html | WHOLESALE PRICES DECLINE IN BRITAIN; Board of Trade's Index 98.3 in December, Against 107.6 for Same Month in 1937 YEAR'S AVERAGE WAS 101.4 Food Costs Eased 12% in '38 and Industrial Materials and Manufactures 7% | True | Wireless to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/holmes-auto-race-victor-excels-in-midget-car-events-on-coliseum.html | HOLMES AUTO RACE VICTOR; Excels in Midget Car Events on Coliseum Track | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/steel-mills-see-an-early-pickup-real-improvement-is-looked-for.html | STEEL MILLS SEE AN EARLY PICK-UP; Real Improvement Is Looked For About the End of the Current Month INVENTORIES ARE FACTOR Ingot Rate Improved 1 Point Last Week to 53%-- Undertone Strong in Scrap | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/gifts-of-2277953-aid-public-health-commonwealth-fund-reports-years.html | GIFTS OF $2,277,953 AID PUBLIC HEALTH; Commonwealth Fund Reports Year's Grants in Wide Field of Social Welfare Public Health Aid Widened New Fellowships Granted | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/martha-whitney-engaged-to-wed-parents-announce-betrothal-to-william.html | MARTHA WHITNEY ENGAGED TO WED; Parents Announce Betrothal to William S. Rowe 2d, Who Is Senior at Harvard SHE STUDIED AT BARNARD Grandfather, the Late Robert Bacon, Was Ambassador to France at One Time | True | Wilding | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/arthur-cecil-mester-manager-of-46th-st-theatre-once-served-winthrop.html | ARTHUR CECIL MESTER; Manager of 46th St. Theatre Once Served Winthrop Ames | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/the-screen-moscow-purge-pictured-at-the-teatro-latino-at-the-modern.html | THE SCREEN; Moscow 'Purge' Pictured At the Teatro Latino At the Modern Playhouse | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/spoldi-milling-box-tonight.html | Spoldi, Milling Box Tonight | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/builder-buys-sites-for-two-taxpayers-maurice-epstein-to-erect-rows.html | BUILDER BUYS SITES FOR TWO TAXPAYERS; Maurice Epstein to Erect Rows of Stores in Queens | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/junior-league-plans-tea-orange-group-to-celebrate-its-25th.html | JUNIOR LEAGUE PLANS TEA; Orange Group to Celebrate Its 25th Anniversary Jan. 23 | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/new-york-ac-wins-31-late-goals-by-rust-and-ritter-beat-sporting.html | NEW YORK A.C. WINS, 3-1; Late Goals by Rust and Ritter Beat Sporting Club Six | True | | C1B 402717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/aide-to-ellsworth-hurt-in-shift-of-ice-first-officer-liavaag.html | AIDE TO ELLSWORTH HURT IN SHIFT OF ICE; First Officer Liavaag Suffers Crushed Knee and Almost Drowns Before Rescue HOSPITAL IS GOAL NOW Efforts to Speed Return From Antarctic Hampered by Heavy Frozen Pack | True | By Lincoln Ellsworth | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/text-of-great-britains-note-to-japan.html | Text of Great Britain's Note to Japan | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/britains-steel-output-off-20-in-year-longer-holidays-among.html | Britain's Steel Output off 20% in Year; Longer Holidays Among Retarding Factors | True | Wireless to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/events-today.html | EVENTS TODAY | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/rug-advance-accepted-little-resistance-to-3-to-6-rise-in-axminsters.html | RUG ADVANCE ACCEPTED; Little Resistance to 3 to 6% Rise in Axminsters Is Noted | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/annual-pioneer-ball-to-be-held-saturday-frenchcanadian-group-will.html | ANNUAL PIONEER BALL TO BE HELD SATURDAY; French-Canadian Group Will Mark 89th Anniversary | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/reports-from-rome-conflict-in-berlin-noncommittal-bulletins-also.html | REPORTS FROM ROME CONFLICT IN BERLIN; Noncommittal Bulletins Also Puzzle Boerse Circles | True | Wireless to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/fund-for-neediest-at-266651.html | Fund for Neediest at $266,651 | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/dr-fosdick-warns-on-moral-indignation-says-it-aids-warmongers-and.html | Dr. Fosdick Warns on Moral Indignation; Says It Aids War-Mongers and Politicians | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/denies-airplane-deal-bellanca-replies-to-reports-of-sale-of-200.html | DENIES AIRPLANE DEAL; Bellanca Replies to Reports of Sale of 200 Machines to China | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/success-of-loan-doubted-in-reich-german-press-so-quiet-that-many.html | SUCCESS OF LOAN DOUBTED IN REICH; German Press So Quiet That Many Feel Flotation Fell Short of Expectation | True | Wireless to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/160261654-budget-asked-for-schools-record-outlay-7756189-over-last.html | $160,261,654 BUDGET ASKED FOR SCHOOLS; Record Outlay, $7,756,189 Over Last Year's, Sought to Add to Many Activities | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/pelham-manor-club-scene-of-musicale-mrs-alexander-la-vigne-is-head.html | PELHAM MANOR CLUB SCENE OF MUSICALE; Mrs. Alexander La Vigne Is Head of Committee in Charge | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/ymca-membership-up-25181-used-30-units-in-bronx-and-manhattan-daily.html | Y.M.C.A. MEMBERSHIP UP; 25,181 Used 30 Units in Bronx and Manhattan Daily | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/dance-on-friday-for-boys-brigade-dinner-event-to-help-work-of.html | DANCE ON FRIDAY FOR BOYS BRIGADE; Dinner Event to Help Work of Catholic Charity Arranged by Junior Committee | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 402717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/other-music-in-review-bach-a-feature-of-the-new-friends-of-music.html | OTHER MUSIC IN REVIEW; Bach a Feature of the New Friends of Music Program -- Schelling Is Heard at Carnegie Hall Schelling Is Soloist Ania Dorfmann Heard Hippodrome Opera | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/controlling-bureaucracy.html | CONTROLLING BUREAUCRACY | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/czech-road-work-starts-germans-building-barracks-and-public-is.html | CZECH ROAD WORK STARTS; Germans Building Barracks and Public Is Apprehensive | True | Wireless to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/to-give-perisphere-ball-newark-junior-leagues-event-saturday-to.html | TO GIVE 'PERISPHERE BALL'; Newark Junior League's Event Saturday to Herald Fair | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/german-carloadings-up-in-month.html | German Carloadings Up in Month | True | Wireless to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/the-financial-week-expansion-cf-industrial-activity-slow-sterling.html | THE FINANCIAL WEEK; Expansion cf Industrial Activity Slow; Sterling Steady; Stock Market Loses Ground | True | By Alexander D. Noyes | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/observe-golden-wedding-mr-and-mrs-max-englander-are-honored-by-75.html | OBSERVE GOLDEN WEDDING; Mr. and Mrs. Max Englander Are Honored by 75 Friends | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/louise-revival-feature-at-opera-grace-moore-will-make-first.html | 'LOUISE' REVIVAL FEATURE AT OPERA; Grace Moore Will Make First Appearance of Season in Charpentier Work GIGLI IN 'AIDA' NEXT WEEK He Returns to Metropolitan After Seven Years--Debut for Herbert Janssen | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/monopoly-inquiry-calls-patent-head-commissioner-c-p-coe-will.html | 'MONOPOLY' INQUIRY CALLS PATENT HEAD; Commissioner C. P. Coe Will Testify as Committee Resumes Hearings TodayTO EXPLAIN OUR SYSTEMHe Is Expected to Defend ItsRole in National Economy--Other Witnesses Listed | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/youth-unit-formed-by-hebrew-council-temple-federations-hope-it-will.html | YOUTH UNIT FORMED BY HEBREW COUNCIL; Temple Federations Hope It Will Bring New Understanding of the Jewish ReligionSTRESS SERVICE TO NATIONRabbi Israel, in Keynote atConvention, Urges Defense of'Truly Liberal Democracy' Goldman Welcomes Delegates Role of the Synagogue | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/investors-active-in-housing-field-apartments-in-scattered-parts-of.html | INVESTORS ACTIVE IN HOUSING FIELD; Apartments in Scattered Parts of Manhattan Sold Over the Week-End 3 BOUGHT FROM BANKS Operator Purchases Building for Forty-four Families in the Bronx | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 402717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/carrs-goal-ties-canadiens-1all-tally-by-americans-wingman-stands.html | CARR'S GOAL TIES CANADIENS, 1-ALL; Tally by Americans' Wingman Stands Despite Habitants' Bitter Protests BLAKE BEATS ROBERTSON But Net-Minder Has Many Fine Saves--Draw 2d Between Rivals in Two Nights Canadiens Force Action Schriner Passes to Carr | True | By Joseph C. Nicholstimes Wide World | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/the-play-helen-westley-screaming-down-the-primrose-path-under-the.html | THE PLAY; Helen Westley Screaming Down 'The Primrose Path' Under the Direction of George Abbott Ben-Ari Entertains 'Mammy' in Yiddish | True | By Brooks Atkinson | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/resident-offices-report-on-trade-reorders-for-coats-and-suits-are.html | RESIDENT OFFICES REPORT ON TRADE; Reorders for Coats and Suits Are Unexpectedly Heavy on Variety of Types SPORTS ITEMS REQUESTED Good Quantities of Jewelry, Handbags and Neckwear Are Purchased | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/troopers-to-curb-protest-at-trenton-relief-demonstration-to-be.html | TROOPERS TO CURB PROTEST AT TRENTON; Relief Demonstration to Be Staged in Assembly Tonight | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/egypts-war-chief-quits-minister-steps-down-in-dispute-over-army.html | EGYPT'S WAR CHIEF QUITS; Minister steps Down in Dispute Over Army Officers' Pay | True | Wireless to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/irisk-republicans-demand-british-officials-ousting.html | Irisk Republicans Demand British Officials' Ousting | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/wood-field-and-stream-big-sailfish-at-stuart-winter-trout-fishing.html | Wood, Field and Stream; Big Sailfish at Stuart Winter Trout Fishing | True | By Raymond R. Camp | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/frozen-gasoline-curbs-plane-peril-dry-ice-and-alcohol-cool-the.html | 'FROZEN' GASOLINE CURBS PLANE PERIL; Dry Ice and Alcohol Cool the Liquid, Thus Reducing Danger From Fire | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/wings-defeat-leafs-10-giesebrecht-scores-only-goal-in-second-period.html | WINGS DEFEAT LEAFS, 1-0; Giesebrecht Scores Only Goal in Second Period at Detroit | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/tarragona-falls-without-fighting-rebels-sweep-on-they-take-a-major.html | TARRAGONA FALLS WITHOUT FIGHTING; REBELS SWEEP ON; They Take a Major Objective as Loyalists Make Orderly Withdrawal to New Line ADVANCE IN ALL CATALONIA Battle at Critical Phase for the Government--Its Troops Attack in the Toledo Zone Tarragona Is Taken Three Columns Enter Reus 35 Miles From Barcelona TARRAGONA FALLS WITHOUT FIGHTING Front Is 50 Miles Shorter Speed of Withdrawal Amazes Critical Phase for Loyalists Loyalists Attack West of Toledo | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/case-of-smallpox-holds-siams-boy-king-on-liner.html | Case of Smallpox Holds Siam's Boy King on Liner | True | Wireless to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 402717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/london-for-moves-to-bolster-pound-strengthening-of-the-exchange.html | LONDON FOR MOVES TO BOLSTER POUND; Strengthening of the Exchange Fund Engenders Confidence in the City | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/news-and-notes-of-the-advertising-field-van-leer-forms-new-company.html | News and Notes of the Advertising Field; Van Leer Forms New Company | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/charlotte-reinhard-to-be-wed-on-feb-3-will-have-four-attendants-at.html | CHARLOTTE REINHARD TO BE WED ON FEB. 3; Will Have Four Attendants at Marriage to C.E. Burnett | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/egan-reports-profit-for-city-of-25315-public-administrators-office.html | EGAN REPORTS PROFIT FOR CITY OF $25,315; Public Administrator's Office Had $64,977 Revenue in 1938 | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/modernism-marks-weeks-art-shows-newcomers-to-galleries-here-share.html | MODERNISM MARKS WEEK'S ART SHOWS; Newcomers to Galleries Here Share the Attention With Well-Known Artists A SALMAGUNDI EXHIBITION Auction Sale of Work by Club Members Planned--Carstairs Displays Water-Colors Shows by Women Artists Art Notes | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/asks-more-job-insurance-union-of-public-workers-urges.html | ASKS MORE JOB INSURANCE; Union of Public Workers Urges Simplification of Law | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/recital-is-given-by-harold-bauer-pianists-chief-offerings-are.html | RECITAL IS GIVEN BY HAROLD BAUER; Pianist's Chief Offerings Are Sonata by Beethoven and Schumann Fantasy HANDEL SUITE IS PLAYED Debussy's 'L'Ile Joyeuse' and 'Poisson d'Or' Complete Town Hall Program | True | By Noel Straus | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/2000-marines-nearing-puerto-rico-base-to-join-air-forces-in-fleet.html | 2,000 Marines Nearing Puerto Rico Base To Join Air Forces in Fleet Manoeuvres | True | Special Cable to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/power-trust-seen-in-new-england-row-rankin-says-floodcontrol-act.html | 'POWER TRUST' SEEN IN NEW ENGLAND ROW; Rankin Says Flood-Control Act Will Not Be Changed | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/fred-klipp-greenports-oldest-merchant-86-operated-store-50-years.html | FRED KLIPP; Greenport's Oldest Merchant, 86 Operated Store 50 Years | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/fundamental-faith-advised-by-wilson-bishop-calls-it-the-basis-of.html | FUNDAMENTAL FAITH ADVISED BY WILSON; Bishop Calls It the Basis of True Christian Living | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/brooklyn-corner-sold-home-planned-for-plot-at-fourteenth-ave-and.html | BROOKLYN CORNER SOLD; Home Planned for Plot at Fourteenth Ave, and 84th St. | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/to-address-purchasing-agents.html | To Address Purchasing Agents | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/text-of-byrds-letter-to-eccles-calling-spending-policy-a.html | Text of Byrd's Letter to Eccles Calling Spending Policy a Repudiation of Pledges | True | Special to THE NEW YORK TIMES.Times Studio | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/baroness-to-address-club.html | Baroness to Address Club | True | Special to THE NEW YORK TIMES | C1B 402717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/dies-in-double-shooting-inn-owner-jealous-wounds-housekeeper-kills.html | DIES IN DOUBLE SHOOTING; Inn Owner, Jealous, Wounds Housekeeper, Kills Himself | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/woman-certified-as-first-mate.html | Woman Certified as First Mate | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/movie-bibliography-out-museum-of-modern-art-issues-first-of-three.html | MOVIE BIBLIOGRAPHY OUT; Museum of Modern Art Issues First of Three WPA Volumes | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/mrs-winthrop-burr-widow-of-governor-of-exchange-a-founder-of-colony.html | MRS. WINTHROP BURR; Widow of Governor of Exchange a Founder of Colony Club | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/sessions-to-aid-cloak-trade.html | Sessions to Aid Cloak Trade | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/french-ask-curb-on-italy-in-spain-radical-socialists-executive.html | FRENCH ASK CURB ON ITALY IN SPAIN; Radical Socialists' Executive Demands Action to Prevent Menace to Empire SAYS ROME VOIDS PLEDGES Daladier Asserts Government Will Abandon Nothing--Discusses Spain With Blum | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/agency-opens-hollywood-office.html | Agency Opens Hollywood Office | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/prize-to-cuban-student-design-for-fair-wins-boring-medal-at.html | PRIZE TO CUBAN STUDENT; Design for Fair Wins Boring Medal at Columbia | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/boys-republic-active.html | Boys' Republic Active | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/meservey-takes-vermont-ski-title-national-champion-finishes-2.html | MESERVEY TAKES VERMONT SKI TITLE; National Champion Finishes 2 Slalom Dashes in Fine Time off 2:16.0 at Woodstock BOURDON PLACES SECOND 101 Men Race Without Injury --Miss Reynolds Captures Women's Laurels | True | By Frank Elkins Special To the New York Times. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/incorporations-off-last-year-in-state-15649-enterprises-in-1938.html | INCORPORATIONS OFF LAST YEAR IN STATE; 15,649 Enterprises in 1938 Compare With Previous 17,455 | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/ad-black-denounces-neutrality-on-spain-ethical-culture-leader-warns.html | A.D. BLACK DENOUNCES NEUTRALITY ON SPAIN; Ethical Culture Leader Warns of Fascist Threat to France | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/alexander-kennedy-shipping-executive-head-of-british-companies-was.html | ALEXANDER KENNEDY, SHIPPING EXECUTIVE; Head of British Companies Was Knighted in 1921--Dies at 79 | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/isaacs-slashes-budget-504620-request-for-3518743-will-be-submitted.html | ISAACS SLASHES BUDGET $504,620; Request for $3,518,743 Will Be Submitted for Fiscal Year of 1939-1940 $424,000 SAVED IN 1938 Elimination of Unneeded Jobs in Overmanned Office Was Chief Economy | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/tariff-group-plans-meeting-here.html | Tariff Group Plans Meeting Here | True | | C1B 402717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/advised-on-wage-reports.html | Advised on Wage Reports | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/mrs-james-murtaugh-as-telegrapher-she-sent-black-fridays-news-to.html | MRS. JAMES MURTAUGH; As Telegrapher She Sent Black Friday's News to Jay Gould | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/sales-in-new-jersey-site-in-hackensack-bought-for-department-store.html | SALES IN NEW JERSEY; Site in Hackensack Bought for Department Store | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/rebels-intensify-bombing-of-roads-planes-are-at-it-all-day-in-the.html | REBELS INTENSIFY BOMBING OF ROADS; Planes Are at it All Day in the Tarragona-Vendrell Area, but Let Up on the Towns WRECKAGE LINES HIGHWAY Four Correspondents Escape as Waves of Aircraft Bomb and Machine-Gun Them Talk With Staff Officers Left Home Two Weeks Ago | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/rip-wakes-up.html | RIP WAKES UP | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/vera-zorina-dancer-secretly-wed-on-dec-24-to-george-balanchine.html | Vera Zorina, Dancer, Secretly Wed on Dec. 24 To George Balanchine, Director of Ballet | True | Times Wide World | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/europe-progress-as-to-refugees-may-test-effects-of-rome-talks.html | Europe; Progress as to Refugees May Test Effects of Rome Talks Success for Mr. Chamberlain A Moral Alignment | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/bid-farewell-to-priest-st-patricks-group-to-honor-the-rev-h-f.html | BID FAREWELL TO PRIEST; St. Patrick's Group to Honor the Rev. H. F. Hammer Jan. 24 | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/thoens-breaks-97-for-scratch-prize-gains-honors-in-field-of-19-at.html | THOENS BREAKS 97 FOR SCRATCH PRIZE; Gains Honors in Field of 19 at N.Y.A.C. Traps--Masten Scores in Class A | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/columbia-to-turn-out-collegebred-anglers.html | Columbia to Turn Out College-Bred Anglers | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/ski-title-to-andersen-he-annexes-norge-club-laurels-with-fredheim.html | SKI TITLE TO ANDERSEN; He Annexes Norge Club Laurels With Fredheim Second | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/judges-of-news-contest-named.html | Judges of News Contest Named | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/big-marin-glass-order-placed.html | Big Marin Glass Order Placed | True | | C1B 402717 |
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/named-a-sales-manager-by-westinghouse-lamp.html | Named a Sales Manager By Westinghouse Lamp | True | Blank & Stoller | C1B 402717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-16 | 1939-01-16 | https://www.nytimes.com/1939/01/16/archives/missed-putt-costs-metz-links-victory-harrison-gets-274-to-deadlock.html | Missed Putt Costs Metz Links Victory; HARRISON GETS 274 TO DEADLOCK METZ Chicagoan's Failure to Sink 8-Footer on 18th Causes Tie in Oakland Open Golf PLAY-OFF SET FOR TODAY Hogan and Fry Register 275s to Share Third Prize, With Ward Two Strokes Away Finishes With a 69 Broken Rib Discovered Smith and Coltrin Tie | True | | C1B 402717 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/hugh-j-glaubitz-58-teacher-engineer-city-college-instructor-also-a.html | HUGH J. GLAUBITZ, 58, TEACHER, ENGINEER; City College Instructor Also a Consultant on Electricity | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/william-powell-has-operation.html | William Powell Has Operation | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/commodity-prices-off-the-annalists-index-is-lower-for-third-week-in.html | COMMODITY PRICES OFF; The Annalist's Index Is Lower for Third Week in Line | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/police-department-transfers-and-assignments-lieutenants.html | Police Department; Transfers and Assignments LIEUTENANTS | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/ukrainians-study-reich-propaganda-delegation-leaves-prague-for.html | UKRAINIANS STUDY REICH PROPAGANDA; Delegation Leaves Prague for Berlin to Confer on Aims and Policy in Campaign VOLOSIN STATES POSITION Believes Great National State May Be Achieved in Future by Peaceful Processes Premier Clarifies Objects No Anti-Semitism Question For the Future Brody to Be Released | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/frame-stops-camp-in-state-tourney-reaches-third-round-in-title.html | FRAME STOPS CAMP IN STATE TOURNEY; Reaches Third Round in Title Squash Racquets--Sleicher Triumphs Over Fraker | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/peaceful-pickets-a-myth-says-court-federal-judge-rules-private.html | PEACEFUL PICKETS A MYTH, SAYS COURT; Federal Judge Rules Private Contracts by Employes With Employer Are Valid Freedom of Contract Upheld PEACEFUL PICKETS A MYTH, SAYS COURT Picket Line Near "Danger Line" | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/wallace-backed-processing-tax.html | Wallace Backed Processing Tax | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/cruelty-to-horse-in-film-is-denied-kent-explains-accident-that.html | CRUELTY TO HORSE IN FILM IS DENIED; Kent Explains Accident That Caused Injury to Animal | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/more-night-hours-for-stores-urged-public-desire-must-be-met.html | MORE NIGHT HOURS FOR STORES URGED; Public Desire Must Be Met, Professor Wingate Tells Retail Secretaries PICTURES STORE OF FUTURE Increased Customer Contact, More Institutional Ads Likely, He Says | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/letters-to-the-times-the-council-of-churches-movement-to-promote.html | Letters to The Times; The Council of Churches Movement to Promote Fellowship in The World Is Described | True | J. ROSS STEVENSON. | C1B 402745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/300000-loan-obtained-applied-to-apartment-house-to-be-built-on.html | $300,000 LOAN OBTAINED; Applied to Apartment House to Be Built on 218th Street | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/200000-in-loot-put-on-view-for-owners-pillage-of-burglaries-brings.html | $200,000 IN LOOT PUT ON VIEW FOR OWNERS; Pillage of Burglaries Brings Victims to Ridgefield, Conn. | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/prosecutor-is-silent-on-torrio-trial-plan-refuses-to-say-if-capone.html | PROSECUTOR IS SILENT ON TORRIO TRIAL PLAN; Refuses to Say if Capone Will Be Government Witness | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/new-neutrality-trial-on-three-curtisswright-concerns-and-aides.html | NEW NEUTRALITY TRIAL ON; Three Curtiss-Wright Concerns and Aides Again on Stand | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/cashmore-offers-county-reforms-vice-chairman-of-council-will.html | CASHMORE OFFERS COUNTY REFORMS; Vice Chairman of Council Will Present an 'Honest' Program of Reorganization CALLS EARLE PLAN A 'GRAB' Morris Criticizes New Bills as Perpetuating Division of Responsibility | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/abraham-sincoff-head-of-the-yiddish-theatrical-alliance-dies-here.html | ABRAHAM SINCOFF; Head of the Yiddish Theatrical Alliance Dies Here at 54 | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/screen-news-here-and-in-hollywood-warners-plan-for-another-spy.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Plan for Another Spy Picture--Warren William Signs With Paramount 'PACIFIC LINER' TO OPEN McLaglen-Morris in Feature at the Rialto--'Jesse James' Sets Record at Roxy Warren William Signs | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/bonnet-and-himmler-honored.html | Bonnet and Himmler Honored | True | Wireless to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/wheat-hardens-after-early-dip-commission-houses-take-offerings.html | WHEAT HARDENS AFTER EARLY DIP; Commission Houses Take Offerings Caused by Forecast of Rains in BeltLATE COVERING AIDS RISEFinal Prices Are Up to 3/8c--Corn, Oats and Rye AlsoClose Stronger | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/suspension-affects-85-of-chinas-debts-us-embassy-informed-of-move.html | SUSPENSION AFFECTS 85% OF CHINA'S DEBTS; U.S. Embassy Informed of Move on Customs-Secured Loans | True | Special Cable to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/hockey-tripleheader-set.html | Hockey Triple-Header Set | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/wholesalers-here-to-buy-current-goods-as-small-stores-cut-into.html | Wholesalers Here to Buy Current Goods As Small Stores Cut Into Their Stocks | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/jewish-congress-bars-ransom-plan-goldmann-at-world-meeting-in-paris.html | JEWISH CONGRESS BARS RANSOM PLAN; Goldmann at World Meeting in Paris Urges Demand for Equality in Negotiations | True | Wireless to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/rubenfeld-receives-trophy.html | Rubenfeld Receives Trophy | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/edward-a-mahlke.html | EDWARD A. MAHLKE | True | | C1B 402745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/topis-in-wall-street-steel-wage-minima.html | TOPIS IN WALL STREET; Steel Wage Minima | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/mrs-ida-jane-groat-womens-champion-trapshooter-won-olympic-title-in.html | MRS. IDA JANE GROAT; Women's Champion Trapshooter Won Olympic Title in 1932 | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/col-leland-s-devore-world-war-veteran-and-former-professor-at-west.html | COL. LELAND S. DEVORE; World War Veteran and Former Professor at West Virginia | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/it-t-meeting-postponed.html | I.T. & T. Meeting Postponed | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/return-of-monarchy-hinted-by-insurgent-duke-of-alba-in-london.html | RETURN OF MONARCHY HINTED BY INSURGENT; Duke of Alba, in London, Thinks Traditions Must Be Upheld | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/dr-dodd-is-indicted-as-hitrun-driver-exenvoy-to-be-tried-march-2.html | DR. DODD IS INDICTED AS HIT-RUN DRIVER; Ex-Envoy to Be Tried March 2 for Injury to Girl, 4 | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/9400000-in-gold-to-be-shipped-here-3600000-engaged-in-england-and.html | $9,400,000 IN GOLD TO BE SHIPPED HERE; $3,600,000 Engaged in England and $5,800,000 in Japan | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/mrs-william-t-hornaday-widow-of-new-york-zoological-park-director.html | MRS. WILLIAM T. HORNADAY; Widow of New York Zoological Park Director Dies at 88 | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/bars-lower-pay-for-messengers-andrews-denies-exemption-in-wages-and.html | BARS LOWER PAY FOR MESSENGERS; Andrews Denies Exemption in Wages and Hours Act for Telegraph Companies COURT TEST MAY FOLLOW Western Union to Study Move, Official Says-- Some Boys Laid Off, Due to 25-Cent Rate Appeal to Courts Still Open | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/daughter-to-mrs-wv-moffitt.html | Daughter to Mrs. W.V. Moffitt | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/franklin-honored-at-pageant-here-sons-of-american-revolution.html | FRANKLIN HONORED AT PAGEANT HERE; Sons of American Revolution Initiate 'Birthday Week' in Printing House Square | True | Times Wide World | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/real-fstate-board-is-appointed-to-supervise-federal-property-agency.html | Real Fstate Board Is Appointed To Supervise Federal Property; Agency Created by President Will Record Holdings, Pass on Acquisitions and Disposals, Study Local Tax Losses BOARD TO MANAGE FEDERAL REALTY Owns 20 Per Cent of Land | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/klan-head-accepts-catholic-invitation-evans-to-attend-dedication-of.html | KLAN HEAD ACCEPTS CATHOLIC INVITATION; Evans to Attend Dedication of Atlanta Cathedral Tomorrow | True | | C1B 402745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/roosevelt-confers-with-aides-slated-to-testify-on-defense-bullitt.html | Roosevelt Confers With Aides Slated to Testify on Defense; Bullitt Also at Parley and Determined Drive Is Indicated to Win Congress Approval of Full Fund Requested Johnson to Testify Today Senators Protest "Saving World" | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/work-is-under-way-at-hanover-for-dartmouth-winter-carnival-program.html | Work Is Under Way at Hanover for Dartmouth Winter Carnival; Program of Sports and Social Functions Arranged--Battle Between Hosts and McGill Likely to Feature Ski Meet Opening Ceremonies Planned Germans Competed in Past Housing Problem in North Chivers Brothers to Fly West | True | By Frank Elkins Special To the New York Times. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/sugar-export-quotas-to-remain-unchanged-uncertain-factors-cited-at.html | SUGAR EXPORT QUOTAS TO REMAIN UNCHANGED; 'Uncertain Factors' Cited at Importing Nations' Parley | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/seward-wins-2220-on-goal-by-isanuk-tops-lincoln-in-extra-period.html | SEWARD WINS, 22-20, ON GOAL BY ISANUK; Tops Lincoln in Extra Period -- Collegiate Five Scores | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/women-vote-in-ecuador-cast-ballots-for-first-time-thereelection-is.html | WOMEN VOTE IN ECUADOR; Cast Ballots for First Time There--Election Is Quiet | True | Special Cable to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/girl-flier-lands-in-sea-is-rescued-hermilinda-briones-ecuadorian.html | GIRL FLIER LANDS IN SEA, IS RESCUED; Hermilinda Briones, Ecuadorian Who Fought Officials, Was Driven Off CourseALIGHTS NEAR FREIGHTERPlane, Out of Fuel, Sinks atOnce as She and Aide AreTaken Aboard Ship | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/maranville-is-honored-500-baseball-fans-at-albany-greet-new-manager.html | MARANVILLE IS HONORED; 500 Baseball Fans at Albany Greet New Manager | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/ask-homes-for-refugees-forum-speakers-urge-effort-to-assimilate.html | ASK HOMES FOR REFUGEES; Forum Speakers Urge Effort to Assimilate Exiles | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/lifesaving-group-elects.html | Life-Saving Group Elects | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/golden-state-stamps-in-salvador.html | Golden State Stamps in Salvador | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/order-diesel-switch-engines.html | Order Diesel Switch Engines | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/father-coughlin-praised-by-a-fascist-newspaper.html | Father Coughlin Praised By a Fascist Newspaper | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/class-i-rail-income-up-49664681-net-operating-in-november-reported.html | CLASS I RAIL INCOME UP; $49,664,681 Net Operating in November Reported by I.C.C. | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/integrated-system-of-welfare-urged-state-board-hears-ideas-for.html | INTEGRATED SYSTEM OF WELFARE URGED; State Board Hears Ideas for Revision of Laws to Create More Efficient Relief SPEAKERS WARN ON HASTE Ask Careful Study of Problem -- Hodson Would Widen Use of Job Insurance Funds | True | | C1B 402745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/princeton-sextet-tops-williams-32-miller-who-nets-twice-makes.html | PRINCETON SEXTET TOPS WILLIAMS, 3-2; Miller, Who Nets Twice, Makes Winning Marker Late in Second Period of Match | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/west-side-houses-figure-in-trades-multifamily-properties-from.html | WEST SIDE HOUSES FIGURE IN TRADES; Multi-Family Properties From 'Village' to Inwood Pass Into New Ownership ELMORE COURT IS SOLD Six-Story Flats on West 124th St. and Sickles St. Are in Recorded Transfers | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/archibald-stops-mazza.html | Archibald Stops Mazza | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/buffalo-police-begin-peaceful-picketing-to-stop-bettors-on-way-to.html | Buffalo Police Begin Peaceful Picketing To Stop Bettors on Way to Bookmakers | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/plans-purchase-of-stock-da-schulte-files-plans-for-financing.html | PLANS PURCHASE OF STOCK; D.A. Schulte Files Plans for Financing Corporations | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/activities-on-basketball-courts-disrupted-marquette-defense-to-name.html | Activities on Basketball Courts; Disrupted Marquette Defense To Name Best Team Penn State to Play | True | By Arthur J. Daley | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/ambers-outpoints-silva.html | Ambers Outpoints Silva | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/professional-type-of-director-urged-need-recognized-for-official.html | PROFESSIONAL TYPE OF DIRECTOR URGED; Need Recognized for Official Free to Give Ample Time to Company Problems ADVISORY VALUE STRESSED Could Offer Several Concerns Benefit of Experience in Many Lines Could Bring Experience to Bear Average Director Too Busy | True | By Prince M. Carlisle | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/american-wounded-stay-30-or-40-in-catalan-sector-of-spain-78-others.html | AMERICAN WOUNDED STAY; 30 or 40 in Catalan Sector of Spain --78 Others in Loyalist Area | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/japan-to-control-hides-new-concern-seeks-a-better-distribution-of.html | JAPAN TO CONTROL HIDES; New Concern Seeks a Better Distribution of Products | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/lucas-pirate-hurler-is-made-free-agent-hopes-to-join-big-league.html | LUCAS, PIRATE HURLER, IS MADE FREE AGENT; Hopes to Join Big League Club -- Fifteen Years in Majors | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/union-restrained-from-picketing-court-declares-that-national.html | 'UNION' RESTRAINED FROM PICKETING; Court Declares That National Federation Lacks Right to Operate Here A.F.L. SUPPORTED MOTION State Had Barred Restaurant Group, Holding Some Heads Had Criminal Records | True | | C1B 402745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/summary-of-the-social-security-boards-report-federal-oldage.html | Summary of the Social Security Board's Report; FEDERAL OLD-AGE INSURANCE Proposals as to Disability Urges Foresight In Financing UNEMPLOYMENT COMPENSATION For Merit System in States PUBLIC ASSISTANCE Records to Be Confidential HEALTH ADMINISTRATIVE CHANGES | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/flour-shipped-to-spain-7150-barrels-sent-to-both-sides-by-relief.html | FLOUR SHIPPED TO SPAIN; 7,150 Barrels Sent to Both Sides by Relief Committee | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/snowstorm-veers-missing-the-city-removal-force-is-cut-in-half-here.html | SNOWSTORM VEERS, MISSING THE CITY; Removal Force Is Cut in Half Here as Cleaning of the Streets Is Pushed | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/celler-acts-to-collect-on-reich-defaults-here.html | Celler Acts to Collect On Reich Defaults Here | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/active-buying-marks-showings-of-corsets-stores-ready-to-cover-needs.html | ACTIVE BUYING MARKS SHOWINGS OF CORSETS; Stores Ready to Cover Needs Through February | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/business-failures-rise-weeks-total-is-300-against-275-year-ago-and.html | BUSINESS FAILURES RISE; Week's Total Is 300, Against 275 Year Ago and 254 Week Ago | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/books-of-the-times-the-skeptics.html | BOOKS OF THE TIMES; The Skeptics | True | By Ralph Thompson | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/roadside-revival-in-brooklyn.html | 'Roadside' Revival in Brooklyn | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/home-home-on-the-road.html | HOME, HOME ON THE ROAD | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/eccles-will-debate-spending-with-byrd-holds-senators-stand-is-based.html | ECCLES WILL DEBATE SPENDING WITH BYRD; Holds Senator's Stand Is Based on Pioneer Days | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/15389615-placed-in-loans.html | $15,389,615 Placed in Loans | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/our-best-investment.html | OUR BEST INVESTMENT | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/new-youth-center-opened.html | New Youth Center Opened | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/campaign-seeks-religious-peace-national-advisory-council-members-on.html | CAMPAIGN SEEKS RELIGIOUS PEACE; NATIONAL ADVISORY COUNCIL MEMBERS ON INTERFAITH AMITY | True | Blank & StollerDelarPach Bros.Lotte Jacobi | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/debutantes-seek-fund-in-infantile-paralysis-campaign.html | DEBUTANTES SEEK FUND IN INFANTILE PARALYSIS CAMPAIGN | True | Times Wide World | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/elizabeth-walker-becomes-engaged-alumna-of-mount-holyoke-will-be.html | ELIZABETH WALKER BECOMES ENGAGED; Alumna of Mount Holyoke Will Be Bride of John K. Knorr 3d | True | Special to THE NEW YORK TIMES. | C1B 402745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/katharine-barker-engaged-to-marry-she-will-become-the-bride-of-will.html | KATHARINE BARKER ENGAGED TO MARRY; She Will Become the Bride of William G. Curran, Member of Stock Exchange | True | Phyfe | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/kirstein-defends-costs-of-retailing-customer-demands-services.html | KIRSTEIN DEFENDS COSTS OF RETAILING; Customer Demands Services, Filene Executive Asserts at Store Convention SEES 'LUXURIES NEEDED Essential if National Income Is to Be Increased to $90,000,000 | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/appliance-group-reports-net-loss-general-household-utilities-places.html | APPLIANCE GROUP REPORTS NET LOSS; General Household Utilities Places Figure at $1,098,472 for Year Ended July 31 DEDUCTIONS ARE LISTED Sales for Period $1,938,821, Compared With $10,043,638 for the Preceding Year | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/cio-maritime-body-accuses-commission-committee-demands-parley-on.html | C.I.O. MARITIME BODY ACCUSES COMMISSION; Committee Demands Parley on 'Anti-Labor' Policies | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/accidents-declined-despite-snowstorm-weekend-figures-here-show-drop.html | ACCIDENTS DECLINED DESPITE SNOWSTORM; Week-End Figures Here Show Drop From a Year Ago | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/schuschnigg-leniency-reported.html | Schuschnigg Leniency Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/edward-sturtevant-newport-educator-official-of-st-georges-school.html | EDWARD STURTEVANT, NEWPORT EDUCATOR; Official of St. George's School, Which He Served for 40 Years | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/france-is-warned-by-italian-press-fascists-says-the-romeberlin-axis.html | FRANCE IS WARNED BY ITALIAN PRESS; Fascists Says the Rome-Berlin Axis Will Block Help for Barcelona Government INSULTS TO HONOR SEEN Vatican City Newspaper Asserts Catholics Can Favor Only the Spanish Insurgents | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/mrs-george-mesta-luncheon-hostess-dinner-given-by-miss-edith.html | MRS. GEORGE MESTA LUNCHEON HOSTESS; Dinner Given by Miss Edith Hubbard for Niece, Miss Louisa W. Hubbard PAINTER FETED AT SUPPER Roy Belmont Entertains at Party for British Artist, Miss Dorothy Vicaji | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/text-of-realty-message.html | Text of Realty Message | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/a-lincoln-village.html | A LINCOLN VILLAGE | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/to-discuss-rural-youth-problems.html | To Discuss Rural Youth Problems | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/to-ask-help-for-harlem-heights-group-in-drive-to-rehabilitate.html | TO ASK HELP FOR HARLEM; Heights Group in Drive to Rehabilitate Section | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/american-mercury-sold-le-spivak-buys-the-magazine-from-paul-palmer.html | AMERICAN MERCURY SOLD; L.E. Spivak Buys the Magazine From Paul Palmer | True | | C1B 402745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/says-world-jews-look-to-america-am-cohen-lauds-conditions-here-as.html | SAYS WORLD JEWS LOOK TO AMERICA; A.M. Cohen Lauds Conditions Here as He Is Elected Head of Hebrew Congregations VILLARD MAKES ADDRESS Speaks to Delegates of Temple Sisterhoods as Sessions at Cincinnati Open | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/miss-stone-scores-in-5game-upset-beats-miss-scharman-as-new-jersey.html | MISS STONE SCORES IN 5-GAME UPSET; Beats Miss Scharman as New Jersey Squash Racquets Championship Opens MRS. LAMME IS A WINNER Mrs. Iglehart, Mrs. Prizer and Mrs. Beatty Also Gain on Short Hills Courts | True | By Maureen Orcutt Special To the New York Times. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/treasury-bills-harden-but-100000000-issue-goes-at-premium-of-only.html | TREASURY BILLS HARDEN; But $100,000,000 Issue Goes at Premium of Only $206 | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/sheppard-assails-repeal-he-makes-annual-speech-to-mark-prohibition.html | SHEPPARD ASSAILS REPEAL; He Makes Annual Speech to Mark Prohibition Anniversary | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/to-weigh-power-deal-memphis-utility-group-to-discuss-citys-offer.html | TO WEIGH POWER DEAL; Memphis Utility Group to Discuss City's Offer Here | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/strike-menaces-poultry-supply-butcher-workers-walk-out-in-sympathy.html | STRIKE MENACES POULTRY SUPPLY; Butcher Workers Walk Out in Sympathy With Schochtim | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/press-defended-by-mrs-roosevelt-says-public-is-right-in-its-fear-of.html | PRESS DEFENDED BY MRS. ROOSEVELT; Says Public Is Right in Its Fear of Government Use of 'Too Great Influence' WOULD LET ALL HAVE SAY In Philadelphia Address She Urges Facts in the News and Opinion in Editorials Says Individual Can Choose Disagrees on German Results | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/medicines-protest-is-made-to-president-dr-abell-heads-delegation-on.html | MEDICINE'S PROTEST IS MADE TO PRESIDENT; Dr. Abell Heads Delegation on Compulsory Insurance | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/bank-data-asked-in-swezey-inquiry-amen-subpoenas-all-suffolk.html | BANK DATA ASKED IN SWEZEY INQUIRY; Amen Subpoenas All Suffolk Records in Investigation of Justice's Nomination ROUTINE STEP, SAY AIDES Records to Be Submitted Today--Grand Jury ContinuesIts Brooklyn Study No Comment by Amen No Individuals Named | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/rains-raise-hopes-of-australia-crop-bush-fires-are-quenched-as.html | RAINS RAISE HOPES OF AUSTRALIA CROP; Bush Fires Are Quenched as Downpour Drenches Most of the State of Victoria RELIEF WORK IS PUSHED Steps Toward Reconstruction Are Taken in Some of the Devastated Areas | True | Wireless to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 402745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/archives/deficit-50000000-says-judge-james-will-drop-1000-jobholders-he.html | DEFICIT $50,000,000, SAYS JUDGE JAMES; Will Drop 1,000 Jobholders, He Asserts on Eve of the Harrisburg Inaugural THWARTS EARLS ON BENCH Won't Resign, but Will Leave Post 'Automatically'-- Record Parade of 40,000 Expected Special to THE NEW YORK TIMES. | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/archives/budge-defeats-vines-to-lead-in-series-54-don-records-86-64-victory.html | BUDGE DEFEATS VINES TO LEAD IN SERIES, 5-4; Don Records 8-6, 6-4 Victory at Kansas City | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/writ-against-sec-asked-by-richberg-former-head-of-nra-would-bar.html | WRIT AGAINST SEC ASKED BY RICHBERG; Former Head of NRA Would Bar Agency's Revealing Bank of America Data INQUIRY HELD IRREGULAR Suit Grows Out of Transamerica Hearing, Which Is Postponed Until Tomorrow Cites Bank-Control Agencies Douglas Takes Up Cudgels The Original Issue Given Comment by Morgenthau WRIT AGAINST SEC ASKED BY RICHBERG | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/lyons-offers-housing-plan.html | Lyons Offers Housing Plan | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/mrs-cram-to-build-a-14000-dwelling-plans-are-filed-for-onestory.html | MRS. CRAM TO BUILD A $14,000 DWELLING; Plans Are Filed for One-Story House at 9 East 64th St. | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/lehman-reappoints-31-names-sent-to-senate-and-referred-to-finance.html | LEHMAN REAPPOINTS 31; Names Sent to Senate and Referred to Finance Committee | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/condemns-australians-speaker-at-science-congress-says-churches-bar.html | CONDEMNS AUSTRALIANS; Speaker at Science Congress Says Churches Bar Natives | True | Wireless to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/to-entertain-with-tea-miss-margery-p-stoddard-heads-republican-card.html | TO ENTERTAIN WITH TEA; Miss Margery P. Stoddard Heads Republican Card Party Group | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/heyday-for-skiers.html | HEYDAY FOR SKIERS | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/studebaker-sales-higher.html | Studebaker Sales Higher | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/6month-tva-power-sale-tops-whole-of-prior-year.html | 6-Month TVA Power Sale Tops Whole of Prior Year | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/tells-retailers-of-business-gains-nadler-expecting-an-advance.html | TELLS RETAILERS OF BUSINESS GAINS; Nadler, Expecting an Advance, Advises Trading Up | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/bill-would-limit-radio-in-talks-on-public-issues.html | Bill Would Limit Radio In Talks on Public Issues | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/white-sewing-machine-bonds.html | White Sewing Machine Bonds | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/locally-dressed-meats-beef-veal-lamp.html | LOCALLY DRESSED MEATS; BEEF VEAL LAMP | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/realty-and-financial-interests-debating-plan-to-extend-state.html | Realty and Financial Interests Debating Plan to Extend State Mortgage Moratorium | True | By Lee E. Cooper | C1B 402745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/czechs-will-send-jobless-to-reich-negotiations-involving-80000-to.html | CZECHS WILL SEND JOBLESS TO REICH; Negotiations Involving 80,000 to 100,000 Workers Are Now Taking Place SEYSS-INQUART IN WARNING Governor of Austria in Article Says the Czechs Must Live According to German Laws | True | Wireless to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/3-confirmed-for-envoy-posts.html | 3 Confirmed for Envoy Posts | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/sports-today.html | Sports Today | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/ga-huguelet-heads-motor-bus-company-southeastern-greyhound-lines.html | G.A. HUGUELET HEADS MOTOR BUS COMPANY; Southeastern Greyhound Lines, Now Independent, Elects | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/nevada-copper-sets-44c-company-gives-silver-purchase-figure-for.html | NEVADA COPPER SETS 44c; Company Gives Silver Purchase Figure for State's Metal | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/bomb-blasts-shake-cities-in-britain-irish-are-blamed-man-is-killed.html | BOMB BLASTS SHAKE CITIES IN BRITAIN; IRISH ARE BLAMED; Man Is Killed in Manchester-- Outrages in London, Belfast, Liverpool and Birmingham REPUBLICAN ARMY DEFIANT Proclamation Calls for Direct Action Fight for Republic-- Power Plants Guarded Ship Canal Is Guarded BLASTS IN BRITAIN ARE LAID TO IRISH Proclamation" Posted in Ireland Ulster Plans Strong Steps | True | Special Cable to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/to-weigh-counter-code-two-investment-bankers-delegates-to-meet-sec.html | TO WEIGH COUNTER CODE; Two Investment Bankers' Delegates to Meet SEC | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/140-more-for-neediest-17-contributions-in-day-bring-fund-total-to.html | $140 MORE FOR NEEDIEST; 17 Contributions in Day Bring Fund Total to $266,791 | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/condition-of-reserve-member-banks-in-101-cities-jan-11.html | Condition of Reserve Member Banks in 101 Cities Jan. 11 | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/sports-of-the-times-hot-off-the-ice-the-sitting-army-possibly-a.html | Sports of the Times; Hot Off the Ice The Sitting Army Possibly a League Rule A Peaceful Exception | True | By John Kieran | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/14000-warmly-welcome-return-of-sonja-henie-and-her-ice-revue-at.html | 14,000 Warmly Welcome Return of Sonja Henie and Her Ice Revue at Garden; TWO OF THE NUMBERS THAT WERE PRESENTED AT THE GARDEN LAST NIGHT | True | By Lincoln A. Werdentimes Wide Worldtimes Wide World | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/the-play-one-sunday-afternoon-seen.html | THE PLAY; 'One Sunday Afternoon' Seen | True | | C1B 402745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/dora-smith-to-have-a-spring-wedding-maplewood-girl-is-betrothed-to.html | DORA SMITH TO HAVE A SPRING WEDDING; Maplewood Girl Is Betrothed to Theodore E. Casselman Jr. | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/plea-to-france-expected-from-spanish-premier.html | Plea to France Expected From Spanish Premier | True | Special Cable to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/coin-machine-show-opens.html | Coin Machine Show Opens | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/manchukuo-to-sign-pact-formally-accepts-invitation-on-anticommunist.html | MANCHUKUO TO SIGN PACT; Formally Accepts Invitation on Anti-Communist Accord | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/paul-vincent-ohalloran-professor-of-english-at-seton-hall-college.html | PAUL VINCENT O'HALLORAN; Professor of English at Seton Hall College Dies at 31 | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/puerto-rican-convicted-sixth-sentenced-to-life-in-murder-of-colonel.html | PUERTO RICAN CONVICTED; Sixth Sentenced to Life in Murder of Colonel Luis Irizarry | True | Special Cable to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/15000-pay-tribute-at-ruppert-rites-st-patricks-cathedral-and.html | 15,000 PAY TRIBUTE AT RUPPERT RITES; St. Patrick's Cathedral and Adjacent Streets Thronged as Mass Is Celebrated 125 POLICE IN HONOR GUARD Representatives of Government, Business and SportsWorld Are Pallbearers | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/frederick-l-davies-leader-in-chicago-retail-credit-organizations.html | FREDERICK L. DAVIES; Leader in Chicago Retail Credit Organizations Was 69 | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/fight-misleading-advertising.html | Fight Misleading Advertising | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/crowley-due-home-today.html | Crowley Due Home Today | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/ymca-drive-on-today-279352-is-sought-for-current-operating-expenses.html | Y.M.C.A. DRIVE ON TODAY; $279,352 Is Sought for Current Operating Expenses | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/dr-edgar-e-stewart-new-york-physician-succumbs-to-auto-injuries-in.html | DR. EDGAR E. STEWART; New York Physician Succumbs to Auto Injuries in South | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/cotton-contracts-down-1-to-13-points-early-and-late-mill.html | COTTON CONTRACTS DOWN 1 TO 13 POINTS; Early and Late Mill Price-Fixing Lifts Near PositionsRelatively to the FuturesCOVERING BY CONSUMERSThis Also Tends to Hold UpOld-Crop Level--ProfessionalsSlow to Make Offerings | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/guam-plan-brings-a-threat-in-tokyo-newspaper-says-japanese-will.html | GUAM PLAN BRINGS A THREAT IN TOKYO; Newspaper Says Japanese Will 'Smash American Fleet' if China Foothold Is Sought NAVY MINISTER UNRUFFLED Japan Ended Treaty That Fixed Pacific Fortifications and So Cannot Protest | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/mr-byrds-letter.html | MR. BYRD'S LETTER | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/notes-of-the-business-world.html | Notes of the Business World | True | | C1B 402745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/david-k-birnbergs-have-son.html | David K. Birnbergs Have Son | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/insurgents-near-another-key-city-in-a-day-of-gains-converge-on.html | INSURGENTS NEAR ANOTHER KEY CITY IN A DAY OF GAINS; Converge on Igualada on Road to Barcelona After Taking Cervera, Highway Center LOYALISTS IN NEW DRIVE Report Gain in Granada Zone --Franco Bids Them Give Up, Pledges No Foreign Control | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/bell-telephone-issue-30000000-of-refunding-bonds-to-be-voted-on.html | BELL TELEPHONE ISSUE; $30,000,000 of Refunding Bonds to Be Voted On | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/feared-sabotage-as-ship-hit-bridge-captain-says-steering-gear-was.html | FEARED SABOTAGE AS SHIP HIT BRIDGE; Captain Says Steering Gear Was Tampered With Before Crash Fatal to Two PLACED OFFICER ON GUARD But Apparatus Again Suddenly Failed, Waukegan Skipper Tells Maritime Board | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/salzburg-mansion-for-hitler.html | Salzburg Mansion for Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/urges-bolstering-patent-monopoly-commissioner-coe-at-inquiry-argues.html | URGES BOLSTERING PATENT MONOPOLY; Commissioner Coe, at Inquiry, Argues This Would Spur New Enterprises PROPOSES SEVEN CHANGES He Calls for Expediting Procedure and Protecting the Inventors and Investors Time Reduction Sought Need of "Speculative Capital" | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/buys-california-drug-chain.html | Buys California Drug Chain | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/hotchkiss-scores-10-sets-back-williams-freshman-six-on-goal-by.html | HOTCHKISS SCORES, 1-0; Sets Back Williams Freshman Six on Goal by Morrison | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/uptodate-photos-of-police-ordered-valentine-irked-by-mustacheera.html | UP-TO-DATE PHOTOS OF POLICE ORDERED; Valentine, Irked by MustacheEra Snaps, Wants PicturesTaken Every 5 Years | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/marylebone-team-wins-tops-border-cricketers-by-nine-wickets-in.html | MARYLEBONE TEAM WINS; Tops Border Cricketers by Nine Wickets in South Africa | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/the-presidents-message.html | THE PRESIDENT'S MESSAGE | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/middlesbrough-tops-bolton.html | Middlesbrough Tops Bolton | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/mussolini-book-sold-in-spain.html | Mussolini Book Sold in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/assails-germany-in-sabotage-cases-american-counsel-tells-board.html | ASSAILS GERMANY IN SABOTAGE CASES; American Counsel Tells Board Berlin Witnesses Lied for Their Government BLACK TOM CLAIMS UP 1916-17 Destruction Here Was Ordered by Reich, Mitchell Says in Reopening Plea | True | Special to THE NEW YORK TIMES. | C1B 402745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/100000-wire-congress-to-keep-spanish-embargo.html | 100,000 Wire Congress To Keep Spanish Embargo | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/asks-auto-bureau-change-senator-desmond-scores-mishandling-of.html | ASKS AUTO BUREAU CHANGE; Senator Desmond Scores 'Mishandling' of Safety Problem | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/airconditioning-show-opens.html | Air-Conditioning Show Opens | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/italians-at-somali-line-new-concentration-of-troops-on-french.html | ITALIANS AT SOMALI LINE; New Concentration of Troops on French Border Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/elinore-magee-to-wed-southampton-girl-betrothed-to-george-v-la.html | ELINORE MAGEE TO WED; Southampton Girl Betrothed to George V. La Monte Jr. | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/loan-offerings-by-municipalities-marion-county-ind-officials-split.html | LOAN OFFERINGS BY MUNICIPALITIES; Marion County, Ind., Officials Split Award of $600,000 of Warrants at 1% FALL RIVER STUDIES LOAN Bankers Asked to Submit Bids for Issue of $600,000 in Gloucester Loans Fall River, Mass. Gloucester, Mass. Essex County, Mass. Lynn, Mass. Cranston, R.I. | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/ce-dickerson-73-exeducator-dies-associate-of-dwight-l-moody-was.html | C.E. DICKERSON, 73, EX-EDUCATOR, DIES; Associate of Dwight L. Moody Was Principal of Northfield Seminary for 14 Years EXECUTIVE OF 2 SCHOOLS He Was Also Assistant Head of the Mount Hermon School for Boys, 1890-1911 | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/physician-gets-6-months-dr-lester-samuels-of-queens-to-serve-term.html | PHYSICIAN GETS 6 MONTHS; Dr. Lester Samuels of Queens to Serve Term for Perjury | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/midland-bank-reports-net-earnings-for-british-house-is-2445671-for.html | MIDLAND BANK REPORTS; Net Earnings for British House Is 2,445,671 for 1938 | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/manufacturers-wife-ends-life.html | Manufacturer's Wife Ends Life | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/lewis-b-curtis-left-2042339.html | Lewis B. Curtis Left $2,042,339 | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/press-photo-show-is-set-500-prints-to-be-entered-for-prizes-in-four.html | PRESS PHOTO SHOW IS SET; 500 Prints to Be Entered for Prizes in Four Classes | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/jobs-at-fair-asked-for-new-yorkers-council-labor-party-members-hold.html | JOBS AT FAIR ASKED FOR NEW YORKERS; Council Labor Party Members Hold Workers Here Should Get Preference WILL OFFER PLAN TODAY Propose to Set Up Industrial Bureau to Classify Places at Exposition | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/samuel-harrison-85-marrying-justice-officiated-for-more-than-1500.html | SAMUEL HARRISON, 85, 'MARRYING JUSTICE; Officiated for More Than 1,500 Couples During Forty Years | True | | C1B 402745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/palm-beach-party-given-by-aa-kent-entertains-at-the-towers-with.html | PALM BEACH PARTY GIVEN BY A.A. KENT; Entertains at the Towers With Third Dinner of Series-- Mrs. R.L. Jones Honored WILSON CROSSES GUESTS Visitors From London Feted by G. Kenneth Morgans-- Byron Chandlers Hosts Dinner Dance at Hotel | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/miss-berg-scores-a-78-wins-medal-in-golf-champions-tourney-at.html | MISS BERG SCORES A 78; Wins Medal in Golf Champions' Tourney at Augusta | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/big-sweeps-fraud-bared-by-arrests-westchester-prosecutor-says.html | BIG SWEEPS FRAUD BARED BY ARRESTS; Westchester Prosecutor Says $1,500,000 to $4,500,000 Was Stolen in 3 Years 3 FACE FORGERY CHARGES 204,000 Fake Receipts for Next Irish Pool, Representing $510,000 Are Seized Many Declared Involved Two Printers Seized | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/dr-butler-to-speak.html | Dr. Butler to Speak | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/small-producers-called-eastern-group-will-consider-their-position.html | SMALL PRODUCERS CALLED; Eastern Group Will Consider Their Position at Meeting | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/argentinita-in-farewell-gives-ninth-and-final-concert-mereto-make.html | ARGENTINITA IN FAREWELL; Gives Ninth and Final Concert Mere--To Make Brief Tour | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/electrical-men-expect-1525-rise-general-business-will-gain-10-to-15.html | ELECTRICAL MEN EXPECT 15-25% RISE; General Business Will Gain 10 to 15%, Association's Governors Predict MORE DOLLAR PROFIT SEEN Utilities Are Found to Need Both Modernization and Expansion Modernization, Expansion Needed Percentage Profit May Dip | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/tours-of-gardens-to-aid-civic-group-exhibitions-for-the-outdoor.html | TOURS OF GARDENS TO AID CIVIC GROUP; Exhibitions for the Outdoor Cleanliness Association Will Be Opened Today | True | Carmen | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/mexico-issues-ban-on-times-reporter-orders-frank-l-kluckhohn-to.html | MEXICO ISSUES BAN ON TIMES REPORTER; Orders Frank L. Kluckhohn to Quit Country in 24 Hours-- Displeased With His Work U.S. Requests an Extension Statement by The Times | True | | C1B 402745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/honey-of-toytown-chosen-for-chief-laurels-at-pekingese-specialty.html | Honey of Toytown Chosen for Chief Laurels at Pekingese Specialty Fixture; CONNELL CHAMPION WINS SHOW HONORS Award in the Final Judging Goes to Honey of Toytown After a Keen Contest DEFEATS KAI OF DAH-LYN Yo Ling of Dah Wong Best in Winners' Class--Royce's Puppy Notable Victor | True | By Henry R. Ilsley | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/auto-average-off-more-than-seasonally-output-likely-to-hold-near.html | Auto Average Off More Than Seasonally; Output Likely to Hold Near Present Level | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/maiden-trip-rough-for-liner-zaandam-hollandamerica-vessel-only-two.html | MAIDEN TRIP ROUGH FOR LINER ZAANDAM; Holland-America Vessel Only Two Hours Late After Battling Storm 'GOOD TEST,' SAYS MASTER Ship Averages 15 Knots Despite Sixty-Mile Gale Off Newfoundland Banks | True | Times Wide World | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/roosevelt-asks-extension-of-the-social-security-act-to-more-aged.html | ROOSEVELT ASKS EXTENSION OF THE SOCIAL SECURITY ACT TO MORE AGED AND CHILDREN; PROJECTS WIDER AID Congress Is Urged to Add 6,000,000 for Old-Age Insurance 'PANACEAS' AGAIN DECRIED President Sends Report Stressing Merit System, Grants toStates, Unified Service | True | By Louis Stark Special To the New York Times. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/bonnet-demands-aid-to-rebels-end-french-minister-tells-league-spain.html | BONNET DEMANDS AID TO REBELS END; French Minister Tells League Spain Remains a Peril in Present Circumstances LOYALIST MOVE PRAISED Council Informed of Dropping of Volunteers--Alvarez del Vayo Asks Paris for Arms Report by Committee Asks for French Arms | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/world-mark-by-gingras-he-pilots-hydroplane-at-85923-mph-clip-in.html | WORLD MARK BY GINGRAS; He Pilots Hydroplane at 85.923 M.P.H. Clip in Florida | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/buying-at-lake-hiawatha.html | Buying at Lake Hiawatha | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/lw-faber-sentenced-realty-man-is-freed-on-bail-pending-appeal.html | L.W. FABER SENTENCED; Realty Man Is Freed on Bail Pending Appeal | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 402745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/revision-of-relief-gains-in-congress-as-economy-move-harrison-joins.html | REVISION OF RELIEF GAINS IN CONGRESS AS ECONOMY MOVE; Harrison Joins Glass's Fight in Face of Five-Year 12-Billion Total Shown by President SENATORS FOR WPA CUT Lower Figure Than House's Looms as Hearings Start--Politics Clauses Drafted Message on Part of Report May Pare WPA Further Relief Total Spurs Economy REVISION OF RELIEF GAINS IN CONGRESS Items in Four-Year Outlay WPA Chief Reiterates Plea Anti-Politics Provisions | True | By Turner Catledge Special To the New York Times. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/gen-asensio-gets-post-excommander-named-spanish-military-attache-in.html | GEN. ASENSIO GETS POST; Ex-Commander Named Spanish Military Attache in U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/board-installs-mcarthy-new-president-of-chicago-trade-group.html | BOARD INSTALLS M'CARTHY; New President of Chicago Trade Group Comments on Outlook | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/chamaco-wins-2-cue-tests.html | Chamaco Wins 2 Cue Tests | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/plumbers-see-lockout-2500-union-members-quit-work-after-dispute.html | PLUMBERS SEE LOCKOUT; 2,500 Union Members Quit Work After Dispute | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/rabinovic-victor-in-russian-chess-leader-beats-romanovski-as.html | RABINOVIC VICTOR IN RUSSIAN CHESS; Leader Beats Romanovski as Masters Resume Play in 9th Round at Moscow MAKAGONOV IN 2D PLACE Adds Point Against Ragosin--Keres Sets Back Loewenfisch, Soviet Champion | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/stocks-in-london-paris-and-berlin-british-market-more-active-but.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market More Active but Trend in Most Groups Is Still Downward BOURSE SHARES STRONGER List Recovers From Friday's Weakness--Prices Dip in Reich in Dull Trading | True | Wireless to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/show-offers-oils-and-watercolors-canvases-of-yarnall-abbott-are.html | SHOW OFFERS OILS AND WATER-COLORS; Canvases of Yarnall Abbott Are Displayed in Memorial at Ferargil Galleries PETROFF WORKS ON VIEW Clarity Found the Chief Asset of Artist Employing Lighter Medium in Compositions | True | By Edward Alden Jewell | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/moscow-upbraids-tenor-for-pranks-kozlovsky-accused-of-singing-bass.html | MOSCOW UPBRAIDS TENOR FOR PRANKS; Kozlovsky Accused of Singing Bass in Duet--Others Warned on 'Labor Discipline' | True | By Harold Denny Wireless To the New York Times. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/walter-vreeland-an-executive-57-secretary-of-national-sugar.html | WALTER VREELAND, AN EXECUTIVE, 57; Secretary of National Sugar Refining Company Dies in Hospital Here DIRECTOR IN OTHER FIRMS Attorney Was Also Officer of Chaparra Power Company and Railroad Co. | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 402745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/wolf-reaches-final-with-ryan-in-martin-memorial-squash-tourney-ryan.html | Wolf Reaches Final With Ryan in Martin Memorial Squash Tourney; RYAN, WITH RALLY, HALTS IANNICELLI Short Hills Star Drops First Game but Takes Next Three on Yale Club Court WOLF OVERCOMES HANSON National Champion Yields 13 Points in Semi-Finals at Squash Tennis | True | Times Wide World | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/air-passengers-up-19-american-airlines-inc-reports-358295-carried.html | AIR PASSENGERS UP 19%; American Airlines, Inc., Reports 358,295 Carried in 1938 | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/president-scored-for-us-drinking-rev-ww-ayer-tells-wctu-alcohol-was.html | PRESIDENT SCORED FOR U.S. DRINKING; Rev. W.W. Ayer Tells W.C.T.U. Alcohol Was 'Turned Loose Without Control' DENOUNCES THE CABINET Recognition of Soviet Gave Rise to 'Vicious Philosophies,' He Declares | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/9000000-in-gold-arrives.html | $9,000,000 in Gold Arrives | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/clubwomens-volume-issued.html | Clubwomen's Volume Issued | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/notables-attend-capital-concert-artists-in-washington-debuts-on-mrs.html | NOTABLES ATTEND CAPITAL CONCERT; Artists in Washington Debuts on Mrs. Townsend's Program | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/barbara-fleming-to-become-a-bride-she-will-be-married-to-george-w.html | BARBARA FLEMING TO BECOME A BRIDE; She Will Be Married to George W. Reily 3d in the Spring | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/certainteed-products-elects-a-new-treasurer.html | Certain-teed Products Elects a New Treasurer | True | Rappoport Studio | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/gets-premier-vacuum-account.html | Gets Premier Vacuum Account | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/vernon-g-childs-president-of-real-estate-firm-in-floral-park-li.html | VERNON G. CHILDS; President of Real Estate Firm in Floral Park, L.I. | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/new-record-at-chicago-shows-are-likely-to-reach-new-attendance.html | NEW RECORD AT CHICAGO; Shows Are Likely to Reach New Attendance Figure | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/prestage-is-reelected-heads-professional-horsemens-association.html | PRESTAGE IS RE-ELECTED; Heads Professional Horsemen's Association Again | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/city-sees-menace-to-fivecent-fare-counsel-for-transportation-board.html | CITY SEES MENACE TO FIVE-CENT FARE; Counsel for Transportation Board Asks Upset of Edict on Elevated Lease HIS STATUS IS UPHELD He Says if Lower Court Ruling Is Affirmed Riders May Have to Pay Higher Rate | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/engineers-society-scores-union.html | Engineers Society Scores Union | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/picked-by-young-republicans.html | Picked by Young Republicans | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/reich-takes-more-wool.html | Reich Takes More Wool | True | Special to THE NEW YORK TIMES. | C1B 402745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/nathaniel-s-tuthill-former-president-of-mattituck-national-bank-and.html | NATHANIEL S. TUTHILL; Former President of Mattituck National Bank and Trust Co. | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/to-honor-kennedy-chamberlain.html | To Honor Kennedy, Chamberlain | True | Wireless to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/fund-for-freddie-bartholomew.html | Fund for Freddie Bartholomew | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/shun-yugoslav-chamber-47-deputies-boycott-session-koroshetz-named.html | SHUN YUGOSLAV CHAMBER; 47 Deputies Boycott Session-- Koroshetz Named President | True | Wireless to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/approves-murphy-and-frankfurter-senate-judiciary-committee-reports.html | APPROVES MURPHY AND FRANKFURTER; Senate Judiciary Committee Reports Their Nominations Without Opposition CHAMBER TO ACT TODAY Decision on Hopkins in the Commerce Group Is Due to Be Made Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/demand-deposits-rise-in-the-week-increase-is-162000000-for-period.html | DEMAND DEPOSITS RISE IN THE WEEK; Increase Is $162,000,000 for Period Ended Jan. 11, Report of Member Banks Shows RESERVE BALANCES GAIN Deposits Credited to Domestic Banks $108,000,000 Less Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/realty-chapter-to-hear-downs.html | Realty Chapter to Hear Downs | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/postal-in-new-cio-pact-closedshop-contract-extended-to-13000.html | POSTAL IN NEW C.I.O. PACT; Closed-Shop Contract Extended to 13,000 Employes | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/republicans-hold-patronage-parley-albany-steering-committee.html | REPUBLICANS HOLD PATRONAGE PARLEY; Albany Steering Committee Considers Legislation and Job Disposal CONSTITUTION TROUBLES Difficulties Met in Implementing New Document-- WalshApproved by Committee First Bill Is Passed | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/buy-hl-maxwell-yachts-brooks-acquires-iris-and-whiton-the.html | BUY H.L. MAXWELL YACHTS; Brooks Acquires Iris and Whiton the Ginch--Smith Re-elected | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/hunger-sitdowns-protest-wpa-cuts-40-in-federal-arts-office-and-24.html | HUNGER SIT-DOWNS PROTEST WPA CUTS; 40 in Federal Arts Office and 24 of Show Cast Strike as 1,500 Are Dismissed Ready for Long Siege HUNGER SIT-DOWNS PROTEST WPA CUTS | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/canadiens-protest-game.html | Canadiens Protest Game | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/patrolman-is-wounded-pistol-discharges-as-he-falls-on-ice-chasing.html | PATROLMAN IS WOUNDED; Pistol Discharges as He Falls on Ice Chasing Burglar | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/little-trading-in-berlin.html | Little Trading in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 402745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/widow-of-pilot-wins-57500.html | Widow of Pilot Wins $57,500 | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/wage-minima-set-on-federal-steel-labor-department-modifies-order-of.html | WAGE MINIMA SET ON FEDERAL STEEL; Labor Department Modifies Order of Contract Board and Forms 4 Regions 45c AN HOUR IN SOUTH 62.5 Cents Established in 17 Northern States, 60c in West and 58.5c in Middle West C.I.O. Wanted Three Regions Effect on Administration | True | By Louis Stark Special To the New York Times. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/high-court-to-hear-3-gold-law-suits-they-involve-promises-to-pay-on.html | HIGH COURT TO HEAR 3 GOLD LAW SUITS; They Involve Promises to Pay on Bonds in Gold or Fixed Sum of Foreign Money TVA DECISION POSTPONED Opinions on Status of Child Labor Amendment in 2 States Deferred--Recess Taken The Gold Clause Disputes Attack on HOLC Act Dismissed | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/dance-to-aid-settlement-barat-auxiliary-to-give-party-on-feb-18-at.html | DANCE TO AID SETTLEMENT; Barat Auxiliary to Give Party on Feb. 18 at Sherry's | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/awards-made-at-dog-show.html | Awards Made at Dog Show | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/books-published-today.html | Books Published Today | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/hampstead-stores-burn-blaze-causes-25000-damage-to-business-block.html | HAMPSTEAD STORES BURN; Blaze Causes $25,000 Damage to Business Block | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/spoldi-victor-in-first-stops-milling-in-feature-bout-at-st-nicholas.html | SPOLDI VICTOR IN FIRST; Stops Milling in Feature Bout at St. Nicholas Palace | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/mayor-in-capital-today.html | Mayor in Capital Today | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/sharecropper-guns-seized-in-missouri-five-hundred-negroes-set-up.html | SHARECROPPER GUNS SEIZED IN MISSOURI; Five Hundred Negroes Set Up Camp--Others Go Home | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/obtain-divorces-at-reno-mona-mcadoo-taylor-and-natica-peabody.html | OBTAIN DIVORCES AT RENO; Mona McAdoo Taylor and Natica Peabody Sinclair Get Decrees | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/china-society-tea-for-benefit-group-amateur-players-of-cultural.html | CHINA SOCIETY TEA FOR BENEFIT GROUP; Amateur Players of Cultural Mission Here to Aid War Victims Are Feted | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/frederic-dixons-recital.html | Frederic Dixon's Recital | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/in-the-nation-hopkins-waits-anxiously-for-curtain-to-rise-gradual.html | In The Nation; Hopkins Waits Anxiously for Curtain to Rise Gradual Admission of Tasks Thundering in the Preface | True | By Arthur Krock | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/saturdays-oddlot-deals.html | Saturday's Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/simms-beats-blunt-in-ring.html | Simms Beats Blunt in Ring | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/revive-breathless-baby-doctors-and-police-save-infant-born.html | REVIVE BREATHLESS BABY; Doctors and Police Save Infant Born Apparently Dead | True | | C1B 402745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/alters-opera-praising-germans.html | Alters Opera Praising Germans | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/news-of-wood-field-and-stream.html | News of Wood, Field and Stream | True | By Raymond R. Camp | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/carrier-corp-changes-revision-of-executive-setup-becomes-effective.html | CARRIER CORP. CHANGES; Revision of Executive Set-Up Becomes Effective | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/jp-morgan-quits-board-of-museum-resignation-ends-30-years-of.html | J.P. MORGAN QUITS BOARD OF MUSEUM; Resignation Ends 30 Years of Service for the Natural History Institution A.P. OSBORN IS SUCCESSOR Davison and Other Officers Re-elected--F.M. Warburg Heads Fair Committee | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/new-paper-in-milwaukee-post-succeeds-leader-dropping-socialist.html | NEW PAPER IN MILWAUKEE; Post Succeeds Leader, Dropping Socialist Label | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/women-democrats-urge-6year-term-resolution-seeks-to-prohibit.html | WOMEN DEMOCRATS URGE 6-YEAR TERM; Resolution Seeks to Prohibit Re-election of President | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/churchmen-elect-edelblute.html | Churchmen Elect Edelblute | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/british-freighter-sinks-cambay-lost-in-arabian-sea-with-14-lives.html | BRITISH FREIGHTER SINKS; Cambay Lost in Arabian Sea With 14 Lives, Bombay Reports | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/sues-zazu-pitts-for-20371.html | Sues Zazu Pitts for $20,371 | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/a-world-council.html | A WORLD COUNCIL | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/wool-goods-sales-up-178-from-1937-mens-wear-cloth-advances-led.html | WOOL GOODS SALES UP 178% FROM 1937; Men's Wear Cloth Advances Led Average Gains for the Period Ended Dec. 3 MACHINERY ACTIVITY RISES Increase Counters Seasonal Trend--Working Hours Slightly Higher | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/brazil-applauds-us-bid-aranha-says-that-he-is-greatly-honored-at.html | BRAZIL APPLAUDS U.S. BID; Aranha Says That He Is Greatly Honored at Invitation | True | Special Cable to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/ymca-reelects-directors.html | Y.M.C.A. Re-elects Directors | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/days-arrival-of-1100-buyers-sets-record-influx-colled-harbinger-of.html | Day's Arrival of 1,100 Buyers Sets Record; Influx Colled Harbinger of Trade Upswing | True | | C1B 402745 |