Exhibit B44

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/blueribbon-jury-held-unamerican-state-judicial-council-again.html | 'BLUE-RIBBON' JURY HELD UN-AMERICAN; State Judicial Council Again Recommends the Abolition of Special Panels FOR UNIFYING CITY COURTS Report Presents Draft Statute to Consolidate Magistrates' and Special Sessions | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/new-armor-hall-open-at-museum-public-will-be-admitted-tomorrow-to.html | NEW ARMOR HALL OPEN AT MUSEUM; Public Will Be Admitted Tomorrow to Completely Reconstructed Wing ATTENDANCE RECORD SET 1,345,837 Visited Metropolitan and the Cloisters in 1938-- Financial Needs Told Design of the New Hall Concern Over Finances | True | Courtesy Metropolitan Museum of Art | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/rh-macy-ad-director-made-a-vice-president.html | R.H. Macy Ad Director Made a Vice President | True | Times Studio | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/buys-syosset-home-site.html | Buys Syosset Home Site | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/deals-in-new-jersey-56family-house-in-weehawken-figures-in-quick.html | DEALS IN NEW JERSEY; 56-Family House in Weehawken Figures in Quick Resale | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/dry-goods-leaders-see-good-outlook-speakers-at-opening-here-of.html | DRY GOODS LEADERS SEE GOOD OUTLOOK; Speakers at Opening Here of Convention Predict 'Better Business Year Ahead' SAUL CORN IS OPTIMISTIC Suggests 1939 Seemed to Be Beginning of a New Cycle, Not Tail-End of Recovery Customer Is Still the Boss" Sees Changes in Next Decade DRY GOODS MEN SEE IMPROVED OUTLOOK | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/mrs-jr-reese-of-parole-board-municipal-commission-member-dies-while.html | MRS. J.R. REESE OF PAROLE BOARD; Municipal Commission Member Dies While on Shopping Trip in Midtown Section DEMOCRATIC CAMPAIGNER Had Seen Active in League of Women Voters--Sister of Robert E. MacAlarney | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/metzs-69-annexes-playoff-by-stroke-chicago-pro-beats-harrison-for.html | METZ'S 69 ANNEXES PLAY-OFF BY STROKE; Chicago Pro Beats Harrison for $1,200 First Prize in Coast Golf After Tie | True | Times Wide World | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/christmas-gift-11-years-late.html | Christmas Gift 11 Years Late | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/soviet-arctic-ship-may-drift-to-the-pole-explorers-confirm-data-on.html | Soviet Arctic Ship May Drift to the Pole; Explorers Confirm Data on Wind Factors | True | Wireless to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/doris-kirch-wed-to-donald-sieburg-ceremony-takes-place-on-50th.html | DORIS KIRCH WED TO DONALD SIEBURG; Ceremony Takes Place on 50th Wedding Anniversary of Bride's Grandparents IN SOUTH ORANGE CHURCH Her Sister One of the Four Attendants-- Bridegroom's Brother Best Man | True | Special to THE NEW YORK TIMES.Master Portrait Studio. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 402745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/alsen-debut-made-at-metropolitan-german-bassbaritone-heard-in-role.html | ALSEN DEBUT MADE AT METROPOLITAN; German Bass-Baritone Heard in Role of King Marke in 'Tristan und Isolde' BRANZELL AS BRANGAENE Flagstad and Melchior Sing Leading Parts Before a Capacity Audience | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/budapest-quartet-heard-in-concert-string-instrument-players.html | BUDAPEST QUARTET HEARD IN CONCERT; String Instrument Players Assisted in Town Hall by Myra Hess at Piano OPEN WITH HAYDN WORK Beethoven B Flat Quartet Is Offered as Closing Item of the Program | True | By Olin Downes | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/pressnell-rejects-contract.html | Pressnell Rejects Contract | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/dr-oshea-dies-75-schools-exhead-forger-city-superintendent-had.html | DR. O'SHEA DIES, 75; SCHOOLS' EX-HEAD; Forger City Superintendent Had Charge of War Relief Activities of Pupils LED 30,000 IN A PARADE Helped Obtain the Teachers' Pension Law--Was Known as Foe of Radicalism | True | Pach Bros. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/financial-markets-stocks-mixed-as-volume-dwindlessharp-rise-in.html | FINANCIAL MARKETS; Stocks Mixed as Volume Dwindles--Sharp Rise in Treasury Bonds;Wheat Up, Cotton Off | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/newark-led-international-league-in-batting-with-averaged-of-301.html | Newark Led International League In Batting With Averaged of .301; Keller Was an Outstanding Star in 1938 With 149 Runs, 211 Hits and 108 Bases on Balls--Rosar Had Mark of .387 | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/exchange-heads-to-meet-bacon-of-san-francisco-and-martin-confer-on.html | EXCHANGE HEADS TO MEET; Bacon of San Francisco and Martin Confer on Thursday | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/mark-day-of-recollection-300-lay-members-of-catholic-charities.html | MARK DAY OF RECOLLECTION; 300 Lay Members of Catholic Charities Attend Services | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/castilloux-halts-drouillard.html | Castilloux Halts Drouillard | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/blames-public-for-costs-demand-for-services-increases-expenses.html | BLAMES PUBLIC FOR COSTS; Demand for Services Increases Expenses, Dewhurst Asserts | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/georgians-back-aiken-on-rights-of-states-sons-of-confederates.html | GEORGIANS BACK AIKEN ON RIGHTS OF STATES; Sons of Confederates Praise Stand of Vermont Governor | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/theft-of-1300000-fares-from-city-subway-bared-dewey-inquiry-links.html | Theft of $1,300,000 Fares From City Subway Bared; Dewey Inquiry Links Thirty Station Agents and Many Mechanics to Stealing of 3% of Road's Revenue--Three Arrested $1,300,000 IN FARES STOLEN FROM CITY Thefts May Be Larger One Fled "With Plenty" | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/carol-and-hitler-at-odds-rumania-sends-only-a-charge-daffaires-to.html | CAROL AND HITLER AT ODDS; Rumania Sends Only a Charge d'Affaires to Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/parislondon-air-record-british-military-plane-makes-the-trip-in-41.html | PARIS-LONDON AIR RECORD; British Military Plane Makes the Trip in 41 Minutes | True | Wireless to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/hunting-good-in-puerto-rico.html | Hunting Good in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 402745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/robert-h-mlaughlin-cleveland-theatre-manager-was-also-playwright.html | ROBERT H. M'LAUGHLIN; Cleveland Theatre Manager Was Also Playwright and Producer | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/reports-gain-in-plane-output.html | Reports Gain in Plane Output | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/stars-are-called-for-trial-of-benny-radio-and-screen-figures-are.html | STARS ARE CALLED FOR TRIAL OF BENNY; Radio and Screen Figures Are Subpoenaed to Appear in Case Opening Tuesday NEW PLEAS BY CHAPERAU He Admits Guilt in Two More Smuggling Indictments-- Jury Hearings to Go On | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/store-lends-umbrellas-free.html | Store Lends Umbrellas Free | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/troth-announced-of-rosamond-ely-scarsdale-girl-will-become-the.html | TROTH ANNOUNCED OF ROSAMOND ELY; Scarsdale Girl Will Become the Bride of Homer Spofford of New York | True | Photo by Bachrach | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/fight-promoter-slain-body-is-found-on-a-snowbank-in-brooklyn.html | FIGHT PROMOTER SLAIN; Body Is Found on a Snowbank in Brooklyn | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/north-dakota-pensions-upheld.html | North Dakota Pensions Upheld | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/heads-chicago-mercantile-board.html | Heads Chicago Mercantile Board | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/wins-park-service-award-dr-ab-cammerer-to-get-1938-gold-medal-of.html | WINS PARK SERVICE AWARD; Dr. A.B. Cammerer to Get 1938 Gold Medal of Scenic Society | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/loft-company-signs-with-union.html | Loft Company Signs With Union | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/we-rate-5th-in-air-says-gen-andrews-ghq-army-air-chief-warns-we-may.html | WE RATE 5TH IN AIR, SAYS GEN. ANDREWS; G.H.Q. Army Air Chief Warns We May Soon Be Vulnerable to Overseas Raids GIVES DEFENSE PROGRAM Tells Aeronautic Meeting We Need Long-Range Bombers to Guard Americas Calls for Long-Range Bombers Warns of Aviation Advance Air Power Is Imperative Recommendations Made Importance of Aviation Stressed Civil Air Guard Suggested | True | By Frederick P. Graham Special To the New York Times. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/ward-lifts-prices-in-new-catalogue-first-line-tires-textile-items.html | WARD LIFTS PRICES IN NEW CATALOGUE; First Line Tires, Textile Items and Household Appliances Higher for Spring MOST SHEETS UP 5 TO 8C Low-Count Percales Raised, but 80x80s and 68x72s Are Left Unchanged New Riverside Tire $9.85 Long Cloths, Nainsooks Up | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/policeman-30-years-quits.html | Policeman 30 Years, Quits | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/retail-food-prices-rise-labor-bureaus-figure-786-on-dec-13-against.html | RETAIL FOOD PRICES RISE; Labor Bureau's Figure 78.6 on Dec. 13, Against 77.8 Nov. 15 | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/mako-and-tidball-triumph.html | Mako and Tidball Triumph | True | | C1B 402745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/costers-brothers-held-key-in-thefts-accountant-says-combination-of.html | COSTER'S BROTHERS HELD KEY IN THEFTS; Accountant Says Combination of Musicas Permitted Fraud to Go On Undetected SEES NO WAY TO CHECK He Admits Failure to Trace Accounts, However--George Dietrich Begins Story | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/millrose-bid-goes-to-missouri-miler-munski-hailed-by-cunningham-as.html | MILLROSE BID GOES TO MISSOURI MILER; Munski, Hailed by Cunningham as New Star, Seeks Races Here | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/japanese-demand-world-open-door-hold-us-and-britain-must-give.html | JAPANESE DEMAND WORLD OPEN DOOR; Hold U.S. and Britain Must Give Asiatics Equality at Home and End Trade Barriers LONDON IS CALLED TARDY Pittman Suggests Note to Tokyo Is Result of Failure of Appeasement Policy Bars Nine-Power Talks Britain Late, Pittman Holds Action Encouraging France to Joint Protest | True | By Hugh Byas Wireless To the New York Times. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/lendholt-nyu-manager-gets-1939-football-appointment-leshin-also.html | LENDHOLT N.Y.U. MANAGER; Gets 1939 Football Appointment -- Leshin Also Honored | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/harvard-club-tops-new-york-ac-32-stays-unbeaten-in-class-b-squash.html | HARVARD CLUB TOPS NEW YORK A.C., 3-2; Stays Unbeaten in Class B Squash Tennis Tourney | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/hungarian-talks-with-reich-chiefs-foreign-minister-confers-with.html | HUNGARIAN TALKS WITH REICH CHIEFS; Foreign Minister Confers With Hitler and Ribbentrop at Start of Two-Day Visit NAZI IRRITATION ABATED Budapest's Adherence to AntiComintern Pact Is Hailed-- New Credit Deal With Turkey | True | Wireless to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/jury-action-upheld-on-election-fraud-albany-investigation-case-to.html | JURY ACTION UPHELD ON ELECTION FRAUD; Albany Investigation Case to Be Put to Appeals Court Today | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/manhattan-downs-niagara-five-3732-kravetzs-9-points-set-pace-in.html | MANHATTAN DOWNS NIAGARA FIVE, 37-32; Kravetz's 9 Points Set Pace in Victory on Home Court --Glancy Also Excels SLABAC STARS FOR EAGLES Jaspers Lead at Half, 19-17, in Nip-and-Tuck Battle-- Green Freshmen Win | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/howard-savings-elects.html | Howard Savings Elects | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/marie-jeanneret-headed-french-departments-at-wells-college-dwight.html | MARIE JEANNERET; Headed French Departments at Wells College, Dwight School | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/court-clerk-dies-in-crash.html | Court Clerk Dies in Crash | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/dorothy-amend-to-wed-englewood-girl-is-betrothed-to-charles-a.html | DOROTHY AMEND TO WED; Englewood Girl Is Betrothed to Charles A. Rollenhagen | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/bancamericablair-stockholders-to-vote-on-restoring-familiar-name-of.html | Bancamerica-Blair Stockholders to Vote On Restoring Familiar Name of Blair & Co. | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/wk-vanderbilts-hosts-in-florida-entertain-in-honor-of-general.html | W.K. VANDERBILTS HOSTS IN FLORIDA; Entertain in Honor of General Cornelius Vanderbilt | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/hull-backs-scholarship-plan.html | Hull Backs Scholarship Plan | True | | C1B 402745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/john-a-purcell-aide-in-the-ingersollrand-london-office-dies-at-34.html | JOHN A. PURCELL; Aide in the Ingersoll-Rand London Office Dies at 34 | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/curtain-prices-firm-hardware-novelties-are-up-10-at-shows-here.html | CURTAIN PRICES FIRM; Hardware Novelties Are Up 10% at Shows Here | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/arbiter-is-appointed-court-acts-in-investment-concern-suit-in.html | 'ARBITER' IS APPOINTED; Court Acts in Investment Concern Suit in Wheeling | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/stockholders-end-chesapeake-corp-dissolution-is-voted-on-a.html | STOCKHOLDERS END CHESAPEAKE CORP.; Dissolution Is Voted on a Representation of 73% of the Shares PLAN APPROVED ON NOV. 28 Adjourned Meeting Terminates Van Sweringen Unit 71% Held by Alleghany | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/jersey-relief-tax-urged-in-program-commission-asks-legislature-to.html | JERSEY RELIEF TAX URGED IN PROGRAM; Commission Asks Legislature to Raise Up to $19,000,000 for Stats's Burden NO FORM IS PROPOSED $7,500,000 Deficit Seen for 1938--Municipalities' Share Put at $10,000,000 Two Members Oppose Tax 200 Picket Session | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/stewart-joins-senate-tardily.html | Stewart Joins Senate Tardily | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/louis-set-for-hard-training-champion-to-begin-heavy-work-today.html | Louis Set for Hard Training, CHAMPION TO BEGIN HEAVY WORK TODAY Louis Plans Sparring Bouts Daily in Preparation for Title Fight With Lewis CHALLENGER SCALES 186 Reported in Fine Shape After Session at Summit--Other News About Boxing Started Boxing as Child Predicts a Knockout | True | By James P. Dawson | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/insurance-firm-leases-big-unit-phoenix-life-takes-quarters-in-the.html | INSURANCE FIRM LEASES BIG UNIT; Phoenix Life Takes Quarters in the A.P. Building for Its Uptown Agency BRIDAL SHOP GETS FLOOR Novelty Concern Rents 19,000 Feet in 881-7 Broadway--Other Full-Floor Rentals | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/apartment-in-bronx-resold-by-syndicate-held-for-week-flat-at-4019-e.html | APARTMENT IN BRONX RESOLD BY SYNDICATE; Held for Week, Flat at 401-9 E. 205th St. Again Is Traded | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/exports-to-britain-off-us-cotton-taken-this-season-to-date-only-30.html | EXPORTS TO BRITAIN OFF; U.S. Cotton Taken This Season to Date Only 30% of Last | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/pan-american-exhibit.html | Pan American Exhibit | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/grain-board-rejects-cargill-compromise-chicago-group-refuses-offer.html | GRAIN BOARD REJECTS CARGILL COMPROMISE; Chicago Group Refuses Offer by Expelled Company | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/news-of-the-stage-tonightwhere-theres-a-will-at-the-goldena-new.html | NEWS OF THE STAGE; Tonight:'Where There's a Will' at the Golden--A New Ticket Agency--Bradford Play Due Next Season | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/rules-announced-on-silver-buying-treasury-makes-public-regulations.html | RULES ANNOUNCED ON SILVER BUYING; Treasury Makes Public Regulations in Conformity WithExtension of Policy | True | Special to THE NEW YORK TIMES. | C1B 402745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/fordham-swimmers-defeat-seton-hall-triumph-6411-with-8-firsts-as.html | FORDHAM SWIMMERS DEFEAT SETON HALL; Triumph, 64-11, With 8 Firsts, as Blish and Prahl Excel | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/loyalist-defense-held-still-strong-government-expects-battle-to-go.html | LOYALIST DEFENSE HELD STILL STRONG; Government Expects Battle to Go On for Weeks, With Catalan Army Intact SHORTER LINES ARE HELP Barcelona Believes Insurgents Cannot Keep Up Attack at Its Present Intensity More Ground Due to Be Lost New Material Reported | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/youth-pilgrimage-to-vatican-planned-leader-of-catholic-action-says.html | YOUTH PILGRIMAGE TO VATICAN PLANNED; Leader of Catholic Action Says 200,000 Will Go to Rome | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/book-notes.html | BOOK NOTES | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/1000-hear-private-concert.html | 1,000 Hear Private Concert | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/bourse-shares-strengthen.html | Bourse Shares Strengthen | True | Wireless to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/committee-fights-budget-increases-citizen-group-decries-requests-of.html | COMMITTEE FIGHTS BUDGET INCREASES; Citizen Group Decries Requests of 28 of 35 City Bureaus for Additional Funds ISAACS'S CUT COMMENDED Education Board Is Criticized Sharply for Asking $7,756,189 Rise | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/morgenthau-a-foe-of-process-taxes-secretary-opposes-form-of-levy.html | MORGENTHAU A FOE OF PROCESS TAXES; Secretary Opposes Form of Levy Advocated by Wallace for Farm Program CONSUMER BURDEN HEAVY President's Budget Message 'All Right,' He Says—Would Not Cut Relief at Present | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/fire-in-hepburn-home.html | Fire in Hepburn Home | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/franklin-to-box-turner-fight-set-for-tonight-at-the-coliseumother.html | FRANKLIN TO BOX TURNER; Fight Set for Tonight at the Coliseum—Other Programs | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/sunday-closing-of-the-fair-urged-church-councils-social-action.html | SUNDAY CLOSING OF THE FAIR URGED; Church Council's Social Action Commission Ponders Move in Albany Meeting COMMENT REFUSED HERE Seven-Day Week Planned With Idea of Accommodating City Residents on Week-End | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/schriner-menaces-gottseligs-lead-americans-wingman-is-now-only-a.html | SCHRINER MENACES GOTTSELIG'S LEAD; Americans' Wingman Is Now Only a Single Point Behind for Hockey Scoring Honors | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/steel-operations-527-gaining-1-point-in-week.html | Steel Operations 52.7%, Gaining 1 Point in Week | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/magistrates-sworn-in-by-mayor-yesterday.html | MAGISTRATES SWORN IN BY MAYOR YESTERDAY | True | Times Wide World | C1B 402745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/government-bonds-advance-sharply-treasury-list-hits-new-highs-with.html | GOVERNMENT BONDS ADVANCE SHARPLY; Treasury List Hits New Highs With Promise of Cuts in Federal Spending CORPORATION BONDS GAIN Railroads and Utilities Move Irregularly Up--Foreign Loans Fall Off | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/endymion-annexes-tamiami-handicap-favorite-heads-bobs-boys-in-hard.html | ENDYMION ANNEXES TAMIAMI HANDICAP; Favorite Heads Bob's Boys in Hard Drive, Helping Meade Get Triple at Hialeah MIDAS IS THIRD ON TURF Arcaro Pilots Perfect Peace, Even-Money Choice, Home First in Sprint | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/events-today.html | EVENTS TODAY | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/wholesale-prices-dip-food-average-touches-lowest-point-since-1934.html | WHOLESALE PRICES DIP; Food Average Touches Lowest Point Since 1934 | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/subway-union-fights-civil-service-bill-holds-wicks-measure-would.html | SUBWAY UNION FIGHTS CIVIL SERVICE BILL; Holds Wicks Measure Would End Present Contract Rights | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/german-traders-win-more-in-chile-british-suffer-most-as-reich.html | GERMAN TRADERS WIN MORE IN CHILE; British Suffer Most as Reich Continues Drive to Dominate Important Market U.S. STILL IS IN THE LEAD Aski Marks, Low Prices, Long Credit and Official Pressure Are Berlin's Weapons How Germans Get Orders U.S. and British Purchases German Machinery Gains Shipping Competition Started | True | By T.r. Ybarra By Air Mail To the New York Times. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/quarles-knocks-out-dunbar.html | Quarles Knocks Out Dunbar | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/us-chess-star-hungry-russia-lacks-kosher-food.html | U.S. Chess Star Hungry; Russia Lacks Kosher Food | True | Wireless to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/new-proxy-rules-put-into-effect-exchange-bulletin-published-survey.html | NEW PROXY RULES PUT INTO EFFECT; Exchange Bulletin Published Survey by 353 Corporations Which Forced Changes | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/sentenced-as-embezzler-accountant-who-disappeared-from-ship-gets-2.html | SENTENCED AS EMBEZZLER; Accountant, Who Disappeared From Ship, Gets 2 to 5 Years | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/stand-by-vermont-brings-house-fight-rankin-says-aiken-sees-himself.html | STAND BY VERMONT BRINGS HOUSE FIGHT; Rankin Says Aiken Sees Himself Running for President as'Power Trust Candidate'PLUMLEY URGES QUESTIONInsists It Is One of States'Rights--New England GroupMeets to Ponder Issue | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/bozeman-triumphs-twice-beats-denton-5044-and-5045-in-us-3cushion.html | BOZEMAN TRIUMPHS TWICE; Beats Denton, 50-44 and 50-45, in U.S. 3-Cushion Tourney | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/frozen-food-groups-plan-1000000-ad-fund.html | Frozen Food Groups Plan $1,000,000 Ad Fund | True | | C1B 402745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/cio-mediates-in-auto-union-rift-sidney-hillman-and-philip-murray.html | C.I.O. MEDIATES IN AUTO UNION RIFT; Sidney Hillman and Philip Murray Confer With Board and Martin in Detroit 'NO USE,' ASSERTS LATTER He Shuns Board Meeting, Saying 'Let It Hear Communist Comrades on Ford Matter' | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/job-tax-is-upheld-in-joint-employing-state-board-rules-corporations.html | JOB TAX IS UPHELD IN 'JOINT' EMPLOYING; State Board Rules Corporations Cannot Split Lists | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/perfumes-will-be-fashion-show-item-manikins-at-russian-refugee.html | PERFUMES WILL BE FASHION SHOW ITEM; Manikins at Russian Refugee Benefit to Offer New Feature | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/st-nicks-in-55-draw-held-even-by-victoria-six-in-game-at-white.html | ST. NICKS IN 5-5 DRAW; Held Even by Victoria Six in Game at White Plains | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/barcelona-is-calm-as-rebels-near-it-children-play-in-streets-and.html | BARCELONA IS CALM AS REBELS NEAR IT; Children Play in Streets and Men Doze Against Walls as Fortification Is Pushed BUT ATMOSPHERE IS TENSE Women Rush to Replace Men in Factories--Posters Say City 'Will Never Be Italian" | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/japanese-attack-for-shensi-drive-chinese-report-the-repulse-of-two.html | JAPANESE ATTACK FOR SHENSI DRIVE; Chinese Report the Repulse of Two Thrusts Westward in Shansi Province AIRPLANES BOMB RAILWAY Towns Along Lung-Hai Line Also Raided--Defenders Report Gains in East Honan | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/road-finally-elects-northern-of-nj-names-board-after-six-monthly.html | ROAD FINALLY ELECTS; Northern of N.J. Names Board After Six Monthly Failures | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/bank-debits-drop-21-per-cent-in-week-total-is-8333000000-for-the.html | BANK DEBITS DROP 21 PER CENT IN WEEK; Total Is $8,333,000,000 for the Period Ended Jan. 11 | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/the-chamberlain-umbrella.html | THE CHAMBERLAIN UMBERLLA | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/japan-and-china-buy-more-us-products-following-a-big-decline-trade.html | JAPAN AND CHINA BUY MORE U.S. PRODUCTS; Following a Big Decline, Trade Increased in November | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/staticless-radio-will-appear-soon-special-station-and-new-type-of.html | STATIC-LESS RADIO WILL APPEAR SOON; Special Station and New Type of Receiving Set Expected to Revolutionize Methods 'AIR MONOPOLY' RELIEVED Extra Usable Wave-Lengths to Permit 1,000 to 1,500 More Broadcasting Units | True | | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/william-p-bradbury-grandson-of-noted-hymn-writer-dies-on-southern.html | WILLIAM P. BRADBURY; Grandson of Noted Hymn Writer Dies on Southern Trip | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/lightning-flasher-ready-for-fair-here-it-will-hurl-10000000volt.html | LIGHTNING FLASHER READY FOR FAIR HERE; It Will Hurl 10,000,000-Volt Bolts Across 30-Foot Gap | True | | C1B 402745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/moritz-kahn-58-detroit-engineer-vice-president-of-albert-kahn-inc.html | MORITZ KAHN, 58, DETROIT ENGINEER; Vice President of Albert Kahn, Inc., Architectural Firm of His Brother, Is Dead STRICKEN IN TRAIN BERTH Inventor of Many Features in Advanced Construction Was on Way Here | True | Times Wide World | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/clothing-makers-urged-to-combine-speaker-at-chicago-advances-plan.html | CLOTHING MAKERS URGED TO COMBINE; Speaker at Chicago Advances Plan for Cooperation With Retailers AN AID IN PLANNING LINE Producers Would Be Enabled to Gauge Consumers' Wants Properly | True | Special to THE NEW YORK TIMES. | C1B 402745 |
| 1939-01-17 | 1939-01-17 | https://www.nytimes.com/1939/01/17/archives/benefit-for-church.html | Benefit for Church | True |  | C1B 402745 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/mrs-typical-customer-pulls-no-punches-in-criticizing-the-stores-for.html | 'Mrs. Typical Customer' Pulls No Punches In Criticizing the Stores for the Executives | True |  | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/junior-hadassah-gifts-rise.html | Junior Hadassah Gifts Rise | True |  | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/heads-ithaca-college-play-cast.html | Heads Ithaca College Play Cast | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/rush-for-auto-plates-is-on.html | Rush for Auto Plates Is On | True |  | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/furnishings-sales-at-5year-top.html | Furnishings Sales at 5-Year Top | True |  | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/rebel-push-slows-as-loyalists-brace-but-insurgents-gain-on-way-to.html | REBEL PUSH SLOWS AS LOYALISTS BRACE; But Insurgents Gain on Way to Igualada and Reach Pons --Consolidate Elsewhere | True |  | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/son-born-to-frederick-hibberds.html | Son Born to Frederick Hibberds | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/business-notes.html | BUSINESS NOTES | True |  | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/farmers-attack-state-milk-laws-ask-strong-legislation-to-replace.html | FARMERS ATTACK STATE MILK LAWS; Ask 'Strong Legislation' to Replace Marketing Pact and Rogers-Allen Act CONSUMERS JOIN IN FIGHT Lehman Attends Hearing by Dillon as 600 Delegates Unite in Protest | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/franklin-beats-massey-gains-18th-ring-victory-in-row-at-the.html | FRANKLIN BEATS MASSEY; Gains 18th Ring Victory in Row at the Coliseum | True |  | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/stripp-of-dodgers-in-holdout-ranks-dislikes-contract-and-says-club.html | STRIPP OF DODGERS IN HOLDOUT RANKS; Dislikes Contract and Says Club Owes Him $750 for Five Rookie Players | True |  | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/new-link-started-on-east-river-road-ground-broken-for-extension.html | NEW LINK STARTED ON EAST RIVER ROAD; Ground Broken for Extension From 49th to 92d Street, to Cost $10,700,000 CURRAN FOR SIMPLE NAME Would Bar 'High-Hat' Label-- PWA Project Hailed as Job-Making Boon | True |  | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/45-still-eligible-for-hambletonian-nibble-hanover-winterbook.html | 45 STILL ELIGIBLE FOR HAMBLETONIAN; Nibble Hanover, Winter-Book Favorite, Heads Entries for Trotting Stake PETER ASTRA KEEN RIVAL Bagpiper, Lyrmite, Desperado, Belmont Hanover and Clay Hanover Also on List | True |  | C1B 402769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/seminary-hails-littauer-philanthropists-birthday-marked-by-chorus.html | SEMINARY HAILS LITTAUER; Philanthropist's Birthday Marked by Chorus of Tributes | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/german-baritone-here-janssen-arrives-for-debut-in-metropolitan.html | GERMAN BARITONE HERE; Janssen Arrives for Debut in Metropolitan Opera | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/dow-takes-foils-event-scores-over-bukantz-in-final-at-greco-academy.html | DOW TAKES FOILS EVENT; Scores Over Bukantz in Final at Greco Academy | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/slayer-of-son-indicted-manslaughter-charge-is-voted-for-death-of.html | SLAYER OF SON INDICTED; Manslaughter Charge Is Voted for Death of Imbecile | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/pricefixing-seen-if-farm-aid-fails-dry-goods-group-here-warned-of.html | PRICE-FIXING SEEN IF FARM AID FAILS; Dry Goods Group Here Warned of More Curbs on Business in Ensuing Program PLIGHT OF COTTON CITED Agriculture Department Aide Asks Merchants to See That Present Plan Works | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/temporary-halt-in-bank-of-america-inquiry-agreed-to-by-sec-of.html | Temporary Halt in Bank of America Inquiry Agreed To by SEC of Transamerica Hearing | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/cuba-ships-less-sugar-department-of-commerce-reports-on-38-to-dec.html | CUBA SHIPS LESS SUGAR; Department of Commerce Reports on '38 to Dec. 15 Against '37 | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/staten-island-place-sold.html | Staten Island Place Sold | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/closes-refinery-in-texas.html | Closes Refinery in Texas | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/turtle-bay-music-school-aided.html | Turtle Bay Music School Aided | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/mentioned-for-president-3-quit-high-mexican-posts.html | Mentioned for President, 3 Quit High Mexican Posts | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/grain-board-has-profit-chicago-trade-report-shows-earnings-of-65362.html | GRAIN BOARD HAS PROFIT; Chicago Trade Report Shows Earnings of $65,362 in 1938 | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/to-picket-ships-loading-scrap.html | To Picket Ships Loading Scrap | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/yale-swimmers-victors-led-by-good-they-triumph-over-wesleyan-team.html | YALE SWIMMERS VICTORS; Led by Good, They Triumph Over Wesleyan Team, 59-16 | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/jaialai-results.html | Jai-Alai Results | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/to-testify-in-torrio-suit-pj-lupo-will-be-called-in-income-tax.html | TO TESTIFY IN TORRIO SUIT; P.J. Lupo Will Be Called in Income Tax Prosecution | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/ceylon-h-lewis-89-syracuse-attorney-former-prosecutor-father-of.html | CEYLON H. LEWIS, 89, SYRACUSE ATTORNEY; Former Prosecutor, Father of Supreme Court Justice, Dies | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/william-n-barnum-treasurer-of-rw-greeff-co-wholesale-chemical-firm.html | WILLIAM N. BARNUM; Treasurer of R.W. Greeff Co., Wholesale Chemical Firm | True | Special to THE NEW YORK TIMES. | C1B 402769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/president-seeks-tax-immunity-end-by-a-simple-law-holds-reciprocal.html | PRESIDENT SEEKS TAX IMMUNITY END BY A 'SIMPLE LAW'; Holds Reciprocal System Now Exempts Many Best Able to Bear National Load WILL URGE QUICK ACTION Points to Approach of March 15--Message Will Oppose Retroactive Levies | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/asks-state-budget-cuts-taxpayers-body-opens-drive-for-economies-at.html | ASKS STATE BUDGET CUTS; Taxpayers' Body Opens Drive for Economies at Albany | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/explains-bond-plan-of-new-york-central-spokesman-for-road-gives.html | EXPLAINS BOND PLAN OF NEW YORK CENTRAL; Spokesman for Road Gives Data on Big Four to I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/will-list-insurance-brokers.html | Will List Insurance Brokers | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/wheat-agenda-prepared-group-in-london-to-report-to-ten-nations-in.html | WHEAT AGENDA PREPARED; Group in London to Report to Ten Nations in Conference | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/midget-auto-races-slated.html | Midget Auto Races Slated | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/walter-raleigh-defense-frees-autoist-in-court.html | Walter Raleigh Defense Frees Autoist in Court | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/huge-tower-will-be-constructed-for-randalls-island-ski-jumping.html | Huge Tower Will Be Constructed For Randalls Island Ski Jumping; Plans Made for Eastern Stars to Compete There a Week From Sunday--Leaps of 90 to 120 Feet Are Expected | True | By Frank Elkins | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/mill-pricefixing-bolsters-cotton-constructive-operations-appear.html | MILL PRICE-FIXING BOLSTERS COTTON; Constructive Operations Appear Late, After Trading inJanuary Eases ListFINAL GAINS 2 TO 4 POINTS Strength in Spot Market Impresses, Trading Circles-- Policy on the Loan Watched | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/clothier-criticizes-extremes-in-styles-cause-wrong-kind-of.html | CLOTHIER CRITICIZES EXTREMES IN STYLES; Cause Wrong Kind of Publicity, Lonius Tells Retailers | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/barrow-began-as-newspaper-man-was-player-owner-and-manager-chief-of.html | Barrow Began as Newspaper Man, Was Player, Owner and Manager; CHIEF OFFICERS OF THE YANKEE BASEBALL ORGANIZATION | True | Times Wide World | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/special-jurors.html | SPECIAL JURORS | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/scientist-strangely-ill-columbia-biochemist-in-puerto-rico-ordered.html | SCIENTIST STRANGELY ILL; Columbia Biochemist in Puerto Rico Ordered Here for Treatment | True | Special Cable to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/steel-output-up-less-than-seasonally-mill-stocks-cut-structural.html | Steel Output Up Less Than Seasonally; Mill Stocks Cut, Structural Orders Up | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/city-snow-removal-bill-estimated-at-880000.html | City Snow Removal Bill Estimated at $880,000 | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/lone-loyalist-is-credited-with-stopping-13-tanks.html | Lone Loyalist Is Credited With Stopping 13 Tanks | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/books-published-today.html | Books Published Today | True | | C1B 402769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/says-germans-bragged-of-kingsland-blast-mitchell-cites-paper-in.html | Says Germans Bragged of Kingsland Blast; Mitchell Cites Paper in Austrian Archives | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/mast-of-sunken-ship-sighted.html | Mast of Sunken Ship Sighted | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/rising-public-debt-decried-by-jordan-70000000000-level-in-1940.html | RISING PUBLIC DEBT DECRIED BY JORDAN; $70,000,000,000 Level in 1940 Predicted as Possibility at Dry Goods Session NAMM URGES JOB-MAKING Holds Constructive Laws Would Spur Hiring--Retailers Reassured on 'Jail' | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/france-launches-big-battle-cruiser-workers-wife-cuts-ribbon-to-send.html | FRANCE LAUNCHES BIG BATTLE CRUISER; Worker's Wife Cuts Ribbon to Send 35,000-Ton Richelieu Down Ways at Brest KEEL IS LAID FOR ANOTHER Navy Minister Campinchi Says Action Is Symbol of the Nation's Unity and Force | True | Wireless to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/more-marriages-in-1938-greenwich-record-slumped-after-blood-test.html | MORE MARRIAGES IN 1938; Greenwich Record Slumped After Blood Test Law, Picks Up Again | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/leases-factory-building-machine-company-gets-purchase-option-in.html | LEASES FACTORY BUILDING; Machine Company Gets Purchase Option in Long Island City | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/edward-costigan-exus-senator-63-coloradan-liberal-leader-until-his.html | EDWARD COSTIGAN, EX-U.S. SENATOR, 63; Coloradan, Liberal Leader Until His Retirement in 1936,Dies in DenverCOUNSEL FOR DRY LEAGUENamed Tariff Commissionerby Wilson--Supportedthe New Deal | True | Hopkins | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/eight-suggestions-put-up-to-congress-heimann-warns-nation-is-like.html | EIGHT SUGGESTIONS PUT UP TO CONGRESS; Heimann Warns Nation Is Like Speeding Automobile | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/woe-to-drunken-drivers-himmler-sends-third-offender-to-reich.html | WOE TO DRUNKEN DRIVERS; Himmler Sends Third Offender to Reich Concentration Camp | True | Wireless to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/bill-colors-party-lines-for-voting-machine-use.html | Bill Colors Party Lines For Voting Machine Use | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/busch-agreement-signed-compact-calls-for-end-of-strike-and.html | BUSCH AGREEMENT SIGNED; Compact Calls for End of Strike and Arbitration | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/plea-for-rfc-loan-withdrawn.html | Plea for RFC Loan Withdrawn | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/police-academy-altered-department-units-begin-moving-into-old.html | POLICE ACADEMY ALTERED; Department Units Begin Moving Into Old Building | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/germans-win-in-sofia-economic-delegation-makes-numerous-trade-deals.html | GERMANS WIN IN SOFIA; Economic Delegation Makes Numerous Trade Deals | True | Wireless to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/france-wants-abrasives-commerce-dept-finds-market-best-for.html | FRANCE WANTS ABRASIVES; Commerce Dept. Finds Market Best for Artificial Types | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/lists-donts-for-boss-salesman-gives-pointers-for-sales-managers.html | LISTS DON'TS FOR BOSS; Salesman Gives Pointers for Sales Managers | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/sports-of-the-times-just-baseball-rookies.html | Sports of the Times; Just Baseball Rookies | True | By John Kieran | C1B 402769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/germany-rules-on-deals-in-the-property-of-jews.html | Germany Rules on Deals In the Property of Jews | True | Wireless to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/tributes-paid-to-oshea-educator-mourned-by-officials-of.html | TRIBUTES PAID TO O'SHEA; Educator Mourned by Officials of State--Funeral Tomorrow | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/the-wild-man-to-be-presented.html | 'The Wild Man' to Be Presented | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/bipartisan-board-for-relief-backed-bailey-proposal-supported-by.html | BIPARTISAN BOARD FOR RELIEF BACKED; Bailey Proposal Supported by Three-fourths of All Voters, Gallup Survey Indicates END OF DISSENSION SEEN Also Big Reduction in Graft-- Critics of Move Doubt It Will Silence Bickering | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/normally-isle-purse-goes-to-balmy-spring-a-flaming-eligible-at.html | Normally Isle Purse Goes to Balmy Spring, a Flaming Eligible, at Hialeah; BALMY SPRING, 14-5, CONQUERS TIMEFUL Bradley Entry Beats Gate to Take Miami Dash--Sure Off and Sinasia Away Poorly FLORAGINA FIRST BY NECK Vanderbilt, Kilmer, Longden and Sande Will Get Annual Turf Writers' Plaques | True | By Bryan Field Special To the New York Times. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/book-notes.html | BOOK NOTES | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/fire-department.html | Fire Department | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/convicted-as-bank-robber.html | Convicted as Bank Robber | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/business-world.html | Business World | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/e-roosevelt-calls-garner-fit-timber-holds-the-texan-qualified-to.html | E. ROOSEVELT CALLS GARNER FIT 'TIMBER'; Holds the Texan Qualified to Succeed to Presidency | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/commodity-heads-picked-pb-weld-and-da-paterson-are-elected-exchange.html | COMMODITY HEADS PICKED; P.B. Weld and D.A. Paterson Are Elected Exchange Governors | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/sears-prices-held-at-levels-of-fall-but-quotations-are-reduced-36.html | SEARS PRICES HELD AT LEVELS OF FALL; But Quotations Are Reduced 3.6% From Last Spring in New Catalogue COMPETITIVE ON TIRES Advance Less Sharply Than Ward--Other Lines Now Are Closer | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/change-in-stock-urged-the-international-hydroelectric-would-cut.html | CHANGE IN STOCK URGED; The International Hydro-Electric Would Cut Common Shares | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/5-parcels-are-sold-in-a-group-auction-bank-gets-buildings-of.html | 5 PARCELS ARE SOLD IN A GROUP AUCTION; Bank Gets Buildings of Princess Troubetzkoy on $200,000 Bid | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/opera-guild-ends-luncheon-season-more-than-600-are-present-at.html | OPERA GUILD ENDS LUNCHEON SEASON; More Than 600 Are Present at Closing Event of the Group's Membership Drive MANUSCRIPT IS EXHIBITED Organization Has Acquired by Gift of Friends Original of Massenet's 'Sapho' | True | Times Wide World | C1B 402769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/miss-berg-gets-78-for-4stroke-lead-has-card-of-156-for-36-holes-in.html | MISS BERG GETS 78 FOR 4-STROKE LEAD; Has Card of 156 for 36 Holes in Augusta Golf | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/louise-clyde-plans-marriage-on-feb-18-two-bishops-will-officiate-at.html | LOUISE CLYDE PLANS MARRIAGE ON FEB. 18; Two Bishops Will Officiate at Wedding to T.L. Williams | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/letters-to-the-times-distributing-wpa-funds-the-upstate.html | Letters to The Times; Distributing WPA Funds The Up-State Administrator Explains System Followed Here | True | LESTER W. HERZOG, Administrator. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/lessee-to-alter-buildings.html | Lessee to Alter Buildings | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/taxpayers-in-bronx-pass-to-new-owners-operator-buys-one-at-east.html | TAXPAYERS IN BRONX PASS TO NEW OWNERS; Operator Buys One at East 183d Street and Walton Avenue | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/ice-revue-draws-16000-capacity-crowd-at-garden-for-miss-henies.html | ICE REVUE DRAWS 16,000; Capacity Crowd at Garden for Miss Henie's Second Show | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/foreign-jews-face-a-boycott-in-reich-elite-guard-organ-holds-treaty.html | FOREIGN JEWS FACE A BOYCOTT IN REICH; Elite Guard Organ Holds Treaty Obligations Need Not Keep Individuals From Acting | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/rail-outlook-in-films-scenes-along-sources-of-traffic-on-two-lines.html | RAIL OUTLOOK IN FILMS; Scenes Along Sources of Traffic on Two Lines Are Shown | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/rca-stockholders-may-pick-auditors-directors-amend-bylaws-for.html | RCA STOCKHOLDERS MAY PICK AUDITORS; Directors Amend By-Laws for, Independent Appraisals of Annual Statements MEETING DATE IS CHANGED Yearly Gathering Will Be on the First Tuesday in May Instead of April | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/budge-winner-63-63-defeats-vines-easily-as-4500-look-on-at-st-louis.html | BUDGE WINNER, 6-3, 6-3; Defeats Vines Easily as 4,500 Look On at St. Louis | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/franklin-is-hailed-as-a-us-example-throng-at-city-hall-ceremony.html | FRANKLIN IS HAILED AS A U.S. EXAMPLE; Throng at City Hall Ceremony Hears Tributes to Him as Pioneer for Freedom ROOSEVELT MESSAGE READ Printing Student Presents It -- Wreaths Are Laid at Statue Downtown | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/store-men-oppose-license-measure-omahoney-plan-is-attacked-by.html | STORE MEN OPPOSE LICENSE MEASURE; O'Mahoney Plan Is Attacked by Retail Secretaries as Bureaucracy SHAW NAMED PRESIDENT Group Votes to Continue Fight on Retail Selling by Wholesalers | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/bank-elects-2-new-directors.html | Bank Elects 2 New Directors | True | Special to THE NEW YORK TIMES. | C1B 402769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/city-pushes-plans-to-end-pollution-bids-opened-for-2-new-works.html | CITY PUSHES PLANS TO END POLLUTION; Bids Opened for 2 New Works Needed in Sewage Disposal Program for Harbor ONE PLANT AT BOWERY BAY Queens Project to Clear Waters Near World's Fair--Second on Coney Island | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/sports-today.html | Sports Today | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/frankfurter-wins-murphy-vote-787-senate-confirms-court-choice.html | FRANKFURTER WINS; MURPHY VOTE 78-7; Senate Confirms Court Choice Without Contest, but Debate on Other Post Is Sharp SIT-IN ISSUE RAISED AGAIN Bridges Attacks Nominee for Attorney General--Brown Defends Strike Course | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/the-subway-thefts.html | THE SUBWAY THEFTS | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/play-to-aid-godmothers-league.html | Play to Aid Godmothers League | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/bermuda-council-split-chief-justice-refuses-to-vote-for-the-alien.html | BERMUDA COUNCIL SPLIT; Chief Justice Refuses to Vote for the Alien Deportation Bill | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/bond-offerings-by-municipalities-seattle-wash-asks-bids-on-feb-6-on.html | BOND OFFERINGS BY MUNICIPALITIES; Seattle, Wash., Asks Bids on Feb. 6 on $3,500,000 Emergency Funding IssueAWARD BY GLOUCESTERNo Bids Accepted by Montanaon $1,500,000 Loan Dueto Legal Technicalities | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/trust-conference-feb-14-division-of-american-bankers-association-to.html | TRUST CONFERENCE FEB. 14; Division of American Bankers Association to Meet Here | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/hospital-head-reelected.html | Hospital Head Re-elected | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/dartmouth-wins-121-overwhelms-middlebury-sextet-in-game-at-hanover.html | DARTMOUTH WINS, 12-1; Overwhelms Middlebury Sextet in Game at Hanover | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/2-reich-exsoldiers-beheaded.html | 2 Reich Ex-Soldiers Beheaded | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/broadway-shop-held-up-armed-thug-poses-as-customer-takes-40-and.html | BROADWAY SHOP HELD UP; Armed Thug Poses as Customer, Takes $40 and Flees | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/george-backer-heads-american-ort-succeeding-vladeck-in-another-post.html | George Backer Heads American Ort, Succeeding Vladeck in Another Post | True | Times Studio | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/85016-adults-attending-wpa-courses-in-city.html | 85,016 Adults Attending WPA Courses in City | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/arab-delegations-plan-for-london-meet-in-cairo-to-consider-their.html | ARAB DELEGATIONS PLAN FOR LONDON; Meet in Cairo to Consider Their Moves at the Coming Conference in England EGYPT BARS HER PREMIER Keeps Him Home Because of Unsettled Conditions and Mediterranean Outlook | True | By Joseph M. Levy Wireless To the New York Times. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 402769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/lintott-paintings-put-on-exhibition-thematic-display-at-the-marie.html | LINTOTT PAINTINGS PUT ON EXHIBITION; Thematic Display at the Marie Sterner Revolves Around Ballet and Theatre DRAWINGS ARE INCLUDED Their Study Serves as Index to Later Viewing of Works in Medium of Color | True | By Edward Alden Jewell | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/naval-orders.html | Naval Orders | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/luncheon-is-given-by-mrs-gs-willis-she-entertains-large-group-in.html | LUNCHEON IS GIVEN BY MRS. G.S. WILLIS; She Entertains Large Group in Honor of Her Daughter, Mrs. E.B. Fisher CATHLEEN FOX A HOSTESS Joint Party Is Arranged by Miss Ethel Stetson and Mrs. Nathaniel Campbell | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/finds-us-gaining-in-latin-america-state-department-aide-tells.html | FINDS U.S. GAINING IN LATIN AMERICA; State Department Aide Tells Purchasing Agents Our Share of Trade Is Rising DEFENDS THE TRADE PACTS Discrimination Against Us Has Waned Under Them, Darlington Asserts | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/police-precinct-records-kept-under-close-watch.html | Police Precinct Records Kept Under Close Watch | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/bernard-e-elshoff-diehl-co-executive-was-manufacturing-firms-works.html | BERNARD E. ELSHOFF, DIEHL CO. EXECUTIVE; Was Manufacturing Firm's Works Manager--Dies in Florida | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/2-indicted-jurors-take-guilty-plea-kings-county-defendants-to-be.html | 2 INDICTED JURORS TAKE GUILTY PLEA; Kings County Defendants to Be Sentenced Jan. 26 on Amen Perjury Charges WITNESS SEEKS BAIL CUT Habeas Corpus Plea Is Offered in Bail Bond Case--Attempt at Flight Is Argued | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/charles-e-hotchkiss-a-retired-lawyer-dies-at-home-hereheld-trinity.html | CHARLES E. HOTCHKISS, A RETIRED LAWYER; Dies at Home Here--Held Trinity and Columbia Degrees | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/roosevelt-mayor-afl-and-the-cio-fight-relief-cut-workers-alliance.html | ROOSEVELT, MAYOR, A.F.L AND THE C.I.O. FIGHT RELIEF CUT; Workers Alliance Joins Drive on Senate to Restore Slash Made by the House PRESIDENT SEES DISTRESS Says WPA Will Drop Million Jobless--Chairman Adams Challenges the Figure | True | By Turner Catledge Special To the New York Times. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/noonan-is-named-to-act-as-federal-attorney-until-roosevelt-appoints.html | Noonan Is Named to Act as Federal Attorney Until Roosevelt Appoints Hardy's Successor | True | Times Wide World | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/roosevelt-figure-cut-in-second-bill-woodrum-subcommittee-takes-off.html | ROOSEVELT FIGURE CUT IN SECOND BILL; Woodrum Subcommittee Takes Off 23% of $13,529,000 in Deficiency Measure | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/justice-frankfurter.html | JUSTICE FRANKFURTER | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/carolyn-johnston-corey-betrothed-here-to-frederick-h-gillmore-son.html | Carolyn Johnston Corey Betrothed Here To Frederick H. Gillmore, Son of General | True | Braganca-Herrick | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/bridge-tolls-2950970-triborough-busiest-in-july-with-303249.html | BRIDGE TOLLS $2,950,970; Triborough Busiest in July With $303,249 Receipts | True | | C1B 402769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/tremaine-urges-direct-taxation-levy-similar-to-a-sales-tax.html | TREMAINE URGES DIRECT TAXATION; Levy 'Similar to a Sales Tax' Suggested by Controller to Eliminate Hidden Ones APPEALS TO CONSUMERS In Radio Address He Asks That They Write to Legislators to Alter System | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/rev-edward-j-beary-tuckahoe-priest-67-pastor-of-parish-since-1922.html | REV. EDWARD J. BEARY, TUCKAHOE PRIEST, 67; Pastor of Parish Since 1922-- Was Ordained in St. Patrick's | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/opera-performed-for-childrens-aid-barber-of-seville-given-to-assist.html | OPERA PERFORMED FOR CHILDREN'S AID; 'Barber of Seville' Given to Assist Work of Society | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/to-weigh-memphis-offer-utility-officials-will-meet-here-today-to.html | TO WEIGH MEMPHIS OFFER; Utility Officials Will Meet Here Today to Discuss Bid | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/the-new-attorney-general.html | THE NEW ATTORNEY GENERAL | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/rules-flag-salute-legal-in-schools-court-of-appeals-decides.html | RULES FLAG SALUTE LEGAL IN SCHOOLS; Court of Appeals Decides Children Can Be Compelledto Make GestureGIRL'S PARENTS ABSOLVEDTribunal, Reversing Their Conviction in Long Island Case, Holds Her Liable | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/crescent-sextet-scores-beats-nyac-65-and-ties-for-second-position.html | CRESCENT SEXTET SCORES; Beats N.Y.A.C., 6-5, and Ties for Second Position | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/to-discuss-jersey-relief.html | To Discuss Jersey Relief | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/japan-to-expand-production.html | Japan to Expand Production | True | Wireless to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/league-drops-lacrosse-lack-of-interest-and-fields-causes-psal.html | LEAGUE DROPS LACROSSE; Lack of Interest and Fields Causes P.S.A.L. Action | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/roosevelt-revives-florida-canal-aim-also-urges-renewal-of-work-on.html | ROOSEVELT REVIVES FLORIDA CANAL AIM; Also Urges Renewal of Work on the Passamaquoddy Tidal Power Project | True | Special to THE NEW YORK TIMES. FRANKLIN D. ROOSEVELT. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/british-housewives-told-to-store-emergency-food.html | British Housewives Told To Store Emergency Food | True | Wireless to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/play-sunday-to-aid-actors-fund.html | Play Sunday to Aid Actors Fund | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/school-fall-fatal-to-girl-9.html | School Fall Fatal to Girl, 9 | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/dividend-announced.html | DIVIDEND ANNOUNCED | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/miss-mlaughlin-china-painter-91-one-of-first-in-this-country-to.html | MISS M'LAUGHLIN, CHINA PAINTER, 91; One of First in This Country to Practice Some Branches of Ceramics Is Dead HONORED AT EXPOSITIONS Wrote Several Books Dealing With Specialty-- Recently Completed One on War | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/newberry-notes-sold-bank-buys-2000000-of-tenyear-3s-sec-hears.html | NEWBERRY NOTES SOLD; Bank Buys $2,000,000 of TenYear 3s, SEC Hears | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/3777000-gold-engaged-largest-part-is-taken-in-canada-foreign.html | $3,777,000 GOLD ENGAGED; Largest Part Is Taken in Canada -- Foreign Currencies Firm | True | | C1B 402769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/door-orders-increase-203.html | Door Orders Increase 203% | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/mexico-dispatches-envoy-to-germany-on-secret-mission-general.html | MEXICO DISPATCHES ENVOY TO GERMANY ON SECRET MISSION; General Azcarate Reappointed Minister to Berlin, Post That Has Been Vacant Since '37 GOING THERE 'IN A HURRY' Trip of Diplomat, Who Is Plane Designer, Seen as Evidence of Closer Ties With Nazis | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/home-legislature-lectured-by-lewis-author-issues-warning-in-st-paul.html | HOME LEGISLATURE LECTURED BY LEWIS; Author Issues Warning in St. Paul Against Provincialism | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/westchester-bill-shifts-parkways-albany-compromise-measure-would.html | WESTCHESTER BILL SHIFTS PARKWAYS; Albany Compromise Measure Would Have State Control Bronx River Extensions SPRAIN BROOK INVOLVED Taconic Park Commission With 2 County Members Would Take Over Supervision | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/rate-of-increase-falls-in-us-gold-output.html | Rate of Increase Falls In U.S. Gold Output | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/loyalists-prepare-new-drive-us-ready-to-move-citizens.html | Loyalists Prepare New Drive; U.S. Ready to Move Citizens | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/books-of-the-times-the-next-steps.html | BOOKS OF THE TIMES; The Next Steps | True | By Ralph Thompson | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/japan-is-optimistic-on-prospects-for-39-strong-active-silk-market.html | JAPAN IS OPTIMISTIC ON PROSPECTS FOR '39; Strong, Active Silk Market Cited by Commerce Department | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/gets-nassau-building-job-new-york-concern-to-start-new-county.html | GETS NASSAU BUILDING JOB; New York Concern to Start New County Structure at Once | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/financial-markets-late-rally-enables-stocks-to-close-up-irregularly.html | FINANCIAL MARKETS; Late Rally Enables Stocks to Close Up Irregularly --Bonds Firmer--Sterling Higher--Wheat Off | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/calls-on-drug-men-to-back-fair-trade-keim-urging-fight-against.html | CALLS ON DRUG MEN TO BACK FAIR TRADE; Keim, Urging Fight Against Repeal Move, Tells Forum Laws Protect Public UPTURN FOR '39 FORESEEN Wheeler-Lea Act Is Expected to Help the Industry's Ads 'Carry More Weight' | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/miss-williams-in-final-beats-mrs-lamme-in-new-jersey-squash.html | MISS WILLIAMS IN FINAL; Beats Mrs. Lamme in New Jersey Squash Racquets Tourney | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/the-play-paris-model.html | THE PLAY; Paris Model | True | By Brooks Atkinson | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/school-budget-held-too-low-by-parents-teachers-and-students-agree.html | SCHOOL BUDGET HELD TOO LOW BY PARENTS; Teachers and Students Agree-- Taxpayers Urge Cuts | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/ferriss-allstar-track-teams.html | Ferriss's All-Star Track Teams | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/defer-on-arrears-plans-cubanamerican-sugars-directors-sift-several.html | DEFER ON ARREARS PLANS; Cuban-American Sugar's Directors Sift Several Programs | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/buys-into-dunwoody-iron.html | Buys Into Dunwoody Iron | True | | C1B 402769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/tuition-at-princeton-pays-only-half-schools-cost.html | Tuition at Princeton Pays Only Half School's Cost | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/commission-charters-ship.html | Commission Charters Ship | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/wood-field-and-stream-11pound-snapper-tops.html | Wood, Field and Stream; 11-Pound Snapper Tops | True | By Raymond R. Camp | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/divers-seek-train-crash-victims.html | Divers Seek Train Crash Victims | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/thomas-w-oconnell-bronx-office-director-of-the-st-vincent-de-paul.html | THOMAS W. O'CONNELL; Bronx Office Director of the St. Vincent de Paul Society | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/orion-cheney-dies-banker-lawyer-was-state-superintendent-of-banks.html | ORION CHENEY DIES; BANKER, LAWYER; Was State Superintendent of Banks in Administration of Governor Hughes LATER PACIFIC BANK HEAD Became Vice President of Irving Trust Company After a Big Merger | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/dewey-pierces-have-daughter.html | Dewey Pierces Have Daughter | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/correspondents-explanation-told-world-is-not-interested.html | Correspondent's Explanation; Told World "Is Not Interested" | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/getting-rid-of-static.html | GETTING RID OF STATIC | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/on-basketball-courts-offense-pleases-mooney.html | On Basketball Courts; Offense Pleases Mooney | True | By Francis J. O'Riley | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/australia-scientists-differ-on-their-peril-majority-doubts.html | AUSTRALIA SCIENTISTS DIFFER ON THEIR PERIL; Majority Doubts Immediate Danger From the Dictatorships | True | Wireless to THE NEW YORK TIMES | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/paper-in-moscow-praises-roosevelt-calls-him-only-statesman-in.html | PAPER IN MOSCOW PRAISES ROOSEVELT; Calls Him 'Only Statesman in Bourgeois World' Aware of Fascism's Threat PREDICTS NEW AGITATION But This Time the Dictators' Labor Will Not Be Easy, Says Journal de Moscow | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/valentine-cries-lie-in-council-at-hint-of-a-rift-with-the-mayor.html | Valentine Cries "Lie" in Council At Hint of a Rift With the Mayor; Three-Hour Questioning by Baldwin Puzzles Many Colleagues, With Cashmore Defending Police Head--Larger Force Backed | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/liu-releases-dates-nine-games-listed-for-return-to-gridiron-in-the.html | L.I.U. RELEASES DATES; Nine Games Listed for Return to Gridiron in the Fall | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/miss-mary-cootes-is-washington-bride-alexandria-girl-is-married-to.html | MISS MARY COOTES IS WASHINGTON BRIDE; Alexandria Girl Is Married to Peter Belin of Georgetown | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/horace-mann-test-replies-to-critics-pupils-of-school-branded-as.html | HORACE MANN TEST REPLIES TO CRITICS; Pupils of School Branded as 'Faddist' Rate Higher Than Columbia Freshmen | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/tolusch-is-victor-in-masters-chess-beats-smislow-in-10th-round-at.html | TOLUSCH IS VICTOR IN MASTERS' CHESS; Beats Smislow in 10th Round at Moscow--Reshevsky in Fourth Adjournment RABINOVIC RETAINS LEAD But He Is Forced to Put Over Match With Loewenfisch--Belavenez Plays Draw | True | | C1B 402769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/brooklyn-tech-six-stops-textile-31-jamaica-tops-new-utrecht-21-in.html | BROOKLYN TECH SIX STOPS TEXTILE, 3-1; Jamaica Tops New Utrecht, 2-1, in P.S.A.L. Play-Off | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/vanderbilt-home-sold-in-fifth-ave-fivestory-residence-near-83d-st.html | VANDERBILT HOME SOLD IN FIFTH AVE.; Five-Story Residence Near 83d St. Was Bought by the Late Yachtsman in 1917 HAS 40-FOOT FRONTAGE Upper West Side and East Side Tenements Also Figure in Day's Realty Deals | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/london-wool-sales.html | London Wool Sales | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/hall-wins-two-matches-beats-denton-5032-and-5035-in-us-billiard.html | HALL WINS TWO MATCHES; Beats Denton, 50-32 and 50-35, in U.S. Billiard Tourney | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/liedown-snarls-london-traffic.html | Lie-Down Snarls London Traffic | True | Wireless to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/catholic-charities-plan-annual-appeal-drive-set-for-week-of-march.html | CATHOLIC CHARITIES PLAN ANNUAL APPEAL; Drive Set for Week of March 19, Bishop Announces | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/bowman-flees-ohio-prison.html | Bowman Flees Ohio Prison | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/bankers-to-meet-in-seattle.html | Bankers to Meet in Seattle | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/new-drug-is-hailed-as-pneumonia-cure-physicians-hear-reports-of.html | NEW DRUG IS HAILED AS PNEUMONIA CURE; Physicians Hear Reports of Tests of Sulfapyridine by Hospitals in City MORTALITY REDUCED 66% It Is Effective in All Types-- Two Experimenters Down With the Disease | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/abe-holzmann-64-former-composer-also-an-executive-of-musicians.html | ABE HOLZMANN, 64, FORMER COMPOSER; Also an Executive of Musicians' Official Publication | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/us-envoy-to-china-arrives-here-to-report-to-roosevelt-on-the-war.html | U.S. Envoy to China Arrives Here To Report to Roosevelt on the War; Johnson Asserts the Chinese Are Confident They Will Be Able to Defeat the Japanese-- Chungking Praises British Note | True | Times Wide World | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/police-department.html | Police Department | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/sutton-place-bars-openair-parking-protest-by-residents-results-in.html | SUTTON PLACE BARS OPEN-AIR PARKING; Protest by Residents Results in Refusal of City Permit for Use of Vacant Lot | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/large-unit-taken-by-shoe-company-delman-inc-leases-32000-square.html | LARGE UNIT TAKEN BY SHOE COMPANY; Delman, Inc., Leases 32,000 Square Feet in Building at 345 Hudson St. TRADE EXPANSION MOVE Law Firm Gets Tower Floor in 55 Liberty St.--Other Rentals by Business Concerns | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/hotel-union-pact-to-be-signed-today-first-agreement-is-outcome-of.html | HOTEL UNION PACT TO BE SIGNED TODAY; First Agreement Is Outcome of Year's Parleys and Affects 20,000 Workers | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/stocks-in-london-paris-and-berlin-all-groups-recede-as-public-quits.html | STOCKS IN LONDON, PARIS AND BERLIN; All Groups Recede as Public Quits Trading--Berlin List Quiet and Irregular FRENCH BOURSE ALSO HIT Prices Drift Lower as Wave of Nervous Selling Occurs in British Market | True | Wireless to THE NEW YORK TIMES. | C1B 402769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/forces-meet-near-igualada-rebel-objectives-designated.html | Forces Meet Near Igualada; Rebel Objectives Designated | True | By William P. Carney Wireless To the New York Times. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/weirton-steel-to-build-250000-research-laboratory-planned-by.html | WEIRTON STEEL TO BUILD; $250,000 Research Laboratory Planned by Company | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/france-pushes-defense-bill-introduced-to-extend-military-service.html | FRANCE PUSHES DEFENSE; Bill Introduced to Extend Military Service Act of 1936 | True | Wireless to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/the-civil-service.html | The Civil Service | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/zoo-gets-western-lynx-gift-of-artist-whose-neighbors-objected-to.html | ZOO GETS WESTERN LYNX; Gift of Artist Whose Neighbors Objected to Her Pet | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/reduces-miners-penalty-federal-court-in-illinois-acts-on-bombing.html | REDUCES MINERS' PENALTY; Federal Court in Illinois Acts on Bombing Case Appeal | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/loss-of-253179-in-38-reported-by-title-guarantee-and-trust-co.html | Loss of $253,179 in '38 Reported By Title Guarantee and Trust Co.; Investors Approve $4,000,000 Reduction of Capital Stock-- 7 Directors Are Re-elected by Shareholders at Meeting | True | Times Wide World | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/county-officers-threaten-pay-rise-suits-warm-dayton-in-offering.html | County Officers Threaten Pay Rise Suits; Warm Dayton in Offering Budget Requests | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/exports-by-canada-drop-trade-with-us-shows-decline-of-124269131-in.html | EXPORTS BY CANADA DROP; Trade With U.S. Shows Decline of $124,269,131 in Year | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/profit-plan-by-hormel-packers-set-up-account-for-employes-and.html | PROFIT PLAN BY HORMEL; Packers Set Up Account for Employes and Stockholders | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/chinas-new-road-opens-trade-lanes-exporters-see-resumption-of-trade.html | CHINA'S NEW ROAD OPENS TRADE LANES; Exporters See Resumption of Trade Halted by Fall of Canton Port ORDERS ARE REINSTATED New Commitments for Farm Equipment, Machinery and Supplies Now Due | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/berlin-honors-hungarian-foreign-minister-confers-with-leaders-of.html | BERLIN HONORS HUNGARIAN; Foreign Minister Confers With Leaders of German Government | True | Wireless to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/two-guilty-in-killing-youths-convicted-in-brooklyn-holdup-death.html | TWO GUILTY IN KILLING; Youths Convicted in Brooklyn Hold-Up Death | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/says-only-a-boom-will-absorb-idle-aaa-economic-adviser-holds-normal.html | SAYS ONLY A BOOM WILL ABSORB IDLE; AAA Economic Adviser Holds Normal Recovery Will Leave 5 to 6 Millions Jobless | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/ej-watson-dies-was-pecks-bad-boy-provided-as-a-messenger-boy.html | E.J. WATSON DIES; WAS 'PECK'S BAD BOY'; Provided as a Messenger Boy Inspiration for Sketches --Dies at 77 HELPED MAKE A GOVERNOR Author Acknowledged Debt to Wisconsin Lad for Pranks That Earned Fortune | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/mahr-admits-murder-gets-life.html | Mahr Admits Murder, Gets Life | True | | C1B 402769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/arbitration-asked-for-world-issues-thomas-j-watson-expresses-hope.html | ARBITRATION ASKED FOR WORLD ISSUES; Thomas J. Watson Expresses Hope That Nations Will Not Resort to War Again ROOSEVELT MESSAGE READ Stresses Friendship Between the Republics at Luncheon of Inter-American Group | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/schenley-to-open-coast-plant.html | Schenley to Open Coast Plant | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/oelsner-sleicher-frame-and-galowin-win-in-title-squash-racquets.html | Oelsner, Sleicher, Frame and Galowin Win in Title Squash Racquets; GALOWIN TRIUMPHS IN STRAIGHT GAMES Beats Carrel, 15-8, 15-8, 15-8, to Reach Squash Racquets Quarter-Finals FRAME DOWNS THACKARA Scores, 16-15, 18-15, 15-9, in State Tourney--Oelsner and Sleicher Prevail | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/bulova-to-hold-annual-dinner.html | Bulova to Hold Annual Dinner | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/reich-alters-studies-for-future-doctors-not-only-cuts-training-but.html | REICH ALTERS STUDIES FOR FUTURE DOCTORS; Not Only Cuts Training but Fixes Race and Population Courses | True | Wireless to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/nyu-enters-30-in-saturday-meet-violet-athletes-to-compete-in-nine.html | N.Y.U. ENTERS 30 IN SATURDAY MEET; Violet Athletes to Compete in Nine Events--Hope for Another Team Victory N.Y.A.C. SQUAD IS STRONG Looms as Threat for Lehman Trophy Honors--San Romani to Run in Mile Race | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/2-hunger-strikes-end-on-theatre-project-dismissed-wpa-workers-to.html | 2 HUNGER STRIKES END ON THEATRE PROJECT; Dismissed WPA Workers to Get Hearing by Local Head | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/delaney-ridicules-deweys-estimate-of-fare-stealing-terms-the.html | DELANEY RIDICULES DEWEY'S ESTIMATE OF FARE STEALING; Terms the $1,500,000 Figure 'Preposterous'--Only a Few Thousand Taken, He Says 8 HELD IN SUBWAY RING 9 Witnesses Seized--Several Confessions Reported--Hunt on for 'Higher Ups' | True | Times Wide World | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/ask-200-liquor-selling-fee.html | Ask $200 Liquor Selling Fee | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/planes-reach-san-juan-marine-fliers-bring-54-craft-from-port-au.html | PLANES REACH SAN JUAN; Marine Fliers Bring 54 Craft From Port au Prince | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/cocaptains-at-holy-cross.html | Co-Captains at Holy Cross | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/french-navy-off-for-manoeuvres-nearly-eighty-vessels-sailing-for.html | FRENCH NAVY OFF FOR MANOEUVRES; Nearly Eighty Vessels Sailing for War Games Off Strait of Gibraltar and Africa BRITISH FLEET GATHERS Will Start Spring Cruise in Mediterranean--Unusual Interest in the Event | True | Wireless to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/try-out-new-uniforms-hundred-soldiers-parade-for-photographs-in.html | TRY OUT NEW UNIFORMS; Hundred Soldiers Parade for Photographs in Maryland | True | Times Wide World | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/hotel-outlook-found-good.html | Hotel Outlook Found Good | True | | C1B 402769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/union-league-ties-for-class-b-crown-wins-to-deadlock-university.html | UNION LEAGUE TIES FOR CLASS B CROWN; Wins to Deadlock University Club in Squash Racquets | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/national-guard-orders.html | National Guard Orders | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/new-york-artists-open-show-today-work-in-oils-and-watercolors-will.html | NEW YORK ARTISTS OPEN SHOW TODAY; Work in Oils and Water-Colors Will Be on Display in the Municipal Galleries | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/railway-plan-protested-lines-intervene-in-move-by-the-kansas-city.html | RAILWAY PLAN PROTESTED; Lines Intervene in Move by the Kansas City Southern | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/reserve-ratio-rises-at-the-reichsbank-exchange-reserve-higher.html | RESERVE RATIO RISES AT THE REICHSBANK; Exchange Reserve Higher, Circulation and Deposits Down | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/lindbergh-in-berlin-for-plane.html | Lindbergh in Berlin for Plane | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/warden-lawes-has-grippe.html | Warden Lawes Has Grippe | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/queens-transactions-eightfamily-house-in-corona-passes-to-new.html | QUEENS TRANSACTIONS; Eight-Family House in Corona Passes to New Ownership | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/chilean-wheat-price-set-193839-crop-fixed-at-85-to-87-pesos-the.html | CHILEAN WHEAT PRICE SET; 1938-39 Crop Fixed at 85 to 87 Pesos the Metric Quintal | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/win-voice-in-reorganization.html | Win Voice in Reorganization | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/sec-gets-data-on-loan-central-foundry-reports-contract-on-sale-of.html | SEC GETS DATA ON LOAN; Central Foundry Reports Contract on Sale of $100,000 Notes | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/propose-licensing-of-accountants-mccall-and-furman-suggest-state.html | PROPOSE LICENSING OF ACCOUNTANTS; McCall and Furman Suggest State Plan as Result of Their McKesson Inquiry NO POWER TO PUNISH NOW Check on Ethics Is Urged-- 'Mass Production' of Audits Is Assailed in Report | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/c-d-control-reduced-chesapeake-corporation-holds-only-167-per-cent.html | C. & D. CONTROL REDUCED; Chesapeake Corporation Holds Only 16.7 Per Cent | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/road-asks-note-extension.html | Road Asks Note Extension | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/calls-jobbers-bar-to-centralization-are-main-force-for-local-rule.html | CALLS JOBBERS BAR TO CENTRALIZATION; Are Main Force for Local Rule of Local Affairs, Garrison Tells Wholesalers FINDS CO-OP USE LIMITED Department Stores in Field Not Practicable--Matter Urges More Use of Data | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/sec-and-ohio-body-cite-mutual-drug-affairs-of-wholesale-cleveland.html | SEC AND OHIO BODY CITE MUTUAL DRUG; Affairs of Wholesale Cleveland House to Be Sifted as Receivership Is Asked CUT IN CAPITAL IS VOTED Petition for Fiscal Conservation Says Head of ConcernInflated Its Assets | True | | C1B 402769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/table-tennis-tourneys-set.html | Table Tennis Tourneys Set | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/sooted-gardens-viewed-on-tour-on-a-winter-tour-of-new-york-citys.html | SOOTED GARDENS VIEWED ON TOUR; ON A WINTER TOUR OF NEW YORK CITY'S OUTDOOR GARDENS | True | Times Wide World | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/roosevelt-to-visit-the-fair-on-april-30-500-hotel-executives-to.html | ROOSEVELT TO VISIT THE FAIR ON APRIL 30; 500 Hotel Executives to Tour Site Today and Tomorrow | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/president-talks-of-vermont-row-calls-it-a-tempest-in-a-teapot-but.html | PRESIDENT TALKS OF VERMONT ROW; Calls It a Tempest in a Teapot, but Hopes for Settlement of the Dispute QUESTIONS LAND SEIZURE Why Not Investigate and Find the Facts, He Asks the Newspaper Men | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/boston-conquers-toronto-six-21-getliffe-decides-battle-in-closing.html | BOSTON CONQUERS TORONTO SIX, 2-1; Getliffe Decides Battle in Closing Minutes Before 16,000 Bruin Fans SHORE AND HORNER FIGHT Bout Climaxes Bumping Match --Fire Breaks Out in Clock to Add to Excitement | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/30-scholarships-posted-nyu-law-class-for-women-offers-spring-awards.html | 30 SCHOLARSHIPS POSTED; N.Y.U. Law Class for Women Offers Spring Awards | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/mary-t-waite-married-bride-of-john-black-abbett-in-church-ceremony.html | MARY T. WAITE MARRIED; Bride of John Black Abbett in Church Ceremony Here | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/lanzetta-gets-new-post-puerto-rico-hires-exrepresentative-as.html | LANZETTA GETS NEW POST; Puerto Rico Hires Ex-Representative as Legislative Aide | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/recovery-two-methods.html | RECOVERY: TWO METHODS | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/7000-war-planes-a-year-available-louis-johnson-says-nations-air.html | 7,000 WAR PLANES A YEAR AVAILABLE; Louis Johnson Says Nation's Air Industry Can Meet Full Defense Demands | True | By Frederick P. Graham Special To the New York Times. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/britain-on-guard-after-9-bombings-countrywide-vigil-is-kept-at.html | BRITAIN ON GUARD AFTER 9 BOMBINGS; Country-Wide Vigil Is Kept at Power Plants and Public Buildings for Violence IRISH AGITATORS HUNTED Sabotage Laid to Sympathizers of Republican Army--Only One Dead in Outrages | True | Wireless to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/cohen-heads-shirtmakers.html | Cohen Heads Shirtmakers | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/reed-drug-sales-higher.html | Reed Drug Sales Higher | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/china-asks-league-to-penalize-japan-delegate-appeals-to-council-for.html | CHINA ASKS LEAGUE TO PENALIZE JAPAN; Delegate Appeals to Council for Sanctions, Especially Embargo on Planes HOPES U.S. WILL ASSIST Koo Stresses That Defense Forces Have Shown Ability to Check Invaders | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/says-refugees-aid-unemployed-here-jacob-billikopf-tells-jewish.html | SAYS REFUGEES AID UNEMPLOYED HERE; Jacob Billikopf Tells Jewish Council Many From Germany Are Building Industries | True | Special to THE NEW YORK TIMES. | C1B 402769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/housing-program-pushed-at-albany-republican-leaders-decide-to-enact.html | HOUSING PROGRAM PUSHED AT ALBANY; Republican Leaders Decide to Enact Measures at the Present Session | True | By Warren Moscow Special To the New York Times. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/jersey-taxpayer-traded-investor-acquires-structure-in-valley-road.html | JERSEY TAXPAYER TRADED; Investor Acquires Structure in Valley Road, Upper Montclair | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/miss-perkins-asks-wider-home-trade-building-up-of-internal-market.html | MISS PERKINS ASKS WIDER HOME TRADE; Building Up of Internal Market to Stabilize Employment Is U.S. Need, She Holds | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/isabel-sullivan-engaged-brooklyn-girl-to-be-married-to-thomas-f.html | ISABEL SULLIVAN ENGAGED; Brooklyn Girl to Be Married to Thomas F. Delaney | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/promoters-called-to-board-meeting-plans-for-sports-program-to-aid.html | PROMOTERS CALLED TO BOARD MEETING; Plans for Sports Program to Aid the President's Birthday Fund to Be Heard Friday | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/mrs-john-roosevelt-home-again.html | Mrs. John Roosevelt Home Again | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/george-hamilton-stage-film-actor-succeeded-wolheim-in-role-of-flagg.html | GEORGE HAMILTON, STAGE, FILM ACTOR; Succeeded Wolheim in Role of Flagg in 'What Price Glory'--Dies at 55 IN 'MACBETH' LAST WEEK Began Screen Career Opposite Pearl White in 'Perils of Pauline' at Fort Lee | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/union-county-trust-promotes.html | Union County Trust Promotes | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/sales-tax-deadline-friday.html | Sales Tax Deadline Friday | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/against-processing-tax-president-backs-morgenthau-in-opposition-to.html | AGAINST PROCESSING TAX; President Backs Morgenthau in Opposition to Such a Levy | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/nazis-sentence-refugees-convict-four-in-absentia-of-getting-their.html | NAZIS SENTENCE REFUGEES; Convict Four in Absentia of Getting Their Money Out of Reich | True | Wireless to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/deals-in-new-jersey-investor-buys-16family-flat-on-central-ave.html | DEALS IN NEW JERSEY; Investor Buys 16-Family Flat on Central Ave., Jersey City | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/500000-rails-ordered-by-road.html | $500,000 Rails Ordered by Road | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/asks-kingdom-of-canada.html | Asks 'Kingdom of Canada' | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/joins-turkish-cabinet-general-pinao-staff-officer-is-named-defense.html | JOINS TURKISH CABINET; General Pinao, Staff Officer, Is Named Defense Minister | True | Wireless to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/cuba-ratifies-2-treaties-trade-with-italy-and-portugal-to-be.html | CUBA RATIFIES 2 TREATIES; Trade With Italy and Portugal to Be Improved by Pacts | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/midtown-firm-expands-worlds-fair-business-helps-costume-and-uniform.html | MIDTOWN FIRM EXPANDS; World's Fair Business Helps Costume and Uniform Co. | True | | C1B 402769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/ott-breaks-finger-in-mishap-at-home-but-doctor-expects-outfielder.html | OTT BREAKS FINGER IN MISHAP AT HOME; But Doctor Expects Outfielder to Be Ready March 5, When Giants Start Training JURGES AND SALVO SIGN Shortstop and Young Pitcher Make Total of 11 in Fold--Centennial Plans Set | True | By Roscoe McGowen | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/3653229-earned-by-sunshine-mining-companys-statement-shows-net.html | $3,653,229 EARNED BY SUNSHINE MINING; Company's Statement Shows Net Profit for Year Down From $5,401,457 in 1937 ASSETS ARE $3,754,325 Results of Operations Listed by Other Corporations With Comparative Figures | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/senate-at-albany-backs-dies-inquiry-it-adopts-mcnaboe-resolution.html | SENATE AT ALBANY BACKS DIES INQUIRY; It Adopts McNaboe Resolution Urging Congress to Continue Committee for Two Years TWO DEMOCRATS OPPOSED Vote Asks That Personnel Be Retained and That $150,000 Be Appropriated for Work | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/harriett-phillips-to-wed-tarrytown-girl-will-become-the-bride-of.html | HARRIETT PHILLIPS TO WED; Tarrytown Girl Will Become the Bride of John F. Reeves | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/buys-greenwich-home-site.html | Buys Greenwich Home Site | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/orders-tree-quarantine-jersey-bars-peach-and-choke-cherry-trees.html | ORDERS TREE QUARANTINE; Jersey Bars Peach and Choke Cherry Trees From Some Areas | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/400000-in-russia-begin-census-task-vast-picked-staff-to-cover.html | 400,000 IN RUSSIA BEGIN CENSUS TASK; Vast Picked Staff to Cover Nation for Data to Replace Abortive Effort of 1938 POPULATION RISE IS SEEN All Questions on Religion and Social Rank Ignored, but Education Is Stressed | True | By Harold Denny Wireless To the New York Times. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/want-code-exemption-department-stores-see-no-need-for-flameproofing.html | WANT CODE EXEMPTION; Department Stores See No Need for Flame-Proofing | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/500000-wpa-fraud-laid-to-contractors-twenty-face-inquiry-on-padded.html | $500,000 WPA Fraud Laid to Contractors; Twenty Face Inquiry on Padded Insurance | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/22-gifts-for-neediest-donors-add-140-bringing-the-fund-to-266931.html | 22 GIFTS FOR NEEDIEST; Donors Add $140, Bringing the Fund to $266,931 | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/harold-f-mccormick-improved.html | Harold F. McCormick Improved | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/restrains-liquor-dealer-court-grants-temporary-writ-in-pricefixing.html | RESTRAINS LIQUOR DEALER; Court Grants Temporary Writ in Price-Fixing Case | True | | C1B 402769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/income-rises-49-for-92-class-i-rails-operating-revenue-in-december.html | INCOME RISES 4.9% FOR 92 CLASS I RAILS; Operating Revenue in December at $260,807,767 ExceedsSame Month in 1937 | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/funds-ready-to-aid-indies-colonizers-financing-reported-available.html | FUNDS READY TO AID INDIES COLONIZERS; Financing Reported Available in London if the Dominican Republic Accepts Refugees NEW TOWNS ARE PROPOSED Rublee Continues Talks With Schacht in Berlin--Decision Is Looked For Today | True | Wireless to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/ruthenians-in-riot-over-prague-action-show-resentment-at-naming-of.html | RUTHENIANS IN RIOT OVER PRAGUE ACTION; Show Resentment at Naming of Czech General to Their Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/final-battle-date-set-by-auto-union-executive-board-calls-march.html | FINAL BATTLE DATE SET BY AUTO UNION; Executive Board Calls March Convention to Elect International OfficersCLIMAX OF MARTIN FIGHTTarrytown Local Backs Himand Demands the Resignation of His Foes | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/says-curbs-by-sec-stifle-enterprise-dr-bush-of-carnegie-institution.html | SAYS CURBS BY SEC STIFLE ENTERPRISE; Dr. Bush of Carnegie Institution Assails Tax Laws, Too,at Monopoly HearingPATENT SYSTEM UPHELDGeneral Electric Man AlsoDefends Economic Role of Invention--Gadgets Shown | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/wheat-is-narrow-and-closes-mixed-range-is-only-c-in-chicago-with.html | WHEAT IS NARROW AND CLOSES MIXED; Range Is Only c in Chicago, With End Unchanged to 1/8c Lower on Day CORN IS OFF ON SPREADING Futures Recede 1/8 to 3/8c a Bushel--Oat Prices Steady-- Rye, Soy Beans Decline | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/waspwaist-style-comes-back-again-new-challenge-to-women-is-seen-at.html | WASP-WAIST STYLE COMES BACK AGAIN; New Challenge to Women Is Seen at Exhibits Here | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/c-wood-walter-exvice-president-of-cincinnati-milling-machine.html | C. WOOD WALTER; Ex-Vice President of Cincinnati Milling Machine Company | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/joint-group-picks-fish-over-barkley-control-of-american-section-of.html | JOINT GROUP PICKS FISH OVER BARKLEY; Control of American Section of Inter-Parliamentary Union Is Restored to House REPUBLICANS OUT IN FORCE But Custom Bars Partianship in Organization Open to All Members of Congress | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/bidu-sayao-sings-rosina-at-opera-barber-of-seville-produced-at.html | BIDU SAYAO SINGS ROSINA AT OPERA; 'Barber of Seville' Produced at Metropolitan Before a Large Audience MARTINI CAST AS COUNT John Charles Thomas Heard in the Role of Figaro--Gennaro Papi Directs | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/lehigh-sets-pace-4628-record-crowd-of-2000-attends-as-muhlenberg.html | LEHIGH SETS PACE, 46-28; Record Crowd of 2,000 Attends as Muhlenberg Five Bows | True | Special to THE NEW YORK TIMES. | C1B 402769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/pledges-industry-for-pennsylvania-james-in-inaugural-offers-plans.html | PLEDGES INDUSTRY FOR PENNSYLVANIA; James in Inaugural Offers Plans to Build Up Private Work and Pare Costs HIS CABINET MEETS HITCH Two Confirmations Held Up as Republicans Win Senate and Take Democrats' Jobs | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/editor-60-years-on-job-robertson-of-the-louisville-courierjournal.html | EDITOR 60 YEARS ON JOB; Robertson of The Louisville Courier-Journal Is Honored | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/mexico-and-mr-kluckhohn.html | MEXICO AND MR. KLUCKHOHN | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/ship-construction-shows-world-drop-quarterly-survey-by-lloyds.html | SHIP CONSTRUCTION SHOWS WORLD DROP; Quarterly Survey by Lloyd's Reveals Decline of 100,000 Tons by Britain, Ireland GERMANY OFF 27,000 TONS Slight Decrease by Japan-- U.S. Is Among the Six Nations to Register Increase | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/events-today.html | EVENTS TODAY | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/bullion-gold.html | BULLION; Gold | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/heads-home-missions-council.html | Heads Home Missions Council | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/ciano-off-to-win-yugoslav-accord-italian-foreign-minister-tries-to.html | CIANO OFF TO WIN YUGOSLAV ACCORD; Italian Foreign Minister Tries to Create Rome-BelgradeBudapest TriangleHATE FOR FRANCE GROWSNewspapers Warn Country toBe Ready for War in Spring--French Medals Returned | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/oddlot-purchases-lead.html | Odd-Lot Purchases Lead | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/new-guinea-youths-oust-elders-in-seats-of-power.html | New Guinea Youths Oust Elders in Seats of Power | True | Wireless to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/odaniel-is-inaugurated-in-texas-before-50000-in-football-stadium.html | O'Daniel Is Inaugurated in Texas Before 50,000 in Football Stadium; New Governor, Casting Off Rustic Role in Address, Asks for Legislative 'Dignity'-- 37 Bands Play, 10,000 Children Sing | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/mrs-james-knight-botanists-widow-100-was-kinswoman-of-an-earl.html | MRS. JAMES KNIGHT; Botanist's Widow, 100, Was Kinswoman of an Earl | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/pathes-new-plan-alters-conditions-approval-of-twothirds-of-its.html | PATHE'S NEW PLAN ALTERS CONDITIONS; Approval of Two-thirds of Its Stockholders to Be Sought, Instead of 80 Per Cent | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/edmund-d-broderick-church-and-school-builder-here-and-in-brooklyn-d.html | EDMUND D. BRODERICK; Church and School Builder Here and in Brooklyn Dies at 70 | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/barrow-is-elected-president-of-yanks-after-george-ruppert-declines.html | Barrow Is Elected President of Yanks After George Ruppert Declines Post; CLUB TO CONTINUE UNDER OLD POLICY Reading of Ruppert's Will Reveals His Desire That Yanks Be Perpetuated PROPERTY PUT IN TRUST Barrow Is Now President and Business Manager--Weiss Is Named Secretary | True | By James P. Dawson | C1B 402769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/new-haven-unit-loses-plea-for-autonomy-boston-providence-contention.html | NEW HAVEN UNIT LOSES PLEA FOR AUTONOMY; Boston & Providence Contention Held Invalid by Court | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/calls-press-radio-alarms-of-nation-sarnoff-says-they-keep-citizens.html | CALLS PRESS, RADIO 'ALARMS' OF NATION; Sarnoff Says They Keep Citizens Alert on Dangers toTheir Freedom | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/suites-in-brooklyn-traded.html | Suites in Brooklyn Traded | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/rules-village-may-tax-county.html | Rules Village May Tax County | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/roosevelt-checks-alarm-over-guam-he-says-he-knows-of-no-request-for.html | ROOSEVELT CHECKS ALARM OVER GUAM; He Says He Knows of No Request for Funds to Fortify Island as a Naval Base AWAITS CONGRESS ACTION Army Awards Contracts Totaling $20,000,000 for Aviation and Other Materials | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/4-of-5-speakers-sick-meeting-is-canceled.html | 4 of 5 Speakers Sick; Meeting Is Canceled | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/air-marshal-injured-cavebrownecaves-pilot-and-three-others-die-in.html | AIR MARSHAL INJURED; Cave-Browne-Cave's Pilot and Three Others Die in Crashes | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/institute-awards-made-2-fellowships-and-a-gold-medal-are-to-be.html | INSTITUTE AWARDS MADE; 2 Fellowships and a Gold Medal Are to Be Given Feb. 2 | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/7833305-earned-by-detroit-edison-net-income-in-1938-was-equal-to.html | $7,833,305 EARNED BY DETROIT EDISON; Net Income in 1938 Was Equal to $6.16 a Share, Compared With $7.82 in 1937 GROSS REVENUE 7.2% OFF Results Also Given by Philadelphia Company and St.Joseph Railway & Power | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/win-bliss-prizes-at-harvard.html | Win Bliss Prizes at Harvard | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/grand-jury-to-sift-sweepstake-fraud-westchester-prosecutor-will.html | GRAND JURY TO SIFT SWEEPSTAKE FRAUD; Westchester Prosecutor Will Present Data--3 Deny Guilt | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/8706-more-for-ywca-final-report-luncheon-is-held-but-drive-will-go.html | $8,706 MORE FOR Y.W.C.A.; Final Report Luncheon Is Held but Drive Will Go On | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/votes-to-confirm-mulrooney-walsh-state-senate-acts-unanimously-on.html | VOTES TO CONFIRM MULROONEY, WALSH; State Senate Acts Unanimously on the Recommendation of Its Finance Committee 'EDITING' WAS EXPLAINED Commissioner Tells of Deleting 'Hearsay' in Brooklyn Case-- New Secretary Is Sworn | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/public-health-plan-called-wasteful-new-head-of-kings-medical-body.html | PUBLIC HEALTH PLAN CALLED 'WASTEFUL'; New Head of Kings Medical Body Opposes Federal Project | True | | C1B 402769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/committees-speed-defense-program-senate-and-house-hearings-indicate.html | COMMITTEES SPEED DEFENSE PROGRAM; Senate and House Hearings Indicate No Opposition to President's Requests BUREAU SESSIONS SECRET Army Likely to Remain at Its Present Strength, With 31,000 More Men for Air Corps | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/roosevelt-beats-monroe-47-to-27-in-psal-basketball-encounter.html | Roosevelt Beats Monroe, 47 to 27, In P.S.A.L. Basketball Encounter; Victors Tie Evander for Runner-Up Place in Division--Power Downs De La Salle --Results of Other School Games | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/cycle-groups-elect-huffman-williams-cohen-brokaw-head-associations.html | CYCLE GROUPS ELECT; Huffman, Williams, Cohen, Brokaw Head Associations | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/realty-men-ask-congress-to-continue-insurance-of-loans-on-existing.html | Realty Men Ask Congress to Continue Insurance of Loans on Existing Homes | True | By Lee E. Cooper | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/smith-clubs-head-entertains-today-gives-party-today.html | SMITH CLUB'S HEAD ENTERTAINS TODAY; GIVES PARTY TODAY | True | Photo by Bachrach | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/utility-bond-deal-approved-by-sec-pennsylvania-investing-corp-will.html | UTILITY BOND DEAL APPROVED BY SEC; Pennsylvania Investing Corp. Will Resell Securities to Kentucky-Tennessee PowerTO PAY OFF OBLIGATIONSApplicant Proposes to RetireNotes Held by AssociatedGas and Electric Company | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/all-actors-groups-back-radio-strike-film-stage-and-club-players.html | ALL ACTORS' GROUPS BACK RADIO STRIKE; Film, Stage and Club Players Support Union in Threat to Quit Sponsored Programs VOTES ON WALKOUT FIXED Artists Refuse to Accept the Contention That Advertisers, Not Agencies, Hire Them... | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/woman-killed-in-auto-mishap.html | Woman Killed in Auto Mishap | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/mine-operations-suspended.html | Mine Operations Suspended | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/bill-fines-stayathome-voter.html | Bill Fines Stay-at-Home Voter | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/in-the-nation-the-roosevelt-administration-and-the-press.html | In The Nation; The Roosevelt Administration and the Press | True | By Arthur Krock | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/the-screen-the-sad-and-fateful-voyage-of-pacific-liner-which-landed.html | THE SCREEN; The Sad and Fateful Voyage of 'Pacific Liner,' Which Landed Yesterday at the Rialto | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/china-to-get-us-planes-first-machine-and-american-pilots-arrive-at.html | CHINA TO GET U.S. PLANES; First Machine and American Pilots Arrive at Rangoon | True | Wireless to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/dutch-indies-oil-gains-curacao-and-aruba-are-getting-larger.html | DUTCH INDIES OIL GAINS; Curacao and Aruba Are Getting Larger European Orders | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/new-treasurer-chosen-for-united-air-lines.html | New Treasurer Chosen For United Air Lines | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/municipal-courts-year-bissell-reports-310866-actions-started-there.html | MUNICIPAL COURTS' YEAR; Bissell Reports 310,866 Actions Started There in 1938 | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 402769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/thirteen-repeaters-on-ferriss-allamerica-track-and-field-team-for.html | Thirteen Repeaters on Ferris's All-America Track and Field Team for 1938; LIST OF CHAMPIONS FOLLOWED CLOSELY Ferris, Picking Top Athletes of the Country, Eliminates Only Four Titleholders SIX GAIN DOUBLE BERTHS McCluskey Is Named Eighth Time--Sixth in Row for Cunningham, Fifth for Lash | True | By Arthur J. Daley | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/grain-elevators-sold-bartlett-frazier-properties-go-to-the-norris.html | GRAIN ELEVATORS SOLD; Bartlett Frazier Properties Go to the Norris Company | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/irt-and-bmt-fares-safe-from-thieves-counters-sealed-on-one-line.html | I.R.T. and B.M.T. Fares Safe From Thieves; Counters Sealed on One Line, Coins on Other | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/expugilist-dies-after-fall.html | Ex-Pugilist Dies After Fall | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/daily-oil-output-increased-in-week-average-of-3243600-barrels-is.html | DAILY OIL OUTPUT INCREASED IN WEEK; Average of 3,243,600 Barrels Is Rise of 28,700 but 27,000 Under Bureau's Estimate MOTOR FUEL STOCKS UP Crude Oil Runs to Stills Rose With Refineries Operating at 79.3% of Capacity | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/first-bomber-of-200-for-britain-arrives-lockheed-craft-flown-here.html | FIRST BOMBER OF 200 FOR BRITAIN ARRIVES; Lockheed Craft Flown Here to Be Shipped to England | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/news-of-the-stage-a-major-event-of-the-season-opens-tonight-at-the.html | NEWS OF THE STAGE; A Major Event of the Season Opens Tonight at the Music Box--Mr. Minnelli Plans a Musical Comedy | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/william-j-oshea.html | WILLIAM J. O'SHEA | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/on-punta-alegre-sugar-board.html | On Punta Alegre Sugar Board | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/gs-mangin-signs-for-duplex-suite-former-davis-cup-player-is-listed.html | G.S. MANGIN SIGNS FOR DUPLEX SUITE; Former Davis Cup Player Is Listed Among Lessees of Residential Quarters GETS 9 ROOMS IN PARK AVE. Princess Diane Tchicherine to Locate at 850--Gracie Fields Takes Hotel Apartment | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/drive-is-begun-in-the-legislature-to-cut-marriage-waiting-period.html | Drive Is Begun in the Legislature To Cut Marriage Waiting Period; Conference With Clergy Set for Next Week in Move to Appease City Clerks Who Say a Week Drives Out Business | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/more-guards-sent-to-andorra.html | More Guards Sent to Andorra | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/luftspring-takes-bout-beats-pimpinella-in-8round-match-at-broadway.html | LUFTSPRING TAKES BOUT; Beats Pimpinella in 8-Round Match at Broadway Arena | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/silver-purchase-attacked-in-bill-townsend-measure-would-revoke.html | SILVER PURCHASE ATTACKED IN BILL; Townsend Measure Would Revoke President's Authority toBuy and Revalue MetalBAN ON IMPORTS PROPOSED Sale of 1,700,000,000 Ounces by Treasury Provided--Protection for Coinage Included | True | Special to THE NEW YORK TIMES. | C1B 402769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/valdemar-service-today-50-members-of-royalty-to-be-at-danish.html | VALDEMAR SERVICE TODAY; 50 Members of Royalty to Be at Danish Prince's Funeral | True | By Wireless To the New York Times | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/more-state-relief-is-asked-by-corsi-welfare-aide-warns-burdened.html | MORE STATE RELIEF IS ASKED BY CORSI; Welfare Aide Warns Burdened Localities Face Bankruptcy or Lower Standards DEFICIT PREDICTED HERE Revenue Is $9,700,000 Short of the City's Needs, He Says --Urges Insurance Study | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/topics-in-wall-street-trust-company-meetings.html | TOPICS IN WALL STREET; Trust Company Meetings | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/cocoa-exchange-seat-sold.html | Cocoa Exchange Seat Sold | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/racing-bill-introduced-connecticut-measure-calls-for-parimutuel.html | RACING BILL INTRODUCED; Connecticut Measure Calls for Pari-Mutuel Betting | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/housing-exhibit-to-open-today.html | Housing Exhibit to Open Today | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/murphy-asks-for-a-law-urges-congress-to-strengthen-white-slave-act.html | MURPHY ASKS FOR A LAW; Urges Congress to Strengthen White Slave Act | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/cotton-exchange-seat-500-off.html | Cotton Exchange Seat $500 Off | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/advertising-news-and-notes-mckesson-to-continue-ads.html | Advertising News and Notes; McKesson to Continue Ads | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/jackson-heights-victor-50.html | Jackson Heights Victor, 5-0 | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/nine-coal-concerns-organize-a-combine-new-body-headed-by-stephens.html | NINE COAL CONCERNS ORGANIZE A COMBINE; New Body, Headed by Stephens, Will Pool Buying, Selling | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/france-puts-off-aid-to-loyalists-seeks-move-with-britain-to-end.html | FRANCE PUTS OFF AID TO LOYALISTS; Seeks Move With Britain to End Italian and German Help to the Rebels LONDON FOR NO ACTION Germans Back Mussolini in His Warning Against Any Assistance to Barcelona | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/news-of-the-screen-cosmopolitan-and-warner-break-over-marion-davies.html | NEWS OF THE SCREEN; Cosmopolitan and Warner Break Over Marion Davies --'Disbarred,' Crime Film, Opens Here Today | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/ticket-code-policy-criticized-by-equity-enforcement-is-called-lax.html | TICKET CODE POLICY CRITICIZED BY EQUITY; Enforcement Is Called Lax-- Curb Denied by Court | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/woman-freed-in-auto-death.html | Woman Freed in Auto Death | True | | C1B 402769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/palm-beach-villas-scene-of-dinners-col-and-mrs-louis-jacques-balsan.html | PALM BEACH VILLAS SCENE OF DINNERS; Col. and Mrs. Louis Jacques Balsan Are Among Those Entertaining in Resort A.H. RUTHERFORDS HOSTS Winston Guests, Capt. and Mrs. John Gibbons and Princess Odescalchi Give Parties | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/treasurys-bonds-continue-to-rise-ten-government-loans-either-equal.html | TREASURY'S BONDS CONTINUE TO RISE; Ten Government Loans Either Equal Their Previous Highs or Make New Peaks SHARP DROP IN TURNOVER Strength in Utility Issues Is Feature of Corporate List, Up 0.02 Point on Day | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/oncerich-broker-evicted-by-holc-police-aid-victim-83-and-son-left.html | ONCE-RICH BROKER EVICTED BY HOLC; Police Aid Victim, 83, and Son Left Homeless | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/republic-steel-cuts-debt.html | Republic Steel Cuts Debt | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/crash-kills-spoelberch-belgian-viscount-dies-in-plunge-of-plane-he.html | CRASH KILLS SPOELBERCH; Belgian Viscount Dies in Plunge of Plane He Was Testing | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/crowley-back-from-trip-reports-french-liked-american-football.html | Crowley, Back From Trip, Reports French Liked American Football; FORDHAM COACHES ON THEIR ARRIVAL YESTERDAY | True | By Robert F. Kelley | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/3-failure-groups-dip-wholesale-and-retail-divisions-show-rises-in.html | 3 FAILURE GROUPS DIP; Wholesale and Retail Divisions Show Rises in Week | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/pilots-widow-wins-suit-spokane-jury-assesses-airline-37500-for.html | PILOT'S WIDOW WINS SUIT; Spokane Jury Assesses Airline $37,500 for Death | True | | C1B 402769 |
| 1939-01-18 | 1939-01-18 | https://www.nytimes.com/1939/01/18/archives/controller-post-picked-for-brown-exnew-hampshire-senator-defeated.html | CONTROLLER POST PICKED FOR BROWN; Ex-New Hampshire Senator, Defeated New Dealer, Is President's Choice WOULD SUCCEED M'CARL Forestalling of Move by Congress to Choose Officer UnderReorganization Is Seen | True | Special to THE NEW YORK TIMES. | C1B 402769 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/group-to-ask-curb-on-aid-to-japan-stimson-heads-committee-that-will.html | GROUP TO ASK CURB ON AID TO JAPAN; Stimson Heads Committee That Will Fight American Sales of Iron, Steel and Oil 40,000 WILL GET APPEALS To Crystallize Public Opinion -- Plans Include a Drive for New Legislation | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/columbia-is-upset-at-princeton-3227-scofield-with-12-points-and.html | COLUMBIA IS UPSET AT PRINCETON, 32-27; Scofield, With 12 Points, and Hobler, Lead the Nassau Quintet to Victory RETANO EXCELS FOR LIONS Tigers Gain 22-to-16 Lead in First Half of Hard-Fought Game on Home Court | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/leaves-150000-to-harvard.html | Leaves $150,000 to Harvard | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/clarkson-sextet-beaten.html | Clarkson Sextet Beaten | True | Special to THE NEW YORK TIMES. | C1B 402796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/cologne-is-blacked-out-in-extensive-airraid-drill.html | Cologne Is Blacked Out In Extensive Air-Raid Drill | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/fined-in-gambling-raid-2-pay-500-each-but-6-others-at-surfside-club.html | FINED IN GAMBLING RAID; 2 Pay $500 Each, but 6 Others at Surfside Club Are Dismissed | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/at-t-directors-add-new-member-to-board.html | A.T. & T. Directors Add New Member to Board | True | Times Wide World | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/frankfurter-departs-leaves-boston-for-washington-to-be-sworn-in.html | FRANKFURTER DEPARTS; Leaves Boston for Washington to Be Sworn In Today | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/mexican-envoy-on-way-to-berlin-denies-mission-has-secret-motives.html | Mexican Envoy, on Way to Berlin, Denies Mission Has Secret Motives; General Azcarate Asserts He Is Merely Going to Post to Which He Has Been Accredited for Two Years | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/ho-hunter-deputy-wpa-head.html | H.O. Hunter Deputy WPA Head | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/evans-head-of-ku-klux-klan-is-a-guest-as-atlanta-catholics-dedicate.html | Evans, Head of Ku Klux Klan, Is a Guest As Atlanta Catholics Dedicate Cathedral | True | Wired Photo--Times Wide World | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/antarctic-club-planned-mawson-urges-australia-to-buy-ship-for.html | ANTARCTIC CLUB PLANNED; Mawson Urges Australia to Buy Ship for Expeditions | True | Wireless to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/sutherland-wins-in-contempt-suit-upheld-in-refusal-to-answer.html | SUTHERLAND WINS IN CONTEMPT SUIT; Upheld in Refusal to Answer Herlands on Operation of Brooklyn Supreme Court LACK OF POWER STRESSED City Is Likely to Take Appeal --Action Outcome of Mayor's Salary Fight | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/dealers-raw-fur-sales-off-28.html | Dealers' Raw Fur Sales Off 28% | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/child-born-to-susanne-fisher.html | Child Born to Susanne Fisher | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/patrolman-cleared-in-death.html | Patrolman Cleared in Death | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/group-urges-icc-to-act-on-railroad-holders-of-securities-of-the.html | GROUP URGES I.C.C. TO ACT ON RAILROAD; Holders of Securities of the Milwaukee Ask Immediate Reorganization of Debtor DECISION EXPECTED SOON Protective Committee's Plea to Defer Merger With North Western Scored | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/61-in-class-put-in-printing-jobs-all-of-graduating-group-are-placed.html | 61 IN CLASS PUT IN PRINTING JOBS; All of Graduating Group Are Placed Two Weeks Before the Term Ends | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/to-clear-site-for-suites.html | To Clear Site for Suites | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/mdonald-predicts-rise-in-fha-income-tells-bond-men-of-the-growth-of.html | M'DONALD PREDICTS RISE IN FHA INCOME; Tells Bond Men of the Growth of Mortgage Loan Plan | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 402796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/dry-goods-volume-of-jobbers-off-14-dropped-to-about-one-billion-in.html | DRY GOODS VOLUME OF JOBBERS OFF 14%; Dropped to About One Billion in '38, or 58% of '29 Total, White Tells Institute TRADE'S UPTURN SLOWER Trend to Lower Costs Seen Forced on Wholesalers by Competition | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/books-published-today.html | Books Published Today | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/the-silver-folly.html | THE SILVER FOLLY | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/waterbury-jury-is-filled-551-veniremen-queried.html | Waterbury Jury Is Filled; 551 Veniremen Queried | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/loyalists-acclaim-young-dinamitero-soldier-credited-with-halting.html | LOYALISTS ACCLAIM YOUNG 'DINAMITERO; Soldier Credited With Halting Two Tank Attacks Hailed by Premier and the Press TAKES ITALIAN PRISONERS Dynamite Bombs Disabled the Machines, Blinding Crews, in Santa Coloma Sector | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/menorah-journal-fete-tonight.html | Menorah Journal Fete Tonight | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/rail-heads-parley-postponed.html | Rail Heads Parley Postponed | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/wright-on-war-admiral-will-ride-him-in-widener-cup-at-hialeah-march.html | WRIGHT ON WAR ADMIRAL; Will Ride Him in Widener Cup at Hialeah March 4 | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/fpc-is-challenged-by-associated-gas-system-may-test-right-of-the.html | FPC IS CHALLENGED BY ASSOCIATED GAS; System May Test Right of the Commission to Investigate Activities in Court | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/polar-crew-food-imperiled-by-ice-russians-save-supplies-after-pack.html | POLAR CREW FOOD IMPERILED BY ICE; Russians Save Supplies After Pack Rears Up, Smashing One of Their Depots SOME TOOLS ARE LOST The Arctic Ship Syedoff Goes on Drifting Northward Toward New Record | True | Wireless to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/valentine-warns-police-on-parking-summonses.html | Valentine Warns Police On Parking Summonses | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/6-tenements-sold-in-deal-in-harlem-investor-gets-fireretarded.html | 6 TENEMENTS SOLD IN DEAL IN HARLEM; Investor Gets Fire-Retarded Buildings in Upper Fifth and Madison Avenues SALE OF MIDTOWN PARCEL Bank Disposes of Home and Business Property at 229 Lexington Avenue | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/westinghouse-meeting-postponed.html | Westinghouse Meeting Postponed | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/princetons-stars-win-in-swim-meet-van-do-weghe-triumphs-along-with.html | PRINCETON'S STARS WIN IN SWIM MEET; Van do Weghe Triumphs Along With Hough and Van Oss at the New York A.C. | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/house-fight-begun-on-reorganisation-cochran-bill-asks-reforming-of.html | HOUSE FIGHT BEGUN ON REORGANISATION; Cochran Bill Asks Re-forming of Committee to Draft Governmental Changes Anew | True | Special to THE NEW YORK TIMES. | C1B 402796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/exeter-triumphs-over-melrose-31-victory-is-first-over-high-school.html | EXETER TRIUMPHS OVER MELROSE, 3-1; Victory is First Over High School Hockey Rival in 15 Years--J. Sloane Stars ANDOVER PLAYS TO DRAW Deadlocks Harvard Freshmen at 5-5--Yale Cubs Defeat Choate Team by 3-2 | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/mark-sixtieth-anniversary.html | Mark Sixtieth Anniversary | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/cotton-irregular-after-early-rise-net-changes-at-end-of-days.html | COTTON IRREGULAR AFTER EARLY RISE; Net Changes at End of Day's Trading Range From 1 Point Higher to 4 Lower MARCH DELIVERY ACTIVE Advance in Liverpool and News of Limited Offerings in the South Tighten Market | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/cio-is-rca-bargaining-agent.html | C.I.O. Is RCA Bargaining Agent | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/housing-exhibit-opens-many-visit-displays-in-rockefeller-center.html | HOUSING EXHIBIT OPENS; Many Visit Displays in Rockefeller Center | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/in-the-nation-problem-for-congress-posed-by-a-book.html | In The Nation; Problem for Congress Posed by a Book | True | By Arthur Krock | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/senator-costigan.html | SENATOR COSTIGAN | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/butler-held-in-theft-of-silver.html | Butler Held in Theft of Silver | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/events-today.html | EVENTS TODAY | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/stop-look-and-listen.html | STOP, LOOK AND LISTEN | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/british-letters-on-spain-from-mr-attlee.html | British Letters on Spain; From Mr. Attlee | True | Wireless to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/wages-bill-up-in-new-mexico.html | Wages Bill Up in New Mexico | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/zimmerman-leads-polo-scoring-list-official-figures-of-indoor-league.html | ZIMMERMAN LEADS POLO SCORING LIST; Official Figures of Indoor League Show Ridgewood Ace at Top With 15 Goals | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/sets-hearings-on-sca-house-committee-to-take-up-broadening-of.html | SETS HEARINGS ON SCA; House Committee to Take Up Broadening of Coverage | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/loyalists-accuse-rebels-of-massacre-italians-or-moors-said-to-have.html | LOYALISTS ACCUSE REBELS OF MASSACRE; Italians or Moors Said to Have Machine Gunned Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/2-speedy-plane-tenders-on-way-to-azores-to-service-pan-american-air.html | 2 Speedy Plane Tenders on Way to Azores To Service Pan American Air Liners at Sea | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/lehman-asks-wide-power-to-end-public-corruption-offers-sixpoint.html | LEHMAN ASKS WIDE POWER TO END PUBLIC CORRUPTION; OFFERS SIX-POINT PROGRAM; FOR LOCAL CHECKS Governor Wants Right to Sift 'Irregularities' in Counties and Cities DIRECT INQUIRIES SOUGHT Yearly Watch on Disposition, of Indictments Is Proposed, With New Superseding Plan | True | By Warren Moscow Special To the New York Times. | C1B 402796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/holmes-wins-30lap-race.html | Holmes Wins 30-Lap Race | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/fire-department.html | Fire Department | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/london-and-paris-reaffirm-policies-of-hands-off-spain-chamberlain.html | LONDON AND PARIS REAFFIRM POLICIES OF HANDS OFF SPAIN; Chamberlain Says Aid Would Extend War-- French Likely to Send Envoy to Burgos REBELS DRIVE INTO PONS Take Town on Road to France, but Gains Are Few Elsewhere --Foe Moving Up 60,000 | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/elizabeth-butler-bride-wed-in-river-edge-home-to-vice-consul-e.html | ELIZABETH BUTLER BRIDE; Wed in River Edge Home to Vice Consul E. Tomlin Bailey | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/bank-in-westchester-elects.html | Bank in Westchester Elects | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/indicted-for-wpa-misuse-former-workers-in-jersey-city-are-accused.html | INDICTED FOR WPA MISUSE; Former Workers in Jersey City Are Accused | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/rheinstein-replies-to-housing-critics-defends-department-but-admits.html | RHEINSTEIN REPLIES TO HOUSING CRITICS; Defends Department, but Admits It Is Undermanned | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/polo-series-is-listed-englands-team-will-meet-midwicks-stars-on.html | POLO SERIES IS LISTED; England's Team Will Meet Midwick's Stars on Coast | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/1938-job-insurance-put-at-100000000-state-commissioner-reports-that.html | 1938 JOB INSURANCE PUT AT $100,000,000; State Commissioner Reports That $87,330,639 Already Has Been Distributed 2,557,069 ASKED FOR AID Increase in Reserve Shown-- More Speedy Benefits Are Foreseen for 1939 | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/city-again-accuses-ja-ruddy-charges-he-took-jobfixing-fees-herlands.html | City Again Accuses J.A. Ruddy; Charges He Took 'Job-Fixing' Fees; Herlands Asserts Athlete, Named in 1935 by Blanshard, Kept Up Activities Even During Inquiry-- Electrician Held as Aide | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/construction-costs-stable.html | Construction Costs Stable | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/salvador-is-at-peace-after-recent-threat-government-reports-the.html | SALVADOR IS AT PEACE AFTER RECENT THREAT; Government Reports the Leaders of Uprising Were Caught | True | Special Cable to THE NEW YORK TIMES. | C1B 402796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/store-men-urged-to-improve-setup-management-expert-favors-the.html | STORE MEN URGED TO IMPROVE SET-UP; Management Expert Favors the Department Manager Plan of Lazarus CITES FILENE EXPERIMENT Bower Tells Merchandisers Selling Effectiveness Must Be increased | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/revue-to-aid-children-charity-theatre-party-arranged-for-next.html | REVUE TO AID CHILDREN; Charity Theatre Party Arranged for Next Thursday | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/ostromislensky-rubber-chemist-pioneer-in-the-development-of.html | OSTROMISLENSKY, RUBBER CHEMIST; Pioneer in the Development of Synthetic Product Dies-- Fled From Russia HOLDER OF MANY PATENTS Former Professor Headed Own Laboratory--Had Helped in Research on Diseases | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/long-island-reports-a-demand-for-homes-five-sales-and-twelve.html | LONG ISLAND REPORTS A DEMAND FOR HOMES; Five Sales and Twelve Rentals Listed on North Shore | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/damaged-ship-in-port-swinburne-at-bermuda-with-eight-injured-men-of.html | DAMAGED SHIP IN PORT; Swinburne at Bermuda With Eight Injured Men of Crew | True | Special Cable to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/creator-of-foxy-dies-alone-at-72-ce-schultze-whose-beloved-grandpa.html | CREATOR OF 'FOXY' DIES ALONE AT 72; C.E. Schultze, Whose Beloved 'Grandpa' Once Led Comic Pages, Had Been on WPA PEN BROUGHT HIM WEALTH But Vogue of His Kindly Humor Waned in New 'Gag' Era--Illustrated Books | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/fined-for-wild-auto-ride.html | Fined for Wild Auto Ride | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/selected-as-chairman-of-new-apparel-group.html | Selected as Chairman Of New Apparel Group | True | Elias Goldensky | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/cary-t-hutchinson-consulting-engineer-builder-of-electric-plants.html | CARY T. HUTCHINSON, CONSULTING ENGINEER; Builder of Electric Plants Dies in Coral Gables, Fla. | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/backs-parkway-bill-bleakley-approves-albany-plan-for-bronx-river.html | BACKS PARKWAY BILL; Bleakley Approves Albany Plan for Bronx River Highway | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/james-orders-cut-in-state-payrolls-pennsylvania-departments-to.html | JAMES ORDERS CUT IN STATE PAYROLLS; Pennsylvania Departments to Inform Governor at Once on Slashes They Can Make ECONOMY PLAN IN CABINET Recall Message to Legislature Starts Removal of Hundreds of Earle's Appointees | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/rally-by-cornell-in-the-second-half-overcomes-yale-quintet-41-to-36.html | Rally by Cornell in the Second Half Overcomes Yale Quintet, 41 to 36; Bennett and Foertsch Top Ithacans' Attack as Elis Drop Third League Contest-- Dartmouth Routs Harvard, 55-31 | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/aid-for-jewish-children.html | Aid for Jewish Children | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/screen-news-here-and-in-hollywood-wc-fields-to-play-pickwick-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; W.C. Fields to Play Pickwick in Trilogy to Be Based on Dickens Book THREE PREMIERES TODAY 'The Great Man Votes,' 'The Shining Hour' and 'Gambling Ship' to Be Seen Here | True | Special to THE NEW YORK TIMES. | C1B 402796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/scott-to-leave-northwestern.html | Scott to Leave Northwestern | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/william-leary-84-dies-in-his-office-treasurer-of-port-authority-one.html | WILLIAM LEARY, 84, DIES IN HIS OFFICE; Treasurer of Port Authority One of Earliest Aides of Theodore Roosevelt HELD MANY PUBLIC POSTS Former Business Manager of Old Press Among Leaders in Amen Corner | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/new-bureau-set-up-in-shipping-drive-maritime-commission-names-ds.html | NEW BUREAU SET UP IN SHIPPING DRIVE; Maritime Commission Names D.S. Brierley to Head Maintenance-Repair DivisionJ.L. BATES IN NEW POSTWill Head the Technical Drive--Big Building ProgramNecessitated Changes | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/swarthmore-takes-19th-unbeaten-quintet-tops-drexel-6033-leading-all.html | SWARTHMORE TAKES 19TH; Unbeaten Quintet Tops Drexel, 60-33, Leading All the Way | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/carey-bowen-betrothed-ridgewood-girl-is-affianced-to-lyman-proctor.html | CAREY BOWEN BETROTHED; Ridgewood Girl Is Affianced to Lyman Proctor Hill | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/waiters-and-cooks-call-standup-strike-brass-rail-then-gives-free.html | Waiters and Cooks Call 'Stand-Up' Strike; Brass Rail Then Gives Free Meal to Patrons | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/equerries-to-gloucester-here.html | Equerries to Gloucester Here | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/date-set-for-record-tries.html | Date Set for Record Tries | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/bill-asks-wisconsin-wage-law.html | Bill Asks Wisconsin Wage Law | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/world-conference-on-cotton-urged-wallace-proposes-parley-of.html | WORLD CONFERENCE ON COTTON URGED; Wallace Proposes Parley of Producing Nations to Win Market Agreement DUMPIN THREAT DENIED Secretary Discusses Problem at Meeting With Roosevelt and Senator Bankhead | True | By Felin Belair Jr. Special To the New York Times. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/britain-seizes-20-in-hunt-for-bombers-combs-london-irish-colony-for.html | Britain Seizes 20 in Hunt for Bombers; Combs London Irish Colony for Explosives | True | Wireless to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/silver-production-down-15.html | Silver Production Down 15% | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/freed-in-night-club-row-two-brokers-discharged-after-complainant.html | FREED IN NIGHT CLUB ROW; Two Brokers Discharged After Complainant Asks Dismissal | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/charges-neglect-of-suburban-area-stores-here-spend-energies.html | CHARGES NEGLECT OF SUBURBAN AREA; Stores Here Spend Energies Switching Volume, Howard Tells Promotion Men FOR NEW BRANCH UNIT Staple Goods in the Country, Fashion Assortments in City Suggested | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/liberty-heading-for-san-francisco-austin-strongs-play-dealing-with.html | 'LIBERTY' HEADING FOR SAN FRANCISCO; Austin Strong's Play Dealing With Lafayette's Life Is in Preparation BARRY PLAY TO CONTINUE 'Here Come the Clowns' Moves Monday to Golden--D'Oyly Carte Offers New Bill | True | | C1B 402796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/ask-state-to-bear-relief-school-taxes-real-estate-owners-want.html | ASK STATE TO BEAR RELIEF, SCHOOL TAXES; Real Estate Owners Want Cities Relieved of Share | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/rural-tolerance-urged-by-lehman-state-agricultural-society-asked-to.html | RURAL TOLERANCE URGED BY LEHMAN; State Agricultural Society Asked to Defend Basic Rights | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/jitterbugs-back-500-years.html | 'Jitterbugs' Back 500 Years | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/cooper-cards-65-at-san-francisco-sets-course-record-to-lead-golf.html | COOPER CARDS 65 AT SAN FRANCISCO; Sets Course Record to Lead Golf Field in First Half of Qualifying Round | True | Times Wide World | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/stevens-in-front-4826-lange-dearborn-top-scorers-in-rout-of.html | STEVENS IN FRONT, 48-26; Lange, Dearborn Top Scorers in Rout of Haverford Five | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/booklet-on-box-standards-ready.html | Booklet on Box Standards Ready | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/france-seeks-cuban-deal-considers-plan-for-buying-sugar-and.html | FRANCE SEEKS CUBAN DEAL; Considers Plan for Buying Sugar and Increasing Exports | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/hungary-and-reich-stress-friendship-communique-issued-after-the.html | HUNGARY AND REICH STRESS FRIENDSHIP; Communique Issued After the Departure of Csaky Reports Complete Agreement CZECH PARLEYS PLANNED Foreign Minister Expected in Berlin Saturday--Talks to Cover Wide Range | True | Wireless to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/wins-junior-chamber-award.html | Wins Junior Chamber Award | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/heads-nominating-committee.html | Heads Nominating Committee | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/heads-albany-correspondents.html | Heads Albany Correspondents | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/the-play-beatrice-lillie-in-noel-cowards-set-to-music-with-an.html | THE PLAY; Beatrice Lillie in Noel Coward's 'Set to Music,' With an English Accent | True | By Brooks Atkinson | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/win-architectural-prizes.html | Win Architectural Prizes | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/house-bill-provides-new-wagner-act-courts-would-judge-board.html | House Bill Provides New 'Wagner Act'; Courts Would Judge, Board Prosecuting | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/fire-routs-employes-top-floor-of-5story-factory-building-is-swept.html | FIRE ROUTS EMPLOYES; Top Floor of 5-Story Factory Building Is Swept | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/books-of-the-times-the-principals.html | BOOKS OF THE TIMES; The Principals | True | By Ralph Thompson | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/kb-conger-manager-of-realty-interests-formerly-in-charge-of-doherty.html | K.B. CONGER, MANAGER OF REALTY INTERESTS; Formerly in Charge of Doherty Properties-- Dies at 72 | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/wicks-bill-splits-transit-workers-af-of-l-union-favors-civil.html | WICKS BILL SPLITS TRANSIT WORKERS; A.F. of L. Union Favors Civil Service Inclusion While a C.I.O. Group Opposes It UNIFICATION ANTICIPATED Brophy Says Men Do Not Want 'Spoils System'--Hogan Fears for Those on I.R.T., B.M.T. | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 402796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/irving-trust-made-3113939-in-1938-companys-earnings-exclusive-of.html | IRVING TRUST MADE $3,113,939 IN 1938; Company's Earnings, Exclusive of Special Charges, Came to 62 Cents a Share MERGER RUMOR SQUASHED Pierson Tells Investors Year, Brought an Improvement in Business Confidence | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/the-screen-women-crowd-professions.html | THE SCREEN; Women Crowd Professions | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/drive-on-vandals-in-parks-started-neighborhood-civic-groups-prepare.html | DRIVE ON VANDALS IN PARKS STARTED; Neighborhood Civic Groups Prepare to Help the Police in Curbing Destruction | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/lawrenceville-is-victor-downs-chestnut-hill-by-2917-in-basketball.html | LAWRENCEVILLE IS VICTOR; Downs Chestnut Hill by 29-17 in Basketball Encounter | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/anthracite-club-has-dinner.html | Anthracite Club Has Dinner | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/lehman-protests-slash-in-wpa-fund-governor-in-telegram-to-senate.html | LEHMAN PROTESTS SLASH IN WPA FUND; Governor in Telegram to Senate Committee Asks Restoration of $150,000,000 House Cut SAYS STATE IS AT LIMIT Greater Burden on Cities, He Adds, Is 'Absolutely Impossible for Them to Carry' | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/3000-new-army-airplanes-authorized-in-house-bill-first-defense-plan.html | 3,000 NEW ARMY AIRPLANES AUTHORIZED IN HOUSE BILL; FIRST DEFENSE PLAN STEP; AIR PROGRAM TOLD 12,000 Ships Yearly in Three Years Predicted by General Arnold NEEDED FLIERS PROVIDED Both Senate and House to Get Measures to Speed Building and Other Items This Week | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/nathanson-gives-bail-data-to-amen-sentencing-of-exlegislator-put-of.html | NATHANSON GIVES BAIL DATA TO AMEN; Sentencing of Ex-Legislator Put Off as Prosecutor Says He Is Starting to 'Talk' COURT PLEDGES ITS AID Fitzgerald Declares Judges in Kings Will Cooperate in Exposing Wrongdoers | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/wood-field-and-stream-water-in-solid-state.html | Wood, Field and Stream; Water in Solid State | True | By Raymond R. Camp | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/sports-of-the-times-the-falstaff-of-fisticuffs.html | Sports of the Times; The Falstaff of Fisticuffs | True | By John Kieran | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/brokers-file-with-sec-applications-made-to-deal-in-overcounter.html | BROKERS FILE WITH SEC; Applications Made to Deal in Over-Counter Market | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/stage-is-crowded-as-menuhin-plays-several-hundred-extra-seats.html | STAGE IS CROWDED AS MENUHIN PLAYS; Several Hundred Extra Seats Filled at Carnegie Hall Recital of Violinist BEETHOVEN SONATA GIVEN Bach Work and Lighter Fare Also on Program--Audience Shows Its Delight | True | | C1B 402796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/reports-on-south-american-oil.html | Reports on South American Oil | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/fraker-hanschka-score-take-5game-matches-in-squash-racquets-at.html | FRAKER, HANSCHKA SCORE; Take 5-Game Matches in Squash Racquets at Essex Club | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/us-figure-skating-at-st-paul-today-school-routines-will-occupy.html | U.S. FIGURE SKATING AT ST. PAUL TODAY; School Routines Will Occupy First Two Sessions of the Three-Day Tourney | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/italians-accused-of-spain-bombings-loyalist-foreign-minister-in.html | ITALIANS ACCUSED OF SPAIN BOMBINGS; Loyalist Foreign Minister in Appeal to League Council for Aid to Civilians BRITONS CONDEMN RAIDERS Secret Meeting Rejects China's Plan for Body to Coordinate Sanctions Against Japan | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/daughter-born-to-bf-fews.html | Daughter Born to B.F. Fews | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/bill-would-change-title-of-the-french-president.html | Bill Would Change Title Of the French President | True | Wireless to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/paper-for-wilkesbarre-printers-sign-contract-with-sunday.html | PAPER FOR WILKES-BARRE; Printers Sign Contract With Sunday Independent After 16 Weeks | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/national-guard-orders.html | National Guard Orders | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/margery-cruikshank-of-cranford-engaged-she-will-be-bride-april-15.html | MARGERY CRUIKSHANK OF CRANFORD ENGAGED; She Will Be Bride April 15 of Lieut. Thomas Truxtun | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/college-withdraws-bid-to-miss-perkins-gives-nearby-labor-strife-as.html | COLLEGE WITHDRAWS BID TO MISS PERKINS; Gives Near-By Labor Strife as Reason--She Doubts Relevance | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/frances-jeffery-to-become-bride-chicago-girls-engagement-to-harris.html | FRANCES JEFFERY TO BECOME BRIDE; Chicago Girl's Engagement to Harris Fahnestock Jr. Is Announced Here FORMER VASSAR STUDENT Prospective Bridegroom Is a Grandson of Banker and Graduate of Harvard | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/mary-caldwell-married.html | Mary Caldwell Married | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/reports-on-reo-motor-trustee-finds-no-insolvency-gives-revival.html | REPORTS ON REO MOTOR; Trustee Finds No Insolvency-- Gives Revival Program | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/british-and-germans-to-meet-on-exports-plan-deals-on-world-markets.html | BRITISH AND GERMANS TO MEET ON EXPORTS; Plan Deals on World Markets to Avert a Trade War | True | Wireless to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/league-to-consider-ticket-center-plan-one-office-for-theatres-to-be.html | LEAGUE TO CONSIDER TICKET CENTER PLAN; One Office for Theatres to Be Taken Up Next Week | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/bonds-of-treasury-rise-to-new-highs-gains-laid-in-part-to-demand.html | BONDS OF TREASURY RISE TO NEW HIGHS; Gains Laid in Part to Demand From Savings Banks and Insurance Concerns CORPORATE LIENS ALSO UP Utility Issues Lead Advance-- Loans of Japan and Italy Feature Foreign List | True | | C1B 402796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/icc-urges-study-of-postal-fares-asks-a-mandate-by-congress-for.html | I.C.C. URGES STUDY OF 'POSTAL' FARES; Asks a Mandate by Congress for Inquiry Into Plan for Zoning Railroad Rates EASTMAN'S VIEWS CITED He Made Similar Request in 1935--Possible Need of New Legislation Pointed Out | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/capacity-audience-expected-on-sunday-at-soiree-for-musicians.html | Capacity Audience Expected on Sunday At Soiree for Musicians Emergency Fund | True | Delar | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/bars-superpower-for-broadcasting-committee-opposes-changing-fcc.html | BARS SUPER-POWER FOR BROADCASTING; Committee Opposes Changing F.C.C. Rules Which Set a Limit of 50 Kilowatts FURTHER STUDY IS URGED Possible Shift in Attitude Is Foreseen Regarding Licenses of Stations to Newspapers | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/quits-as-director-of-anticrime-group-samuel-marcus-charges-society.html | QUITS AS DIRECTOR OF ANTI-CRIME GROUP; Samuel Marcus Charges Society 'Plays Politics' | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/1917-fire-is-linked-to-german-agents-congratulatory-note-on-blaze.html | 1917 FIRE IS LINKED TO GERMAN AGENTS; Congratulatory Note on Blaze at Munitions Plant Offered at Black Tom Hearing | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/dempsey-gets-trophy-receives-neil-award-at-boxing-writers-dinner.html | DEMPSEY GETS TROPHY; Receives Neil Award at Boxing Writers' Dinner | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/4-die-in-australian-plane-mail-craft-crashes-into-river-at-darwin.html | 4 DIE IN AUSTRALIAN PLANE; Mail Craft Crashes Into River at Darwin After Take-Off | True | Wireless to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/us-swimmers-in-argentina.html | U.S. Swimmers in Argentina | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/mayor-12-others-on-trial-in-newark-8-jurors-tentatively-chosen-at.html | MAYOR, 12 OTHERS ON TRIAL IN NEWARK; 8 Jurors Tentatively Chosen at Opening of Case Over City Realty Deals 4 TALESMEN CHALLENGED Two Others Seated, Although They Admit 'Unfavorable Opinions' of Defendants | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/lays-to-modernize-rural-schools-asked-state-hearings-will-test.html | Lays to Modernize Rural Schools Asked; State Hearings Will Test Public Sentiment | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/hockey-games-are-shifted.html | Hockey Games Are Shifted | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/figure-skating-series-set.html | Figure Skating Series Set | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/urbinati-stopped-in-ninth.html | Urbinati Stopped in Ninth | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/stocks-in-london-paris-and-berlin-restricted-trading-follows.html | STOCKS IN LONDON, PARIS AND BERLIN; Restricted Trading Follows Tuesday's Severe Drop on Uneasy British Market TRANSATLANTIC GROUP UP French Bourse, Still Weak, Is Irregularly Higher--List in Reich Still Inactive | True | Wireless to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/sees-fight-in-canada-against-foreign-war-government-senate-leader.html | SEES FIGHT IN CANADA AGAINST FOREIGN WAR; Government Senate Leader Says Cabinet Would Be Split | True | Special to THE NEW YORK TIMES. | C1B 402796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/british-airline-rejects-new-plane-after-2-days.html | British Airline Rejects New Plane After 2 Days | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/senate-to-debate-on-hopkins-today-committee-backs-nomination-13-to.html | SENATE TO DEBATE ON HOPKINS TODAY; Committee Backs Nomination 13 to 6 on Party Lines, With Bailey Casting No Vote CHAIRMAN PLANS SPEECH He Will Set Forth His Minority Report, With Hiram Johnson Presenting Another One | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/moratorium-denied-by-chinese-ministry-finance-spokesman-explains.html | MORATORIUM DENIED BY CHINESE MINISTRY; Finance Spokesman Explains Japan Withholds Funds | True | Special Cable to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/wesleyan-prevails-2827-kays-field-goal-in-closing-seconds-defeats.html | WESLEYAN PREVAILS, 28-27; Kay's Field Goal in Closing Seconds Defeats Amherst | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/utah-copper-cuts-output-10.html | Utah Copper Cuts Output 10% | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/3-admit-kidnapping-banker.html | 3 Admit Kidnapping Banker | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/topics-in-wall-street-the-bank-meetings.html | TOPICS IN WALL STREET; The Bank Meetings | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/health-ball-next-saturday.html | Health Ball Next Saturday | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/urges-clubwomen-to-study-fascism-head-of-federation-includes.html | URGES CLUBWOMEN TO STUDY FASCISM; Head of Federation Includes Communism to Show the Value of Democracy FOR CITIZENSHIP DAY Board Members Meet at Washington Headquarters to Consider Plans for Year | True | From a Staff Correspondent | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/germany-to-try-pastor-mueller-with-2-others-accused-over-peace.html | GERMANY TO TRY PASTOR; Mueller With 2 Others Accused Over Peace Prayer | True | Wireless to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/city-college-grants-96-awards-in-sports-25-men-get-major-letters-in.html | CITY COLLEGE GRANTS 96 AWARDS IN SPORTS; 25 Men Get Major Letters in Football-- Harriers Honored | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/reports-on-stock-deal-bell-aircraft-informs-sec-of-exercise-of.html | REPORTS ON STOCK DEAL; Bell Aircraft Informs SEC of Exercise of Warrants | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/st-georges-girls-triumph.html | St. George's Girls Triumph | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/clothiers-name-levy-convention-for-promotion-drive-and-labeling-of.html | CLOTHIERS NAME LEVY; Convention for Promotion Drive and Labeling of Goods | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/belavenez-gains-in-russian-chess-beats-panov-and-moves-into-second.html | BELAVENEZ GAINS IN RUSSIAN CHESS; Beats Panov and Moves Into Second Place at Moscow --Reshevsky Adjourns | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/robert-frost-gets-institute-medal-arts-and-letters-award-is.html | ROBERT FROST GETS INSTITUTE MEDAL; Arts and Letters Award is Presented to Poet at the Annual Dinner Here | True | | C1B 402796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/bond-offerings-by-municipalities-banking-group-buys-1525100.html | BOND OFFERINGS BY MUNICIPALITIES; Banking Group Buys $1,525,100 Charleston, W.Va., Issuesat Interest Cost of 2.36%AWARD BY NEW ORLEANS Syracuse Asks Bids Tomorrowon $1,000,000 Certificates--Sale by Brockton Today | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/turnstile-looting-before-grand-jury-dewey-to-extend-inquiry-to-city.html | TURNSTILE LOOTING BEFORE GRAND JURY; Dewey to Extend Inquiry to City Subway Board-- Two Men Held in Job Racket | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/expulsion-of-writer-a-surprise-to-daniels-kluckhohns-reentry.html | EXPULSION OF WRITER A SURPRISE TO DANIELS; Kluckhohn's Re-entry Approved by Mexican Border Officials | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/dr-burgess-heads-academy.html | Dr. Burgess Heads Academy | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/realty-men-held-at-fault-on-taxes-when-you-rise-and-change-system.html | REALTY MEN HELD AT FAULT ON TAXES; "When You Rise and Change System" Burden Will Be Lessened, Miller Says ADMITS LAW IS UNSOUND Commission Head Calls for Enactment of Statutes for 'Workable' Methods | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/financial-markets-stocks-irregular-in-dullest-session-in-four.html | FINANCIAL MARKETS; Stocks Irregular in Dullest Session in Four Months; Treasury Bonds at New Highs--Wheat Strong | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/dietrich-story-is-heard-he-begins-history-of-coster-for-jurysec.html | DIETRICH STORY IS HEARD; He Begins History of Coster for Jury--SEC Studies Audits | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/daughter-for-william-wilsons.html | Daughter for William Wilsons | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/threelength-triumph-is-scored-by-joe-schenck-in-sprint-at-hialeah.html | Three-Length Triumph Is Scored by Joe Schenck in Sprint at Hialeah Park; JOE SCHENCK RUNS FAST SIX FURLONGS Woolf Colt Timed in 1:10 1/5, Only Two-fifths of Second Behind Hialeah Record LITTLE SHAVER IS SECOND Meade Shows Way With Short Distance and Crius, While Arcaro Wins on Mansco | True | By Bryan Field Special To the New York Times | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/civic-awards-given-to-borough-leaders-4-men-and-a-woman-selected.html | CIVIC AWARDS GIVEN TO BOROUGH LEADERS; 4 Men and a Woman Selected for Outstanding Work in 1938 | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/chilean-nazis-drop-name-change-views-for-wide-socialization-they.html | Chilean 'Nazis' Drop Name, Change Views; For Wide Socialization, They Shun Hitlerism | True | Special Cable to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/to-fight-betting-plan-clee-heads-jersey-group-mapping-drive-against.html | TO FIGHT BETTING PLAN; Clee Heads Jersey Group Mapping Drive Against Amendment | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/munsingwear-appoints-three.html | Munsingwear Appoints Three | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/birth-control-rift-ended-by-merger-rival-factions-join-and-map.html | BIRTH CONTROL RIFT ENDED BY MERGER; Rival Factions Join and Map Plans to Widen Health and Welfare Program MRS. SANGER AN OFFICER Dr. R.N. Pierson Selected as President of Federation-- Both Acclaim Organization | True | | C1B 402796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/liu-vanquishes-nyac-by-6443-blackbirds-stage-a-stirring-drive-in.html | L.I.U. VANQUISHES N.Y.A.C. BY 64-43; Blackbirds Stage a Stirring Drive in Second Half to Overwhelm Club Five HILLHOUSE IS TOP SCORER Registers 15 Points for the Victors-- Freshman Quintet Gains 57-33 Triumph | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/business-world-collection-percentage-dips.html | Business World; Collection Percentage Dips | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/floor-is-leased-by-phi-beta-kappa-fraternity-plans-executive.html | FLOOR IS LEASED BY PHI BETA KAPPA; Fraternity Plans Executive Offices in Building at 12 East 44th Street CLOTHIERS RENT QUARTERS Manufacturers Take Space in 915 Broadway-- Other Commercial Deals | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/williams-defeats-tufts-buddington-sets-pace-in-3626-victory-on.html | WILLIAMS DEFEATS TUFTS; Buddington Sets Pace in 36-26 Victory on Winner's Court | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/frame-is-pressed-to-beat-sleicher-wins-1417-1511-1417-1511-1513-to.html | FRAME IS PRESSED TO BEAT SLEICHER; Wins, 14-17, 15-11, 14-17, 15-11, 15-13, to Gain in State Squash Racquets GALOWIN DOWNS THACHER Annexes All Three Games by 15-9--Haskins and Oelsner Other Survivors | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/laws-for-aliens-asked-committee-offers-program-to-protect.html | LAWS FOR ALIENS ASKED; Committee Offers Program to Protect Foreign-Born | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/dr-marcus-lemlich-brooklyn-physician-and-unity-hospital.html | DR. MARCUS LEMLICH; Brooklyn Physician and Unity Hospital Dermatologist | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/vain-vactor-to-give-symphony-tonight-winner-of-philharmonic-prize.html | VAIN VACTOR TO GIVE SYMPHONY TONIGHT; Winner of Philharmonic Prize to Conduct Own Work | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/grey-streak-wins-new-orleans-dash-mrs-creechs-racer-defeats.html | GREY STREAK WINS NEW ORLEANS DASH; Mrs. Creech's Racer Defeats Tunbridge in Stretch Run --Virginia J. Is Third | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/end-tax-exemption-fiscal-heads-urge-hanes-leads-in-arguing-for.html | END TAX EXEMPTION, FISCAL HEADS URGE; Hanes Leads in Arguing for Levies on Federal, State Securities and Pay PUTS GAIN AT $330,000,000 Contends $65,000,000,000 in Tax-Free Issues Prevents Flow of Capital to Industry | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/congratulatory-messages-deluge-barrow-as-he-prepares-contracts-for.html | Congratulatory Messages Deluge Barrow as He Prepares Contracts for Yanks; FEW SALARY RISES DUE FOR YANKEES Barrow, Club's New President, Hopes to Have Contracts in the Mails Tomorrow TWO MORE IN GIANT FOLD Seeds and Young Bring Total to 13--Durocher Advises Mungo to Mend Ways | True | By James P. Dawson | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/arabs-at-variance-on-palestine-policy-nonpalestine-groups-want-a.html | ARABS AT VARIANCE ON PALESTINE POLICY; Non-Palestine Groups Want a Compromise Solution | True | Wireless to THE NEW YORK TIMES. | C1B 402796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/goebbels-returns-to-his-post-in-reich-but-rumors-persist-that-he.html | GOEBBELS RETURNS TO HIS POST IN REICH; But Rumors Persist That He Will Get New Portfolio in Shake-Up of Officials FRICK MAY BE RETIRED Reports Are to Effect Goering Will Become War Minister and Vice Chancellor | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/japan-will-offer-us-gains-in-china-but-promise-is-not-expected-to.html | JAPAN WILL OFFER U.S. GAINS IN CHINA; But Promise Is Not Expected to Be Accepted by London or Washington POWERS' THREAT IS DEFIED Newspapers in Tokyo Ignore Great Economic Advantage of Western Democracies | True | By Hugh Byas Wireless To the New York Times. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/german-resale-of-coffee-bought-at-barter-denied.html | German Resale of Coffee Bought at Barter Denied | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/london-wool-sales.html | London Wool Sales | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/president-backs-fortifying-guam-approves-bill-providing-defense.html | PRESIDENT BACKS FORTIFYING GUAM; Approves Bill Providing Defense Base Chain From Alaska to Rhode Island for Navy | True | By Leland C. Speers Special To the New York Times. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/mrs-james-c-mcreery-daughterinlaw-of-founder-of-department-store.html | MRS. JAMES C. M'CREERY; Daughter-in-Law of Founder of Department Store Here | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/comfort-at-fair-is-selling-theme-outoftown-stores-urged-to-stress.html | COMFORT AT FAIR IS SELLING THEME; Out-of-Town Stores Urged to Stress Suitable Attire | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/wheat-prices-gain-on-upturn-abroad-buying-movement-in-chicago.html | WHEAT PRICES GAIN ON UPTURN ABROAD; Buying Movement in Chicago Follows Unexpected Rise in Liverpool ADVANCE OF 1c A BUSHEL Corn Closes 1/8c Either Way as Recovery Follows Break on Spreading Operations | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/dead-rat-clears-kidnap-courtroom-evidence-of-its-presence-under.html | DEAD RAT CLEARS KIDNAP COURTROOM; Evidence of Its Presence Under Bench Causes Transfer of Gula Trial to Another Floor | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/no-sign-of-war-end-in-china-envoy-says-johnson-at-washington-for.html | NO SIGN OF WAR END IN CHINA, ENVOY SAYS; Johnson at Washington for Report Declares the Chinese Morale Is Still High JAPAN FAILS TO DOMINATE Guerrilla Tactics Are Taking Heavy Toll Among Tokyo Troops and Materiel | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/king-zog-considers-a-visit-to-america-albanian-sovereign-would-see.html | KING ZOG CONSIDERS A VISIT TO AMERICA; Albanian Sovereign Would See the World's Fair | True | Copyright, 1939, by Nana, Inc, | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/gift-of-10-for-the-neediest.html | Gift of $10 for the Neediest | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/240000-mortgage-for-brooklyn-suites-new-building-of-avenue-r-and.html | $240,000 MORTGAGE FOR BROOKLYN SUITES; New Building of Avenue R and East 12th Street Financed | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/will-address-commodity-club.html | Will Address Commodity Club | True | | C1B 402796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/hosiery-makers-bar-3shift-work-they-vote-86-to-5-against-it-despite.html | HOSIERY MAKERS BAR 3-SHIFT WORK; They Vote 86 to 5 Against It Despite All-Time High in 1938 Shipments MARKET EXPANSION SEEN Production Increasing, New Mills Opened, Conference Here Is Told | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/senate-committee-holds-lines-firm-for-cut-in-relief-chairman-adams.html | SENATE COMMITTEE HOLDS LINES FIRM FOR CUT IN RELIEF; Chairman Adams Is Summoned to White House--Discussed Situation 'Pretty Fully' BORAH AGAINST REDUCTION Harrison and McNary Predict That Bill Reported Will Retain Figure Set by House | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/7129612-cleared-by-chemical-bank-net-income-for-year-reported-at.html | $7,129,612 CLEARED BY CHEMICAL BANK; Net Income for Year Reported at Annual Meeting Compares With $7,834,764 in 1937 | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/chesapeake-ohio-earned-20192650-income-equals-256-a-share-as.html | CHESAPEAKE & OHIO EARNED $20,192,650; Income Equals $2.56 a Share, as Against $4.36 in the Previous Year C.B. & Q. NET $2.08 A SHARE Estimate May Be Increased by December Figure--200 Cars Will Be Constructed | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/child-to-richard-goldstickers.html | Child to Richard Goldstickers | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/reports-on-utility-plan-sec-gives-data-on-setup-for-west-ohio-gas.html | REPORTS ON UTILITY PLAN; SEC Gives Data on Set-Up for West Ohio Gas | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/named-to-celotex-board-assistant-to-president-made-director-at.html | NAMED TO CELOTEX BOARD; Assistant to President Made Director at Annual Meeting | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/girl-dancer-held-in-10000-thefts-two-men-also-are-seized-for.html | GIRL DANCER HELD IN $10,000 THEFTS; Two Men Also Are Seized for Robberies of Homes, Shops and Parked Cars ASSORTED LOOT IS FOUND Clarinet and Saxophone Taken From Auto Are Among the Articles Recovered | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/6-indictments-found-in-albany-vote-case-action-follows-decision.html | 6 INDICTMENTS FOUND IN ALBANY VOTE CASE; Action Follows Decision Upholding Misdemeanor Jurisdiction | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/union-board-votes-canada-cio-ban-trades-council-decides-to-suspend.html | UNION BOARD VOTES CANADA C.I.O. BAN; Trades Council Decides to Suspend 30,000 Workers at A.F.L. Demand NOW UP TO FULL CONGRESS Action Follows Threat by Green to Supersede Canadian Body Unless It Acted | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/dr-george-w-blanchard-retired-physician-practiced-28-years-at.html | DR. GEORGE W. BLANCHARD; Retired Physician Practiced 28 Years at Highland Falls, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/d-h-cuts-central-holdings.html | D. & H. Cuts Central Holdings | True | | C1B 402796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/annual-dinner-held-of-iranian-institute-mr-and-mrs-robert-w-bliss.html | ANNUAL DINNER HELD OF IRANIAN INSTITUTE; Mr. and Mrs. Robert W. Bliss Among Many Entertaining | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/retailers-chided-on-wasted-effort-value-of-august-fur-and-coat.html | RETAILERS CHIDED ON WASTED EFFORT; Value of August Fur and Coat Sales and January Cruise Promotion Questioned FAIR TRADE RULES LAUDED F.T.C. Aide Asks Cooperation --Price Control Attacked at Dry Goods Session | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/dinner-given-here-for-nancy-h-work-she-and-a-severin-bourne-jr-her.html | DINNER GIVEN HERE FOR NANCY H. WORK; She and A. Severin Bourne Jr., Her Fiance, Entertained by Irving T. Smiths Jr. JOHN E. ROVENSKY HOST Mrs. Ansel Phelps, Mrs. John Phelan and Mrs. F.V. Storrs Have Luncheon Guests | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/warneke-signs-contract-sturdy-accepts-cards-terms-bowman-pirates-in.html | WARNEKE SIGNS CONTRACT; Sturdy Accepts Cards' Terms-- Bowman, Pirates, in Fold | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/rko-plan-confirmed-judge-sanctions-proposals-by-atlas-corporation.html | R.-K.-O. PLAN CONFIRMED; Judge Sanctions Proposals by Atlas Corporation | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/grace-line-hearings-postponed.html | Grace Line Hearings Postponed | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/homes-purchased-in-scarsdale-area-business-plot-in-depot-place-sold.html | HOMES PURCHASED IN SCARSDALE AREA; Business Plot in Depot Place Sold to Oil Firm | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/18553-aliens-forced-to-depart-in-year-report-gives-67895-as-total.html | 18,553 ALIENS FORCED TO DEPART IN YEAR; Report Gives 67,895 as Total Admitted, in Quota of 155,774 | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/rebels-enter-pons-on-road-to-france-report-driving-beyond-town-in-a.html | REBELS ENTER PONS, ON ROAD TO FRANCE; Report Driving Beyond Town In Action Aimed at Cutting a Main Route for Supplies REST OF THE FRONT QUIET Only Isolated Fighting Found by Writer--Loyalists Moving 60,000 Troops From Madrid | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/appointed-ad-manager-of-bloomingdale-bros.html | Appointed Ad Manager Of Bloomingdale Bros. | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/wallace-urges-u-s-to-buy-so-as-to-sell-says-farm-exports-will-lag.html | WALLACE URGES U. S. TO BUY SO AS TO SELL; Says Farm Exports Will Lag as Long as Opposition to Imports Continues LINKS RURAL TO CITY WOES Council of State Governments Weighs Problem of Tenants, Who Run 42% of Farms | True | By Kathleen McLaughlin Special To the New York Times. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/neighbors-amity-hailed-panamerican-friendship-gains-merrill-tells.html | NEIGHBORS' AMITY HAILED; Pan-American Friendship Gains, Merrill Tells Society | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/upsala-tops-st-peters-quintet-takes-contest-by-3635-on-malekoffs.html | UPSALA TOPS ST. PETER'S; Quintet Takes Contest by 36-35 on Malekoff's Goal | True | Special to THE NEW YORK TIMES. | C1B 402796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/ligget-myers-earned-20560884-net-profit-in-year-equal-to-608-a.html | LIGGET & MYERS EARNED $20,560,884; Net Profit in Year Equal to $6.08 a Common Share, Against $6.34 in 1937 SALES DECLINED 1.93% Results of Operations Listed by Other Corporations, With Comparative Figures | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/japanese-trade-body-leases.html | Japanese Trade Body Leases | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/reynolds-co-case-argued-court-gets-stipulation-for-the-protection.html | REYNOLDS CO. CASE ARGUED; Court Gets Stipulation for the Protection of Bondholders | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/barbara-southwick-wed-student-of-design-married-to-hans-knoll-in.html | BARBARA SOUTHWICK WED; Student of Design Married to Hans Knoll in Church Here | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/lawrenceville-trio-wins-beats-princeton-jayvee-by-147-osmun-gets.html | LAWRENCEVILLE TRIO WINS; Beats Princeton Jayvee by 14-7 -- Osmun Gets Six Goals | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/manhattan-defeats-lafayette-38-to-37-swimmers-duplicate-score-of.html | MANHATTAN DEFEATS LAFAYETTE, 38 TO 37; Swimmers Duplicate Score of Last Season Over Leopards | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/5man-hockey-play-listed.html | 5-Man Hockey Play Listed | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/sports-today.html | Sports Today | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/hebrew-union-hits-nazi-destruction-other-resolutions-at-cincinnati.html | HEBREW UNION HITS NAZI 'DESTRUCTION'; Other Resolutions at Cincinnati Condemn All Persecutions and Laud Our System RABBI CALLS FOR FAITH Dr. Mann Pleads for Avoidance of the Escapist, Indifferent and Jittery Attitudes | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/child-born-to-fm-bishops.html | Child Born to F.M. Bishops | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/admiral-thanks-panama-bloch-ready-to-order-fleet-to-sea-praises.html | ADMIRAL THANKS PANAMA; Bloch, Ready to Order Fleet to Sea, Praises Friendliness | True | Special Cable to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/something-new-in-governors.html | SOMETHING NEW IN GOVERNORS | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/boys-town-exhibit-at-fair-weighed-father-fianagan-here-to-talk-with.html | BOYS TOWN EXHIBIT AT FAIR WEIGHED; Father Fianagan Here to Talk With Whalers on Proposal for Bringing Band and Choir FUNDS THE SNAG, HE ADDS Founder of Home Near Omaha Urges American Youth to Shun Foreign 'Isms' | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/taxpayer-groups-to-unite-in-state-westchester-association-takes.html | TAXPAYER GROUPS TO UNITE IN STATE; Westchester Association Takes Initiative to Perfect a New York Organization CUT IN BUDGET AN AIM Purpose Will Be a Scientific Approach to 'Fact Finding, Not Fault Finding' | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/aluminum-association-elects-new-officers.html | Aluminum Association Elects New Officers | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/queens-tax-fight-backed-borough-presidents-support-plan-for.html | QUEENS TAX FIGHT BACKED; Borough Presidents Support Plan for City-Wide Tunnel Levy | True | | C1B 402796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/weather-and-the-crops-outlook-more-favorable-for-winter-grain.html | WEATHER AND THE CROPS; Outlook More Favorable for Winter Grain | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/engineers-honor-a-pioneer-of-canal-hoover-medal-is-bestowed-on-jf.html | ENGINEERS HONOR A PIONEER OF CANAL; Hoover Medal Is Bestowed on J.F. Stevens at Opening of Society's Conference | True | Times Wide World | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/marinelli-asked-to-quit-district-captains-seek-to-have-him-resign.html | MARINELLI ASKED TO QUIT; District Captains Seek to Have Him Resign as Leader | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/hosts-at-science-dinner-members-of-society-of-colonial-wars.html | HOSTS AT SCIENCE DINNER; Members of Society of Colonial Wars Entertain at Museum | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/trinity-conquers-irving-five-6326-private-school-league-game-marked.html | TRINITY CONQUERS IRVING FIVE, 63-26; Private School League Game Marked by 27-Point Total Registered by Leenig SEWARD OVERTIME VICTOR Beats Eastern District, 35-33, on Basket by Gelber--Other School Results | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/princeton-cubs-in-front-rout-peddie-basketball-team-by-7026-at.html | PRINCETON CUBS IN FRONT; Rout Peddie Basketball Team by 70-26 at Hightstown | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/valentine-holds-attack-inspired-declares-baldwin-in-council.html | VALENTINE HOLDS ATTACK INSPIRED; Declares Baldwin in Council Questioning Was 'Hacking Away' for Somebody Else REFUSES TO NAME ANY ONE Councilman Guesses Allusion Is to Fowler, but Says He Acted Only for Public | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/debutantes-aid-plans-for-curtain-dinner-and-theatre-benefit-to-be.html | Debutantes Aid Plans for 'Curtain Dinner' And Theatre Benefit to Be Held Tomorrow | True | Jay Te Winburn | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/cuban-sugar-crop-set-decree-limits-output-in-1939-to-2696517-tons.html | CUBAN SUGAR CROP SET; Decree Limits Output in 1939 to 2,696,517 Tons | True | Special Cable to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/daily-power-rate-off-more-than-seasonally-new-england-has-best-gain.html | Daily Power Rate Off More Than Seasonally; New England Has Best Gain Over Year Ago | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/jersey-industrial-building-up.html | Jersey Industrial Building Up | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/marshall-urges-aid-for-idle-youth-fears-grave-political-unrest.html | MARSHALL URGES AID FOR IDLE YOUTH; Fears Grave Political Unrest Unless Communities Provide for Jobless Graduates ASKS EXTRA SCHOOL YEARS Industry and Labor Must Join In Attack on Problem, He Warns Kiwanis Group | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/store-identity-urged-hirschmann-would-have-ads-concentrate-on-it.html | STORE IDENTITY URGED; Hirschmann Would Have Ads Concentrate on It | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/oral-will-is-upheld-states-high-court-rules-soldiers-expressed-wish.html | ORAL WILL IS UPHELD; State's High Court Rules Soldier's Expressed Wish Is Valid | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/lindbergh-flies-back-to-france.html | Lindbergh Flies Back to France | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/will-handle-financing-of-johnsmanville-corp.html | Will Handle Financing Of Johns-Manville Corp. | True | Harris & Ewing | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/sleeping-sickness-case-in-jersey.html | Sleeping Sickness Case in Jersey | True | | C1B 402796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/wagehour-contract-signed-by-hotel-men-first-agreement-here-with-six.html | WAGE-HOUR CONTRACT SIGNED BY HOTEL MEN; First Agreement Here With Six Unions Hailed by Officials | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/compromise-likely-in-vermont-dispute-would-prevent-acquiring-of.html | COMPROMISE LIKELY IN VERMONT DISPUTE; Would Prevent Acquiring of Land Without State's Consent | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/lehigh-student-sought-upper-montclair-youth-believed-suffering.html | LEHIGH STUDENT SOUGHT; Upper Montclair Youth Believed Suffering Amnesia Attack | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/eagles-sign-thomson.html | Eagles Sign Thomson | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/simpson-to-miss-party-conference-state-session-to-talk-over-rift-is.html | SIMPSON TO MISS PARTY CONFERENCE; State Session to Talk Over Rift Is Set for Tomorrow as He Goes on Cruise CHIEFS DENY TIMING CALL County Chairman Had Opposed Method of Up-State Groups on Financing | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/princeton-club-scores-blanks-university-club-5-to-0-in-squash.html | PRINCETON CLUB SCORES; Blanks University Club, 5 to 0, in Squash Racquets Play | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/charles-kelly-head-of-glassware-firm-chairman-of-section-of-board.html | CHARLES KELLY, HEAD OF GLASSWARE FIRM; Chairman of Section of Board of Trade Dies at 42 | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/cost-of-customer-complaints-estimated-at-47000000-yearly-or-1-of.html | Cost of Customer Complaints Estimated At $47,000,000 Yearly, or 1% of Sales | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/exbroker-82-aided-after-losing-home-police-find-shelter-for-father.html | EX-BROKER, 82, AIDED AFTER LOSING HOME; Police Find Shelter for Father and Son, Evicted by HOLC | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/montclair-teachers-win-turn-back-hofstra-quintet-by-4533slapp-tops.html | MONTCLAIR TEACHERS WIN; Turn Back Hofstra Quintet by 45-33--Slapp Tops Scorers | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/lee-celebration-tonight-southern-groups-are-sponsors-for-supper.html | LEE CELEBRATION TONIGHT; Southern Groups Are Sponsors for Supper Dance Here | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/brown-checks-harvard-ends-long-streak-in-swimming-by-gaining-3837.html | BROWN CHECKS HARVARD; Ends Long Streak in Swimming by Gaining 38-37 Triumph | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/lewis-mccabes-jr-have-child.html | Lewis McCabes Jr. Have Child | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/drop-to-15-forecast-for-city-this-morning.html | Drop to 15 Forecast For City This Morning | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/mrs-henry-r-rea-florida-hostess-she-entertains-at-palm-beach-with.html | MRS. HENRY R. REA FLORIDA HOSTESS; She Entertains at Palm Beach With Large Dinner and Cinema Party JOSEPH PARKS HONORED Mr. and Mrs. Edward Shearson Have Guests--George A. Dobynes Give Supper | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/prospect-y-on-top-4136.html | Prospect Y on Top, 41-36 | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/during-viennese-number-at-garden-show.html | DURING VIENNESE NUMBER AT GARDEN SHOW | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/hitler-greets-officers-receives-3600-new-lieutenants-and-ensigns-in.html | HITLER GREETS OFFICERS; Receives 3,600 New Lieutenants and Ensigns in Chancellery | True | Wireless to THE NEW YORK TIMES. | C1B 402796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/mexico-pushes-use-of-fascist-goods-oil-barter-makes-newsprint-from.html | MEXICO PUSHES USE OF FASCIST GOODS; Oil Barter Makes Newsprint From Reich and Rayon From Italy Available at Low Prices | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/autographs-bring-1200-all-but-two-declaration-signers-in-collection.html | AUTOGRAPHS BRING $1,200; All but Two Declaration Signers in Collection Sold Here | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/plan-memorial-to-levine-boy.html | Plan Memorial to Levine Boy | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/ohio-ends-more-state-jobs.html | Ohio Ends More State Jobs | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/book-notes.html | BOOK NOTES | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/a-great-american.html | A GREAT AMERICAN | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/giannini-profits-target-at-inquiry-special-knowledge-imparted-to.html | GIANNINI PROFITS TARGET AT INQUIRY; 'Special Knowledge' Imparted to Former Subsidiary Paid Heavily, SEC Is Told STOCK WRITE-UPS CITED Banker's Counsel Condemns 'Unwarranted Personal Attack' Upon His Client | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/wpa-opera-suspends-newark-project-ends-atter-one-performance-of-ten.html | WPA OPERA SUSPENDS; Newark Project Ends Atter One Performance of Ten Planned | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/letters-to-the-times-protests-on-mexicos-action-expulsion-of-the.html | Letters to The Times; Protests on Mexico's Action Expulsion of The Times Correspondent Called Tribute to His Reporting | True | HOWARD T. OLIVER. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/rival-indian-chiefs-slain-in-fray.html | Rival Indian Chiefs Slain in Fray | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/800000-bottle-order-awarded.html | $800,000 Bottle Order Awarded | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/advertising-news-and-notes-longines-and-gruen-budgets-up.html | Advertising News and Notes; Longines and Gruen Budgets Up | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/barrett-of-chiefs-won-pitching-honors-had-earned-run-average-of-234.html | BARRETT OF CHIEFS WON PITCHING HONORS; Had Earned Run Average of 2.34 in 154 Innings | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/settles-child-custody-case.html | Settles Child Custody Case | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/david-j-gallert-lawyer-40-years-authority-on-legislation-to.html | DAVID J. GALLERT, LAWYER 40 YEARS; Authority on Legislation to Regulate the Small Loan Business Is Dead WROTE BOOKS ON SUBJECT Had Toured Country for Sage Foundation--On Ethics Committee of Bar | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/uptown-suites-financed-165000-loan-placed-on-house-planned-at-207th.html | UPTOWN SUITES FINANCED; $165,000 Loan Placed on House Planned at 207th Street | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/wpa-art-exhibition-opens.html | WPA Art Exhibition Opens | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/navy-five-victor-over-penn-3222-laney-stars-as-middies-win-on-home.html | NAVY FIVE VICTOR OVER PENN, 32-22; Laney Stars as Middies Win on Home Court--Lafayette Bows to Army, 51-30 | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/japan-bids-low-for-rum-price-offered-costa-rica-is-below-cost-of.html | JAPAN BIDS LOW FOR RUM; Price Offered Costa Rica Is Below Cost of Production | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 402796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/sues-to-force-a-budget-philadelphia-taxpayer-seeks-court-mandate-on.html | SUES TO FORCE A BUDGET; Philadelphia Taxpayer Seeks Court Mandate on Council | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/hungarian-minority-wins-rumania-grants-concessions-in-the-general.html | HUNGARIAN MINORITY WINS; Rumania Grants Concessions in the General Appeasement | True | Wireless to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/mrs-tc-speers-has-daughter.html | Mrs. T.C. Speers Has Daughter | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/inquires-for-new-freight-cars.html | Inquires for New Freight Cars | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/mrs-hm-alexander-improving.html | Mrs. H.M. Alexander Improving | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/quintets-play-to-tie.html | Quintets Play to Tie | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/catholic-unionists-urged-to-end-isms-archbishop-mooney-calls-on.html | CATHOLIC UNIONISTS URGED TO END 'ISMS'; Archbishop Mooney Calls on Priests to Help Train Workers for 'Sound' ActivityPARISH SCHOOLS STARTEDChurch Wholeheartedly Approves Unions, but Wants Them Constructive, He Says | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/islip-building-soars-over-1937.html | Islip Building Soars Over 1937 | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/the-fight-against-pneumonia.html | THE FIGHT AGAINST PNEUMONIA | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/36726-hurricane-aid-provided-for-bronx-red-cross-gave-relief-to.html | $36,726 HURRICANE AID PROVIDED FOR BRONX; Red Cross Gave Relief to 1,100 Victims of Fall Storm | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/french-protest-to-japan-backs-u-s-and-britain.html | French Protest to Japan Backs U. S. and Britain | True | Wireless to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/tenth-straight-squash-victory-gained-by-nyac-in-metropolitan-league.html | Tenth Straight Squash Victory Gained by N.Y.A.C. in Metropolitan League; N.Y.A.C. DEFEATS CRESCENTS, 4 TO 1 Class A Squash Tennis Team Remains Unbeaten Despite Hard-Fought Matches BAYSIDE ALSO SCORES, 4-1 Runners-Up Top Harvard Club --Yale Club and City A.C. Take Other Encounters | True | By Lincoln A. Werden | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/corporations-vote-dividends-on-stock-three-department-stores-in-the.html | CORPORATIONS VOTE DIVIDENDS ON STOCK; Three Department Stores in the City to Make Payments | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/two-tie-for-medal-servis-and-harbert-shoot-73s-in-miami-biltmore.html | TWO TIE FOR MEDAL.; Servis and Harbert Shoot 73s in Miami Biltmore Golf | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/ivan-mosjoukine-francorussian-actor-starred-in-silent-film-days.html | IVAN MOSJOUKINE; Franco-Russian Actor Starred in Silent Film Days | True | Wireless to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/rescued-crew-is-at-gibraltar.html | Rescued Crew Is at Gibraltar | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/no-loss-to-wpa-seen-not-involved-in-compensation-insurance-case.html | NO LOSS TO WPA SEEN; Not Involved in Compensation Insurance Case, Says Somervell | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/miss-gaynor-adrian-sail-film-star-and-designer-deny-they-are-wed.html | MISS GAYNOR, ADRIAN SAIL; Film Star and Designer Deny They Are Wed, However | True | | C1B 402796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/miss-williams-captures-honors-in-new-jersey-squash-racquets.html | Miss Williams Captures Honors In New Jersey Squash Racquets; Climaxes Week of Brilliant Play by Defeating Miss Bostwick, 15-11, 15-12, 9-15, 15-8, To Win Her First Major Championship | True | By Maureen Orcutt Special To the New York Times. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/mcluskey-to-run-in-handicap-test-will-start-from-scratch-in-2mile.html | M'CLUSKEY TO RUN IN HANDICAP TEST; Will Start From Scratch in 2-Mile Race at 7th Regiment Armory SaturdayJASPERS SEEK TEAM TITLEEnter 40 Athletes in Games--Sixteen Events Listed forNational A.A.U. Meet | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/freisinger-is-fastest-in-first-skating-test-goes-500-meters-in-0443.html | FREISINGER IS FASTEST IN FIRST SKATING TEST; Goes 500 Meters in 0:44.3 as U.S. Olympic Trials Start | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/adds-13-motor-units-to-national-guard-woodring-reorganisation-order.html | ADDS 13 MOTOR UNITS TO NATIONAL GUARD; Woodring Reorganisation Order Expands 3 Cavalry Divisions | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/slayer-of-son-pleads-released-in-bail-after-denying-guilt-in-bronx.html | SLAYER OF SON PLEADS; Released on Bail After Denying Guilt in Bronx Case | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/labor-row-forces-wpa-play-to-close-performance-is-canceled-after.html | LABOR ROW FORCES WPA PLAY TO CLOSE; Performance Is Canceled After A.F.L.-C.I.O. Dispute | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/abandonment-seen-faced-by-old-colony-commission-in-massachusetts.html | ABANDONMENT SEEN FACED BY OLD COLONY; Commission in Massachusetts Reports on Rail Situation | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/selected-as-arbitrator-ls-posner-to-serve-on-board-in-busch-labor.html | SELECTED AS ARBITRATOR; L.S. Posner to Serve on Board in Busch Labor Dispute | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/rovers-and-orioles-tie-battle-to-22-overtime-deadlock-on-baltimore.html | ROVERS AND ORIOLES TIE; Battle to 2-2 Overtime Deadlock on Baltimore Rink | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/debt-plan-of-b-o-is-made-operative-daniel-willard-president-of-road.html | DEBT PLAN OF B. & O. IS MADE OPERATIVE; Daniel Willard, President of Road, Reports Assents From 73.54% of Securities FIXED CHARGES TO BE CUT Reduction of $11,000,000 Set -- Maturities, Including RFC Notes, to Be Extended | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/stores-urged-to-ban-unneeded-services-local-agreements-advocated-by.html | STORES URGED TO BAN UNNEEDED SERVICES; Local Agreements Advocated by Retail Secretaries | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/denton-cue-victor-5032-tops-mccourt-in-3cushion-title-play-at.html | DENTON CUE VICTOR, 50-32; Tops McCourt in 3-Cushion Title Play at Cleveland | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/hoover-arrives-in-city-expresident-to-remain-until-after-lincoln.html | HOOVER ARRIVES IN CITY; Ex-President to Remain Until After Lincoln Day Dinner | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/naval-orders.html | Naval Orders | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/nebraska-deal-delayed-purchase-of-utility-held-up-by-proposed-law.html | NEBRASKA DEAL DELAYED; Purchase of Utility Held Up by Proposed Law on Rates | True | Special to THE NEW YORK TIMES. | C1B 402796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/president-borah-confer-senator-agrees-with-roosevelt-on-general.html | PRESIDENT, BORAH CONFER; Senator Agrees With Roosevelt on General Foreign Situation | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/exfiancee-of-clergymanslayer-honored-in-death-for-charities-funeral.html | Ex-Fiancee of Clergyman-Slayer Honored in Death for Charities; Funeral of Violet Edmands, Helper of East Side Children, Recalls Tragic Event Which Changed Course of Her Life | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/business-property-bought-in-yonkers-new-owner-to-build-taxpayer-in.html | BUSINESS PROPERTY BOUGHT IN YONKERS; New Owner to Build Taxpayer in Getty Square Section | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/chicago-advertising-men-vote-hull-american-no-1.html | Chicago Advertising Men Vote Hull American No. 1 | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/grainelevator-sale-announced.html | Grain-Elevator Sale Announced | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/coach-hitchman-released.html | Coach Hitchman Released | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/wacker-stops-silvers.html | Wacker Stops Silvers | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/no-cuts-for-red-sox-several-to-get-good-increases-collins-announces.html | NO CUTS FOR RED SOX; Several to Get Good Increases, Collins Announces | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/asks-fingerprints-of-jurors-in-kings-brooklyn-democrats-measure-in.html | ASKS FINGERPRINTS OF JURORS IN KINGS; Brooklyn Democrat's Measure in Assembly Calls for Filing After Sept. 1 LEHMAN SIGNS FIRST BILL Phelps Resolution in Senate Charges La Guardia Ignores West Side in Housing | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/new-federal-attorney-is-sworn-in-brooklyn.html | New Federal Attorney Is Sworn in Brooklyn | True | Times Wide World | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/armored-truck-to-take-30000-book-to-jersey.html | Armored Truck to Take $30,000 Book to Jersey | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/estate-sells-in-bronx-dwelling-at-2210-turnbull-ave-in-new.html | ESTATE SELLS IN BRONX; Dwelling at 2,210 Turnbull Ave. in New Ownership | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/talk-on-refugees-in-berlin-delayed-schacht-unable-to-get-in-touch.html | TALK ON REFUGEES IN BERLIN DELAYED; Schacht Unable to Get in Touch With Hitler or Goering on Reported Concessions DOMINICAN PLAN DENIED Ruble May Quit Post After Making Report at End of German Discussions | True | Wireless to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/12172838-earned-by-guaranty-trust-chairman-potters-report-for-1938.html | $12,172,838 EARNED BY GUARANTY TRUST; Chairman Potter's Report for 1938 Shows Drop From 1937 Figure of $13,660,810 OTHER PROFIT DISCLOSED $6,289,612 From Securities Compares With $1,693,431 --$1,800,000 Recoveries | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/barcamericablair-corp-has-new-active-head-here.html | Barcamerica-Blair Corp. Has New Active Head Here | True | Chidnoff | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/listings-approved-by-stock-exchange-shares-of-concerns-and-bonds-of.html | LISTINGS APPROVED BY STOCK EXCHANGE; Shares of Concerns and Bonds of Argentina Accepted | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/gum-tragacanth-prices-off.html | Gum Tragacanth Prices Off | True | Special to THE NEW YORK TIMES. | C1B 402796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/commodity-exchange-seat-sold.html | Commodity Exchange Seat Sold | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/dr-john-b-bogart-exbrooklyn-practitioner-and-a-college-of-surgeons.html | DR. JOHN B. BOGART; Ex-Brooklyn Practitioner and a College of Surgeons Founder | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/galentobrescia-fight-in-newark-expected-to-draw-11000-tonight.html | Galento-Brescia Fight in Newark Expected to Draw 11,000 Tonight; Two-Ton Tony Hopes to Add to His String of Knockout Victories--Montanez in Bout Tomorrow--Other Boxing News | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/going-to-aid-of-freighter-3-vessels-plowing-through-high-seas-of.html | GOING TO AID OF FREIGHTER; 3 Vessels Plowing Through High Seas of North Atlantic | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/1063211-earned-for-savings-banks-profit-of-their-trust-company-in.html | $1,063,211 EARNED FOR SAVINGS BANKS; Profit of Their Trust Company in Year Equal to $42.53 a Share, Against $24.56 in '37 $300,000 DIVIDENDS PAID $808,609 Added to Undivided Profits, Bringing Total to $5,560,841, Report Shows | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/mordaunt-shairp-british-dramatist-wrote-the-green-bay-treewas-51.html | MORDAUNT SHAIRP; British Dramatist Wrote 'The Green Bay Tree'--Was 51 | True | Special Cable to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/investor-acquires-old-broadway-holding-in-first-sale-of-the.html | Investor Acquires Old Broadway Holding In First Sale of the Property Since 1833 | True | By Lee E. Cooper | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/exmembers-suit-against-stock-exchange-dismissed-as-lacking.html | Ex-Member's Suit Against Stock Exchange Dismissed as Lacking Sufficient Grounds | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/rail-orders-spur-interest-in-steel-railroad-buying-as-a-whole.html | RAIL ORDERS SPUR INTEREST IN STEEL; Railroad Buying as a Whole Expected to Increase 50% Over That of Last Year OTHER SALES LAGGING General Upward Trend Seen, However, in Weekly Report by Iron Age | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/first-slovak-diet-opens-speakers-emphasize-struggle-for.html | FIRST SLOVAK DIET OPENS; Speakers Emphasize Struggle for Independence Is Won | True | Wireless to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/50000hour-tube-not-used-in-radios-monopoly-inquiry-hears-of-bell.html | 50,000-HOUR TUBE NOT USED IN RADIOS; Monopoly Inquiry Hears of Bell Laboratories' Device Applied to Long-Distance Lines LESS POWER IS REQUIRED Auto Oil Filter Also Discussed -- New England Industrialist Tells of Aid From Patents | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/elected-as-president-of-larchmont-trust-co.html | Elected as President Of Larchmont Trust Co. | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/mrs-pinchot-seeks-nlrb-post.html | Mrs. Pinchot Seeks NLRB Post | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/horace-p-hollister-attorney-and-leader-of-masonic-orders-in-this.html | HORACE P. HOLLISTER; Attorney and Leader of Masonic Orders in This State | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/power-to-deal-with-crime.html | POWER TO DEAL WITH CRIME | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/strike-at-newark-plant-celluloid-corp-workers-say-600-quit-but.html | STRIKE AT NEWARK PLANT; Celluloid Corp. Workers Say 600 Quit, but Officials Deny It | True | Special to THE NEW YORK TIMES. | C1B 402796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/jersey-utility-made-22733245-in-1938-public-service-systems-net-was.html | JERSEY UTILITY MADE $22,733,245 IN 1938; Public Service System's Net Was Equal to $2.34 a Common Share | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/seton-hall-five-scores-defeats-ithaca-college-3635-on-coyles-basket.html | SETON HALL FIVE SCORES; Defeats Ithaca College, 36-35, on Coyle's Basket | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/wagner-for-1940-fair-convention.html | Wagner for 1940 Fair Convention | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/st-johns-subdues-fordham-42-to-31-unbeaten-redmen-notch-ninth-in.html | ST. JOHN'S SUBDUES FORDHAM, 42 TO 31; Unbeaten Redmen Notch Ninth After Maroon Five Leads at Half, 21-19 VOCKE TOUCHES OFF RALLY Hassmilier Stars for Rams, Netting 14 of 20 Points in the First Session | True | By Louis Effrat | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/find-serpent-bones-on-cape-cod-shore-coast-guardsmen-recall-criers.html | FIND 'SERPENT' BONES ON CAPE COD SHORE; Coast Guardsmen Recall Crier's Tale of Fearsome Beast | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/miss-berg-gets-83-but-retains-lead-posts-54hole-total-of-239-at.html | MISS BERG GETS 83, BUT RETAINS LEAD; Posts 54-Hole Total of 239 at Augusta--Miss Kirby Is Second, Six Shots Back | True | Times Wide World | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/acquires-first-lighting-plant.html | Acquires First Lighting Plant | True | Special to THE NEW YORK TIMES. | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/american-sextet-wins-21.html | American Sextet Wins, 2-1 | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/police-department.html | Police Department | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/bradman-hits-135-ties-cricket-mark-sixth-straight-century-equals.html | BRADMAN HITS 135, TIES CRICKET MARK; Sixth Straight Century Equals 37-Year-Old Record--South Australia Held to Draw | True | | C1B 402796 |
| 1939-01-19 | 1939-01-19 | https://www.nytimes.com/1939/01/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 402796 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/inland-steel-plans-merger.html | Inland Steel Plans Merger | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/bond-brokers-officers.html | Bond Brokers' Officers | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/rev-walter-g-mneill-held-pastorates-in-baltimore-washington-and.html | REV. WALTER G. M'NEILL; Held Pastorates in Baltimore, Washington and Annapolis | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/cunningham-heads-star-boston-field-will-compete-against-fenske-and.html | CUNNINGHAM HEADS STAR BOSTON FIELD; Will Compete Against Fenske and Trutt in Mile Run-- Wallace in the 600 | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 402810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/governor-saves-elmore-from-chair-prisoner-was-twice-convicted-of.html | GOVERNOR SAVES ELMORE FROM CHAIR; Prisoner Was Twice Convicted of Slaying 4-Year-Old Joan Kuleba | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/fiancee-of-equerry-mary-e-channing-to-become-bride.html | FIANCEE OF EQUERRY; MARY E. CHANNING TO BECOME BRIDE | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/lee-gains-big-lead-in-figure-skating-in-quest-of-fifth-straight-us.html | LEE GAINS BIG LEAD IN FIGURE SKATING; In Quest of Fifth Straight U.S. Title, He Has 65-Point Margin Over Haupt BRENNAN HEADS NOVICES Vaughn Fraction of a Point Behind in School Numbers --Miss Merrill Excels | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/mutuel-bill-introduced-assembly-gets-measure-to-waive-ban-on.html | MUTUEL BILL INTRODUCED; Assembly Gets Measure to Waive Ban on Betting for Machines | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/roosevelts-hosts-at-state-dinner-event-in-white-house-honors.html | ROOSEVELTS HOSTS AT STATE DINNER; Event in White House Honors Members of United States Supreme Court FRANKFURTER IS A GUEST Attorney General Murphy and Ex-Justice Van Devanter Among 93 at Table | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/silverware-firm-leases-quarters-l-luria-son-inc-sign-for-30000.html | SILVERWARE FIRM LEASES QUARTERS; L. Luria & Son, Inc., Sign for 30,000 Square Feet in 160 Fifth Avenue | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/daughter-to-cw-williamsons.html | Daughter to C.W. Williamsons | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/bids-asked-for-3-liners-maritime-commission-offers-16-ships-for.html | BIDS ASKED FOR 3 LINERS; Maritime Commission Offers 16 Ships for Sale or Charter | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/alfred-barton-host-to-miami-colonists-several-new-yorkers-his.html | ALFRED BARTON HOST TO MIAMI COLONISTS; Several New Yorkers His Guests at Cocktail Party | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/restaurant-guild-at-issue-in-strike-brass-rail-backed-by-midtown.html | RESTAURANT GUILD AT ISSUE IN STRIKE; Brass Rail Backed by Midtown Owners in Demand for Negotiation Through Body | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/names-pan-america-body-havana-mayor-selects-inter-municipal.html | NAMES PAN AMERICA BODY; Havana Mayor Selects Inter--Municipal Commission | True | Wireless to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/court-acts-in-smith-jr-suit.html | Court Acts in Smith Jr. Suit | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/sugar-consumption-up-6650000-short-tons-delivered-to-us-markets-in.html | SUGAR CONSUMPTION UP; 6,650,000 Short Tons Delivered to U.S. Markets in 1938 | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/southern-societies-hold-lee-program-score-of-organizations-sponsor.html | SOUTHERN SOCIETIES HOLD LEE PROGRAM; Score of Organizations Sponsor the Supper Dance Here | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 402810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/clearings-stay-above-last-year-total-of-5575422000-for-22-centers.html | CLEARINGS STAY ABOVE LAST YEAR; Total of $5,575,422,000 for 22 Centers Is $360,485,000 Over Corresponding Week INCREASE IN CITY IS 7.8% Atlanta, Richmond, Louisville and Dallas Show Gains of Over 20 Per Cent | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/mrs-john-hammond-entertains-at-tea-honors-committee-aiding-theatre.html | MRS. JOHN HAMMOND ENTERTAINS AT TEA; Honors Committee Aiding Theatre Benefit for Berry Schools | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/paterno-apartments-of-striking-design-each-building-planned-in.html | Paterno Apartments of Striking Design; Each Building Planned in Shape of Cross | True | Times Wide World | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/hosiery-terms-approved-the-industry-conference-favors-uniform.html | HOSIERY TERMS APPROVED; The Industry Conference Favors Uniform Policy | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/court-rules-out-jersey-bar-plan-states-supreme-tribunal-says.html | COURT RULES OUT JERSEY BAR PLAN; State's Supreme Tribunal Says Integration Proposal Needs Wider Support ACTION ENDS LONG DEBATE Program Called for Compulsory Membership in New Group to Centralize Control | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/n-philip-bastedos-have-son.html | N. Philip Bastedos Have Son | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/sports-today.html | Sports Today | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/financial-markets-late-rally-in-utilities-lifts-market-higher.html | FINANCIAL MARKETS; Late Rally in Utilities Lifts Market Higher; Treasury Bonds Mixed--Cotton Up, Wheat Off | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/david-a-doyle-retired-business-man-and-a-brooklyn-church-founder.html | DAVID A. DOYLE; Retired Business Man and a Brooklyn Church Founder | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/chairmanship-ended-by-central-hanover-bank-abolishes-post-as-gw.html | CHAIRMANSHIP ENDED BY CENTRAL HANOVER; Bank Abolishes Post as G.W. Davison Gets Honorary Rank | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/correction-budget-up-department-will-seek-1000000-increase-over.html | CORRECTION BUDGET UP; Department Will Seek $1,000,000 Increase Over 1938 | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/james-roosevelt-joins-movie-board-elected-as-director-of-united.html | JAMES ROOSEVELT JOINS MOVIE BOARD; Elected as Director of United Artists--New Sales Plan | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/senate-foes-vent-wrath-on-hopkins-fivehour-attack-takes-him-to-task.html | SENATE FOES VENT WRATH ON HOPKINS; Five-Hour Attack Takes Him to Task for Political Acts of WPA Under His Rule | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/excess-reserves-increase-120000000-member-bank-balances-rise.html | Excess Reserves Increase $120,000,000; Member Bank Balances Rise $174,000,000 | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/hangs-himself-in-fish-market.html | Hangs Himself in Fish Market | True | | C1B 402810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/troth-made-known-of-miss-bradford-scarsdale-girl-is-affianced-to.html | TROTH MADE KNOWN OF MISS BRADFORD; Scarsdale Girl Is Affianced to Nathaniel G. Benchley, Son of Humorist SARAH LAWRENCE ALUMNA Bridegroom-Elect Served as Lampoon President and Ivy Orator at Harvard | True | Delar | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/sports-of-the-times-reg-us-pat-off-with-many-thanks-to-babe-ruth.html | Sports of the Times Reg. U.S. Pat. Off.; With Many Thanks to Babe Ruth | True | By John Kieran | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/dick-naishapur-favorite-beats-my-day-in-fair-grounds-feature-glad-a.html | Dick Naishapur, Favorite, Beats My Day in Fair Grounds Feature; Glad Acres Farm's Entry Gets Verdict in a Photo Finish—Roidef Home Third Over Five and Half Furlongs | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/figure-skating-series-opens.html | Figure Skating Series Opens | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/salvador-seizes-scores-as-rebels-many-army-officers-as-well-as.html | SALVADOR SEIZES SCORES AS REBELS; Many Army Officers as Well as Civilians Are Reported Held in Revolt Threat EXECUTIONS ARE RUMORED Government Says Foreigners Do Not Participate in the Politics of the Country | True | Special Cable to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/hunt-for-glastonbury-glowakus-set-today-to-rid-region-of-fear-a.html | Hunt for Glastonbury Glowakus Set Today to Rid Region of Fear; Safari Through Connecticut Brushland Will Seek Howling, Killing 'Thing'—Bill for State Game Preserve Is Incidental | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/26-yonkers-trucks-seized-by-sheriff-compromise-action-in-a-9000.html | 26 YONKERS TRUCKS SEIZED BY SHERIFF; Compromise Action in a $9,000 Judgment Suit Avoids Halt in Sanitation Service WOMAN DEMANDS SUM Attaches Vehicles in Dispute With City Over Payment of Long-Standing Debt | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/roosevelt-calls-transport-parley-to-confer-with-managementlabor.html | ROOSEVELT CALLS TRANSPORT PARLEY; To Confer With ManagementLabor Group Next Week on I.C.C. Control of All FormsRAIL LEGISLATION LIKELYWheeler and Lea, After SeeingPresident, Predict Action atThis Session of Congress | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/brooklyn-faculty-helping-pick-head-new-president-to-be-approved-by.html | BROOKLYN FACULTY HELPING PICK HEAD; New President to Be Approved by Committee Including Three Professors CHOICE SEEN IN FEBRUARY Action Puts in Effect Rules Recently 'Democratized,' Tead Points Out | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/philanthropic-foundations.html | PHILANTHROPIC FOUNDATIONS | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/excess-funds-up-164000000-here-second-successive-record-total-set.html | EXCESS FUNDS UP $164,000,000 HERE; Second Successive Record Total Set by Local Member Banks by Week's Rise OUTSTANDING CREDIT OFF Trade, Farm Loans Fall $10,000,000; Those to Brokers$29,000,000 | True | | C1B 402810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/moses-wins-fight-to-clean-up-beach-board-votes-to-build-sewer-at.html | MOSES WINS FIGHT TO CLEAN UP BEACH; Board Votes to Build Sewer at Orchard Beach After Hearing Threat to Close ItCOST IS PUT AT $250,000Lyons Loses Appeal to Makethe Entire City Payfor the Project | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/strikes-in-burma-graver-military-forces-being-sent-into-the.html | STRIKES IN BURMA GRAVER; Military Forces Being Sent Into the Affected Areas | True | Wireless to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/seton-hall-five-victor-tops-colgate-near-end-4543-on-goal-by.html | SETON HALL FIVE VICTOR; Tops Colgate Near End, 45-43, on Goal by Finnity | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/bills-offered-by-treasury.html | Bills Offered by Treasury | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/envoy-still-in-question-successor-to-british-ambassador-to-us-is.html | ENVOY STILL IN QUESTION; Successor to British Ambassador to U.S. Is Not Chosen | True | Wireless to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/rabinovic-beaten-by-flohr-in-chess-retains-lead-despite-second.html | RABINOVIC BEATEN BY FLOHR IN CHESS; Retains Lead Despite Second Setback in Moscow Play-- Reshevsky Is Defeated | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/vandenberg-moves-to-halt-canal-grant-asks-data-on-florida-and.html | VANDENBERG MOVES TO HALT CANAL GRANT; Asks Data on Florida and Passamaquoddy Projects | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/would-bar-tax-rolls-as-political-weapon-bills-are-linked-to-deweys.html | WOULD BAR TAX ROLLS AS POLITICAL WEAPON; Bills Are Linked to Dewey's Charges on Albany County | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/fred-l-mcarty-quits-as-head-of-r-hoe-co-operating-committee-named-to.html | FRED L. M'CARTY QUITS AS HEAD OF R. HOE & CO.; Operating Committee Named to Manage Concern's Affairs | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/bank-of-canada-reports-50000000-bond-issue-causes-temporary-broad.html | BANK OF CANADA REPORTS; $50,000,000 Bond Issue Causes Temporary Broad Changes | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/public-links-clubs-hit-by-li-ruling-players-from-those-courses.html | PUBLIC LINKS CLUBS HIT BY L.I. RULING; Players From Those Courses Barred From District's Amateur Title Tourney | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/league-in-accord-on-spain-and-china-fierce-debates-in-committee.html | LEAGUE IN ACCORD ON SPAIN AND CHINA; Fierce Debates in Committee Result in Resolution That Is Favorable to All FINAL SESSION IS TODAY Members Left Free to Apply Sanctions Against Japan-- Bombings Also Condemned | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/bozeman-triumphs-twice-beats-hall-5049-and-5048-in-us-3cushion.html | BOZEMAN TRIUMPHS TWICE; Beats Hall, 50-49 and 50-48, in U.S. 3-Cushion Billiard Play | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/fifty-thousand-hours.html | FIFTY THOUSAND HOURS | True | | C1B 402810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/jobbers-are-told-to-concentrate-fewer-lines-well-handled-urged-by.html | JOBBERS ARE TOLD TO CONCENTRATE; Fewer Lines, Well Handled, Urged by Arthur Port, Knit Executive ATTACKS FILL-IN TRADING Wholesaler-Producer Accord Is Backed by Institute-- Adair Is President | True | Times Wide World | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/management-fight-seen-crockerwheeler-electric-faces-row-at-meeting.html | MANAGEMENT FIGHT SEEN; Crocker-Wheeler Electric Faces Row at Meeting Feb. 15 | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/budge-wins-by-61-64-conquers-vines-in-cleveland-and-leads-series-8.html | BUDGE WINS BY 6-1, 6-4; Conquers Vines in Cleveland and Leads Series, 8 to 4 | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/eleanor-vosburgh-has-home-wedding-she-is-married-in-new-rochelle-to.html | ELEANOR VOSBURGH HAS HOME WEDDING; She Is Married in New Rochelle to Carlton S. Cutbill | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/roosevelt-urges-taxexempts-ban-state-conference-protests-his.html | ROOSEVELT URGES TAX-EXEMPTS BAN; State Conference Protests-- His Message Asks Law to Halt Back Levy on Public Pay | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/auto-loan-fraud-sifted-dewey-reveals-investigation-of-finance.html | AUTO LOAN FRAUD SIFTED; Dewey Reveals Investigation of Finance Companies | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/peter-fowler-76-retired-executive-exhead-of-scott-bowne.html | PETER FOWLER, 76, RETIRED EXECUTIVE; Ex-Head of Scott & Bowne, Manufacturing Chemists, Is Dead in Orange, N.J. MADE SCOTT'S EMULSION Sailed With the Codfish Fleet Which Supplied Oil for Firm's Product | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/compromise-move-on-slash-in-relief-backed-in-senate-proposal-to.html | COMPROMISE MOVE ON SLASH IN RELIEF BACKED IN SENATE; Proposal to Keep Rolls Intact While Cold Weather Lasts Is Argued as Solution CAPITAL SNOW HAS EFFECT One Plan Is to Vote Fund Only Till April 7 and Make Cuts With Warmer Season | True | By Turner Catledge Special To the New York Times. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/shirley-keeler-gives-luncheon-event-is-in-honor-of-rosamond-elythe.html | SHIRLEY KEELER GIVES LUNCHEON; Event Is in Honor of Rosamond Ely--The Hon. Isabel Catto Guest at Party MRS. ASTOR ENTERTAINS Mrs. William F. Malloy Hostess --Mrs. C. Barnum Seeley of Bridgeport Has Guests | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/president-wants-gold-rule-until-41-he-would-continue-exchange.html | PRESIDENT WANTS GOLD RULE UNTIL '41; He Would Continue Exchange Stabilization Fund and Right to Alter Dollar Content LITTLE OPPOSITION SEEN International Situation Held to Make Termination of Powers Unsafe and Unwise | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/ciano-is-welcomed-in-yugoslav-capital-italians-visit-expected-to.html | CIANO IS WELCOMED IN YUGOSLAV CAPITAL; Italian's Visit Expected to Bring Budapest and Belgrade Together | True | Wireless to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/broadcast-foods-to-getchell.html | Broadcast Foods to Getchell | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/reports-rise-in-life-insurance.html | Reports Rise in Life Insurance | True | | C1B 402810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/bender-takes-dogsled-race.html | Bender Takes Dogsled Race | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/opening-tire-plant-in-rumania.html | Opening Tire Plant in Rumania | True | Wireless to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/churches-looted-rebels-declare-also-say-loyalists-in-flight-burned.html | CHURCHES LOOTED, REBELS DECLARE; Also Say Loyalists in Flight Burned Sacred Images in Towns' Main Squares MURDERS UNDER INQUIRY Evidence Gathered on Deaths of Religious--Massacre at Santa Coloma Denied | True | Wireless to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/elected-as-president-of-all-america-cables.html | Elected as President Of All America Cables | True | Black & Stoller | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/stock-exchange-seat-off-2000.html | Stock Exchange Seat Off $2,000 | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/aid-to-peace-seen-in-birth-control-mrs-sanger-says-population-rate.html | AID TO PEACE SEEN IN BIRTH CONTROL; Mrs. Sanger Says Population Rate Must Be Adjusted | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/hitler-relative-accused-irishborn-sisterinlaw-gets-london-summons.html | HITLER RELATIVE ACCUSED; Irish-Born Sister-in-Law Gets London Summons on Taxes | True | Special Cable to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/aviation-training-for-youth-favored-by-87-of-voters-in-public.html | Aviation Training for Youth Favored by 87% Of Voters in Public Opinion Institute Survey | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/events-today.html | EVENTS TODAY | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/12-tammany-chiefs-faced-by-fights-leaders-in-half-of-assembly.html | 12 TAMMANY CHIEFS FACED BY FIGHTS; Leaders in Half of Assembly Districts Opposed as Step in Reorganization MARINELLI IS ON THE LIST Nieberg Again Will Contest Sullivan--Candidates in Many Cases Not Picked | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/sifts-sweepstakes-fraud.html | Sifts Sweepstakes Fraud | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/nursery-benefit-tonight-many-parties-will-be-given-at-silver-cross.html | NURSERY BENEFIT TONIGHT; Many Parties Will Be Given at Silver Cross Dinner Dance | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/premiere-tonight-for-oneact-plays-red-velvet-goat-coggerers-mr.html | PREMIERE TONIGHT FOR ONE-ACT PLAYS; 'Red Velvet Goat,' 'Coggerers,' 'Mr. Banks of Birmingham' at Hudson Theatre 'WHITE STEED IN LONDON Carroll's Play Due There in the Spring--'Stars in Your Eyes' Coming Feb. 9 | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/exkaiser-80-on-jan-27-many-titled-guests-to-gather-at-doorn-for-the.html | EX-KAISER 80 ON JAN. 27; Many Titled Guests to Gather at Doorn for the Occasion | True | Wireless to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/heads-jersey-soil-group.html | Heads Jersey Soil Group | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/the-method-of-relief.html | THE METHOD OF RELIEF | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/edison-guarantee-scored-stockholder-charges-waste-on-bonds-of-new.html | EDISON GUARANTEE SCORED; Stockholder Charges Waste on Bonds of New York Steam | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/will-absorb-steel-concern.html | Will Absorb Steel Concern | True | | C1B 402810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/la-guardia-urges-new-recovery-idea-best-minds-in-industry-and-labor.html | LA GUARDIA URGES NEW RECOVERY IDEA; Best Minds in Industry and Labor Should Seek Formula, He Tells Boston Meeting SAYS FARMER IS KEY MAN If He Becomes Able to Buy What He Needs Every One Will Benefit, Mayor Asserts | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/dinner-will-honor-count-jerzy-potocki-guest-tonight-of-tj-watsons.html | DINNER WILL HONOR COUNT JERZY POTOCKI; Guest Tonight of T.J. Watsons Before the Poland Ball | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/miss-marjorie-leo-wed-wellesley-alumna-becomes-the-bride-of-samuel.html | MISS MARJORIE LEO WED; Wellesley Alumna Becomes the Bride of Samuel Gutman Jr. | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/busy-goods-trade-advances-cotton-futures-here-strengthen-under-spur.html | BUSY GOODS TRADE ADVANCES COTTON; Futures Here Strengthen Under Spur of Wholesale Activity --Closing Prices Best LIST 1 POINT OFF TO 5 UP Spot Market Shows Scarcity of Offers as Demand by Consumers Increases | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/chain-asks-injunction-against-augusta-tax.html | Chain Asks Injunction Against Augusta Tax | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/aranha-to-sail-jan-29-freitas-valle-to-be-acting-foreign-minister.html | ARANHA TO SAIL JAN. 29; Freitas Valle to Be Acting Foreign Minister in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/mrs-freda-jacobi-distillers-widow-leader-in-many-charities-in-this.html | MRS. FREDA JACOBI, DISTILLER'S WIDOW; Leader in Many Charities in This City, Former Teacher, Dies of a Stroke | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/shifts-in-holdings-reported-to-sec-additional-deals-in-equity.html | SHIFTS IN HOLDINGS REPORTED TO SEC; Additional Deals in Equity Securities by Officers and Directors Are Listed CHANGES IN AIRLINE STOCK L .B. Manning Sells 80,000 Common Shares of A. & T.-- H. L. Hibbard Buys Lockheed | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/montanez-choice-tonight-favored-over-logan-in-10round-battle-at.html | MONTANEZ CHOICE TONIGHT; Favored Over Logan in 10Round Battle at Hippodrome | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/layton-wins-2-cue-matches.html | Layton Wins 2 Cue Matches | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/endorses-army-day-roosevelt-in-letter-stresses-these-troublesome.html | ENDORSES ARMY DAY; Roosevelt in Letter Stresses 'These Troublesome Times' | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/dr-oshea-funeral-is-attended-by-800-educators-and-city-leaders.html | DR. O'SHEA FUNERAL IS ATTENDED BY 800; Educators and City Leaders Honor Former School Head at Holy Trinity Church DR. DUANE IS CELEBRANT Mgr. Lavelle Also Has Part in Service--Catholic Figures Among Those Present | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/campbells-rascal-acquired-by-clark-sloop-that-won-on-sound-sold.html | CAMPBELL'S RASCAL ACQUIRED BY CLARK; Sloop That Won on Sound Sold -- N.Y.Y.C. Officers Named | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/van-vactor-work-has-its-premiere-prizewinning-symphony-is-played-by.html | VAN VACTOR WORK HAS ITS PREMIERE; Prize-Winning Symphony Is Played by Philharmonic at Carnegie Hall NATHAN MILSTEIN HEARD The Violinist's Performance of Mendelssohn Concerto Wins Approval of Audience | True | By Olin Downes | C1B 402810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/broker-seized-in-stock-fraud.html | Broker Seized in Stock Fraud | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/charities-get-10000-germanamerican-group-donates-proceeds-of.html | CHARITIES GET $10,000; German-American Group Donates Proceeds of Benefit | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/miss-sarah-l-angell-in-first-graduating-at-cortland-normaltaught.html | MISS SARAH L. ANGELL; In First Graduating at Cortland Normal--Taught Here | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/italian-birth-rate-highest-since-1931-population-increased-424394.html | ITALIAN BIRTH RATE HIGHEST SINCE 1931; Population Increased 424,394 in 1938--Imports Reduced | True | Wireless to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/canzoneri-wins-in-ring-beats-hally-on-points-in-denver-4000-watch.html | CANZONERI WINS IN RING; Beats Hally on Points in Denver --4,000 Watch Fight | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/assail-trade-bars-set-up-by-states-two-governors-at-meeting-of.html | ASSAIL TRADE BARS SET UP BY STATES; Two Governors at Meeting of Council of Governments Deplore Antagonisms BUYER PAYS, SAYS STARK New Frontiers, Missouri Chief Adds, Constitute a Subsidy for Organized Minorities | True | By Kathleen McLaughlin Special To the New York Times. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/changes-in-banks.html | CHANGES IN BANKS | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/chamber-posters-ask-tax-cut.html | Chamber Posters Ask Tax Cut | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/temporary-wpa-held-costly-myth-idea-of-an-emergency-is-just-an.html | 'TEMPORARY' WPA HELD COSTLY MYTH; Idea of an 'Emergency' Is Just an Illusion, Engineers Are Told at Symposium | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/the-screen-the-great-man-votes-comes-to-the-music-hall-the-shining.html | THE SCREEN; 'The Great Man Votes' Comes to the Music Hall--'The Shining Hour at Capitol--New Film at Palace | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/hr-winthrop-with-loews.html | H.R. Winthrop With Loew's | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/palm-beach-hosts-give-many-parties-captain-alastair-mackintosh.html | PALM BEACH HOSTS GIVE MANY PARTIES; Captain Alastair Mackintosh Entertains at Luncheon-- N.E. Ditmans Have Guests LARGE DANCE ALSO HELD Mr. and Mrs. Martinez de las Rivas Have Dinner for Group at Their Villa | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/first-entry-victor-over-william-palmer-in-nose-finish-meade-runs.html | First Entry Victor Over William Palmer in Nose Finish; MEADE RUNS STRING TO 16 AT HIALEAH Jockey Pilots Lady Orchid, First Entry and Quicker to Victory for Triple WIDENS LEAD OVER ARCARO Tops His Riding Rival by Six --Lawrin Is Pointed for $50,000 Widener Race | True | By Bryan Field Special To the New York Times. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/cabinet-shakeup-in-germany-denied-dietrich-issues-a-categorical.html | CABINET SHAKE-UP IN GERMANY DENIED; Dietrich Issues a Categorical Denial of Such Reports | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 402810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/harnett-trial-deferred-two-physicians-agree-he-is-ill-after-mental.html | HARNETT TRIAL DEFERRED; Two Physicians Agree He Is Ill After Mental Collapse | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/jobless-over-40-organize-a-club-former-executives-band-to-help-one.html | JOBLESS 'OVER 40' ORGANIZE A CLUB; Former Executives Band to Help One Another to Find Work Again 36 ENLIST IN THE PROJECT Their Annual Incomes Ranged From $8,000 to $14,000--50 Is Membership Limit | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/reich-to-produce-rubber.html | Reich to Produce Rubber | True | Wireless to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/schwab-cuts-personnel-on-loretto-estate-report-says-he-will-abandon.html | Schwab Cuts Personnel on Loretto Estate; Report Says He Will Abandon Summer Home | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/100000-dionne-bid-fails-worlds-fair-offer-for-visit-is-rejected-by.html | $100,000 DIONNE BID FAILS; World's Fair Offer for Visit Is Rejected by Guardians | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/liquor-price-cutting-starts-up-here-again-coincides-with-the-return.html | LIQUOR PRICE CUTTING STARTS UP HERE AGAIN; Coincides With the Return of Store Men From Cruise | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/ore-consumption-halved-lake-superior-output-totals-25703050-tons.html | ORE CONSUMPTION HALVED; Lake Superior Output Totals 25,703,050 Tons for Year | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/urgs-curfew-in-massachusetts.html | Urges Curfew in Massachusetts | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/apartments-leased-include-large-suites-rentals-are-mainly-on-park.html | APARTMENTS LEASED INCLUDE LARGE SUITES; Rentals Are Mainly on Park and Fifth Avenues | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/advertising-news-billboard-attacks-increase.html | Advertising News; Billboard Attacks Increase | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/fire-department.html | Fire Department | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/rangers-lose-to-detroit-after-tying-score-with-two-goals-in-third.html | Rangers Lose to Detroit After Tying Score With Two Goals in Third Period; FIGHT DELAYS GAME AS WINGS WIN, 4-3 Adams, Detroit Pilot, Banished After Allen-Conacher Bout -- Rookie Beats Rangers CANADIENS TOP BRUINS, 1-0 Gagnon Gets Goal in Second Period--Cude Injured but Guards Net Brilliantly | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/montgomery-stops-jacobs.html | Montgomery Stops Jacobs | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/marks-25-years-with-company.html | Marks 25 Years With Company | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/sec-is-challenged-by-transamerica-counsel-for-holding-system-makes.html | SEC IS CHALLENGED BY TRANSAMERICA; Counsel for Holding System Makes Motion for Reform of Commission's Charges ASKS DELISTING PROBE BAN If Request Is Granted, Hearings Will Determine Changes in Stock Statements Only | True | Special to THE NEW YORK TIMES. | C1B 402810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/cut-majority-seen-for-french-policy-scenes-during-the-insurgents.html | CUT MAJORITY SEEN FOR FRENCH POLICY; SCENES DURING THE INSURGENTS' OFFENSIVE IN CATALONIA | True | By P.j. Philip Wireless To the New York Times. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/mining-dividends-lower-canadian-companies-in-38-paid-out-total-of.html | MINING DIVIDENDS LOWER; Canadian Companies in '38 Paid Out Total of $100,148,000 | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/alfred-r-flower-manufacturer-50-president-of-the-flower-steel.html | ALFRED R. FLOWER, MANUFACTURER, 50; President of the Flower Steel Electrotype Co. Dies | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/bayside-wins-8th-in-row-conquers-seminole-club-50-in-eastern-squash.html | BAYSIDE WINS 8TH IN ROW; Conquers Seminole Club, 5-0, in Eastern Squash Racquets | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/1000000-debts-8205-assets.html | $1,000,000 Debts, $8,205 Assets | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/murphy-acts-to-speed-disposal-of-government-suits-in-court-attorney.html | Murphy Acts to Speed Disposal Of Government Suits in Court; Attorney General, Citing 5-Year Delays, Orders District Attorneys to List All Over 2 Years--Presses Anti-Trust Cases | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/daily-lumber-rate-dip-more-than-seasonal-shipments-and-orders.html | Daily Lumber Rate Dip More Than Seasonal; Shipments and Orders Increase in Week | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/cleveland-trust-elects-if-freiberger-named-director-after-37-years.html | CLEVELAND TRUST ELECTS; I.F. Freiberger Named Director After 37 Years' Service | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/fred-m-scheider-school-principal-head-of-the-galvani-junior-high.html | FRED M. SCHEIDER, SCHOOL PRINCIPAL; Head of the Galvani Junior High Began Career in 1898 | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/kenneth-collins-joins-staff-of-the-times.html | Kenneth Collins Joins Staff of The Times | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/asks-legion-to-buy-war-planes.html | Asks Legion to Buy War Planes | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/manhattan-books-st-josephs.html | Manhattan Books St. Joseph's | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/independent-art-show-set.html | Independent Art Show Set | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/yorkville-houses-to-be-modernized-row-of-old-flats-in-the-carl.html | YORKVILLE HOUSES TO BE MODERNIZED; Row of Old Flats in the Carl Schurz Park Section Sold in Improvement Plan 3 STRUCTURES INVOLVED New Building in Lexington Ave. Near 62d St. Is Taken Over by an Investor | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/heads-willysoverland-jw-frazer-leaves-chrysler-post-to-assume.html | HEADS WILLYS-OVERLAND; J.W. Frazer Leaves Chrysler Post to Assume Presidency | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/constance-miller-engaged-to-marry-daughter-of-former-governor-to-be.html | CONSTANCE MILLER ENGAGED TO MARRY; Daughter of Former Governor to Be the Bride of Walter Phelps of Providence | True | Ira L. Hill | C1B 402810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/japan-plane-ban-is-now-100-in-us-united-aircraft-corp-which.html | JAPAN PLANE BAN IS NOW 100% IN U.S.; United Aircraft Corp., Which Furnished Propeller Forgings, Has Fallen Into Line HULL VOICES APPRECIATION Company Explains That It Has Ended Obligation to Tokyo Concern Under Accord | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/books-of-the-times-a-safari-through-the-litry-jungles.html | BOOKS OF THE TIMES; A Safari Through the Lit'ry Jungles | True | By Charles Poore | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/books-published-today.html | Books Published Today | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/ganzeloltman.html | Ganzel--Oltman | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/3-suspects-are-held-in-alien-smuggling-accused-of-bringing-hundreds.html | 3 SUSPECTS ARE HELD IN ALIEN SMUGGLING; Accused of Bringing Hundreds Across Canadian Border | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/clarence-m-booth-traffic-manager-of-the-pere-marquette-road-was-62.html | CLARENCE M. BOOTH; Traffic Manager of the Pere Marquette Road Was 62 | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/rojo-warns-rebels-people-will-triumph-loyalist-commander-on-radio.html | ROJO WARNS REBELS PEOPLE WILL TRIUMPH; Loyalist Commander on Radio Assails Use of Foreigners | True | Wireless to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/brokers-visa-canceled-return-of-c-wesley-turner-from-britain-sought.html | BROKER'S VISA CANCELED; Return of C. Wesley Turner From Britain Sought by Prosecutor | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/galento-knocks-out-brescia-with-body-blow-in-first-round-of-newark.html | Galento Knocks Out Brescia With Body Blow in First Round of Newark Fight; BOUT ENDS QUICKLY IN GALENTO'S FAVOR Left Hook Floors Brescia for Count of Ten After 1:41 of First Round ONE PREVIOUS KNOCKDOWN But Loser Rises Immediately --Tony Unhurt by Rival's Blows--9,087 See Fight | True | By Joseph C. Nichols Special To the New York Times. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/out-of-season.html | OUT OF SEASON | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/harringay-racers-score.html | Harringay Racers Score | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/brown-and-hafey-of-giants-sign-15-contracts-already-received-relief.html | Brown and Hafey of Giants Sign; 15 Contracts Already Received; Relief Pitcher and Rookie Third Baseman Accept Terms--Dodgers Work on Free Admission Plan for Brooklyn Boys | True | By John Drebinger | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/bombing-renewed-in-two-irish-areas-one-blast-occurs-near-hotel.html | BOMBING RENEWED IN TWO IRISH AREAS; One Blast Occurs Near Hotel Where Chamberlain's Son Is Staying in County Kerry DAMAGE REPORTED SLIGHT Republican Memorial Target of Explosion in Belfast-- Dublin Officials Uneasy | True | Wireless to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/jewel-tea-creates-fund-savings-and-profitsharing-plan-to-reward.html | JEWEL TEA CREATES FUND; Savings and Profit-Sharing Plan to Reward Employes | True | | C1B 402810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/research-activity-spurred-in-europe-wide-industrial-programs-on.html | RESEARCH ACTIVITY SPURRED IN EUROPE; Wide Industrial Programs On Throughout the Continent, Dr. Hamor Reports 220,000 AT WORK IN REICH Chemical Projects Pushed There and in Russia--Italy Makes Textile Gains | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/social-action-held-hebrew-objective-rabbi-brickner-asserts-all.html | SOCIAL ACTION HELD HEBREW OBJECTIVE; Rabbi Brickner Asserts All Economic Questions Are Also Moral Problems | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/insurance-group-gets-port-bonds-various-concerns-participate-in.html | INSURANCE GROUP GETS PORT BONDS; Various Concerns Participate in $16,700,000 Distribution by Authority Here | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/school-swim-trials-today.html | School Swim Trials Today | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/job-racket-symbols-sought-by-herlands-53448-examination-papers-to.html | JOB RACKET SYMBOLS SOUGHT BY HERLANDS; 53,448 Examination Papers to Be Scanned in Inquiry | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/business-building-sold-in-brooklyn-structure-in-bay-parkway-is.html | BUSINESS BUILDING SOLD IN BROOKLYN; Structure in Bay Parkway Is Included Among Properties Passing to New Owners DEMAND FOR RESIDENCES Trading in Private Homes and Multi-Family Dwellings on Borough-Wide Scale | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/loughlin-tops-cathedral-triumphs-1614-in-chsaa-friends-defeats.html | LOUGHLIN TOPS CATHEDRAL; Triumphs, 16-14, in C.H.S.A.A. --Friends Defeats Woodmere | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/double-bill-at-metropolitan.html | Double Bill at Metropolitan | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/indicted-in-bribery-attempt.html | Indicted in Bribery Attempt | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/new-lynching-ban-offered-in-senate-not-even-an-arrest-made-in-1938.html | NEW LYNCHING BAN OFFERED IN SENATE; 'Not Even an Arrest Made' in 1938 Despite Seven Cases, Sponsors Say | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/gives-maine-12000-acres-exgovernor-baxter-adds-to-park-in-mt.html | GIVES MAINE 12,000 ACRES; Ex-Governor Baxter Adds to Park in Mt. Katahdin Region | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/dude-ranchers-for-fast-divorce.html | Dude Ranchers for Fast Divorce | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/japan-bombs-depot-in-western-shansi-claims-destruction-of-arms.html | JAPAN BOMBS DEPOT IN WESTERN SHANSI; Claims Destruction of Arms Imported From Russia by China | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/business-world-1500-buyers-at-curtain-shows.html | Business World; 1,500 Buyers at Curtain Shows | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/french-sifting-reports-rebels-fortify-frontier.html | French Sifting Reports Rebels Fortify Frontier | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/silent-witnessses-balks-fpc-inquiry-hearing-on-associated-gas-deals.html | SILENT WITNESSSES BALKS FPC INQUIRY; Hearing on Associated Gas Deals Impeded Throughout Day | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/catholic-doctors-guild-formed.html | Catholic Doctors Guild Formed | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/106-at-princeton-win-senior-scholarhsips-total-for-all.html | 106 AT PRINCETON WIN SENIOR SCHOLARHSIPS; Total for All Undergraduate Classes at University Is 388 | True | Special to THE NEW YORK TIMES. | C1B 402810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/commodity-exchange-seat-off.html | Commodity Exchange Seat Off | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/us-pipe-foundry-earned-1654238-net-pofit-in-year-equal-to-238-a.html | U.S. PIPE & FOUNDRY EARNED $1,654,238; Net Pofit in Year Equal to $2.38 a Common Share, Against $3.21 in 1937 FOUR DIVIDENDS VOTED Results of Operations Listed by Other Corporations, With Comparative Figures | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/more-buildings-in-1938-valley-stream-total-climbed-to-765938-for.html | MORE BUILDINGS IN 1938; Valley Stream Total Climbed to $765,938 for Year | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/food-news-of-the-week-retail-prices-here-found-in-survey-to-average.html | Food News of the Week; Retail Prices Here Found in Survey to Average Lower Than for Five Years | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/britain-seeks-australian-planes.html | Britain Seeks Australian Planes | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/reciprocal-pacts-are-held-failure-monro-tariff-league-head-says.html | RECIPROCAL PACTS ARE HELD FAILURE; Monro, Tariff League Head, Says They Bring Attacks by Foreign Industry OUR TRADE VULNERABLE He Urges Measure Be Changed to Require Senate Vote on Accepting Treaties | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/japanese-view-salvador-harbor.html | Japanese View Salvador Harbor | True | Special Cable to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/wood-field-and-stream-many-prizes-for-big-fish.html | Wood, Field and Stream; Many Prizes for Big Fish | True | By Raymond R. Camp | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/harvard-extends-scholarship-plan-kansas-nebraska-added-to-area-for.html | HARVARD EXTENDS SCHOLARSHIP PLAN; Kansas, Nebraska Added to Area for National Awards | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/mail-clerk-held-in-theft-of-paralysis-fund-dimes.html | Mail Clerk Held in Theft Of Paralysis Fund Dimes | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/paintings-sell-for-15800.html | Paintings Sell for $15,800 | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/jailed-for-shooting-woman.html | Jailed for Shooting Woman | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/dean-russell-honored-receives-1st-horace-mann-award-for.html | DEAN RUSSELL HONORED; Receives 1st Horace Mann Award for Distinguished Achievement | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/guam-navy-base-in-congress-bill-vinson-calls-65000000-defense.html | GUAM NAVY BASE IN CONGRESS BILL; Vinson Calls $65,000,000 Defense Measure Part of President's Program $21,000,000 FOR AIRCRAFT Issue Raised as to White House Approval of Fortifying Pacific Isle, Arousing to Japan | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/france-gives-us-an-airline-permit-flights-preliminary-to-regular.html | FRANCE GIVES U.S. AN AIRLINE PERMIT; Flights Preliminary to Regular Transatlantic Service Start Soon, Washington Says BRITISH DELAYS A FACTOR Pan American Is Expected to Serve the New Route, but All Qualified Lines May Do So | True | By Bertram D. Hulen Special To the New York Times. | C1B 402810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/divcotwin-truck-profit-president-estimates-2-months-earnings-at.html | DIVCO-TWIN TRUCK PROFIT; President Estimates 2 Months' Earnings at $11,636 | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/pet-dog-causes-womans-death.html | Pet Dog Causes Woman's Death | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/new-estate-seen-for-realty-men-local-association-hears-they-will-be.html | NEW ESTATE SEEN FOR REALTY MEN; Local Association Hears They Will Be Known as 'Designers of Living' 10 Years Hence ECONOMIC CHANGES CITED J.C. Downs Jr. Finds Effects of World Still Dominating Trade in Properties | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/stock-buying-tops-sales-oddlot-purchases-on-exchange-lead-in-week.html | STOCK BUYING TOPS SALES; Odd-Lot Purchases on Exchange Lead in Week to Jan. 14 | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/new-york-women-annex-third-title-beat-westchester-32-to-keep-squash.html | NEW YORK WOMEN ANNEX THIRD TITLE; Beat Westchester, 3-2, to Keep Squash Racquets Crown | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/blakeen-poodle-officially-honored-as-best-americanbred-of-1938.html | Blakeen Poodle Officially Honored as Best American-Bred of 1938; FANCIERS ACCLAIM JUNG FRAU VICTORY Overflow Crowd at the A.K.C. Gathers for Presentation of Home-Bred Prizes TOTAL OF $250 TO POODLE Herman Rinkton, Runner-Up in Year's Battle, Among the Group Leaders Rewarded | True | By Henry R. Ilsley | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/relief-investigator-felled-with-hammer-as-she-answers-brooklyn.html | Relief Investigator Felled With Hammer As She Answers Brooklyn Distress Call | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/writer-and-broker-held-in-jewel-theft-charged-with-stealing-600.html | WRITER AND BROKER HELD IN JEWEL THEFT; Charged With Stealing $600 Bracelet at Rogers Party | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/rebels-claim-gains-averaging-6-miles-attack-at-6-points-advance-all.html | REBELS CLAIM GAINS AVERAGING 6 MILES; ATTACK AT 6 POINTS; Advance All Along the Catalan Front and Report Being 3 Miles From Igualada LOYALISTS FIGHTING HARD But Enemy Is 31 Miles From Barcelona--Three Insurgent Gunboats Hunt Transports | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/reserve-bank-position-range-of-important-items-in-1938-compared.html | RESERVE BANK POSITION; Range of Important Items in 1938 Compared With Preceding Years | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/realty-financing.html | REALTY FINANCING | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/baldwin-will-ask-for-a-wide-inquiry-on-police-misrule-charges.html | BALDWIN WILL ASK FOR A WIDE INQUIRY ON POLICE 'MISRULE'; Charges Mismanagement and Favoritism and Will Seek Action by Council CITES CRIME IN HARLEM Praises Force but Sees Morale Weakened-- Mayor Expected to Defend His Aide | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/lists-undeposited-notes-nickel-plate-president-puts-total-at-180000.html | LISTS UNDEPOSITED NOTES; Nickel Plate President Puts Total at $180,000 | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/realty-board-hails-assessment-ruling-says-reduction-in-test-case.html | REALTY BOARD HAILS ASSESSMENT RULING; Says Reduction in Test Case Clarifies City Charter | True | | C1B 402810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/fund-for-neediest-rises-seven-contributors-give-204-bringing-total.html | FUND FOR NEEDIEST RISES; Seven Contributors Give $204, Bringing Total to $267,145 | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/geographical-society-elects.html | Geographical Society Elects | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/dewey-bans-1940-move-repudiates-formation-of-group-to-boom-him-for.html | DEWEY BANS 1940 MOVE; Repudiates Formation of Group to Boom Him for President | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/rumania-hints-vexation-removes-berlin-envoy.html | Rumania Hints Vexation; Removes Berlin Envoy | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/in-the-nation-an-even-more-independent-rules-committee.html | In The Nation; An Even More Independent Rules Committee | True | By Arthur Krock | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/reich-launches-cruiser-10000ton-seydlitz-is-nations-fourth-of-her.html | REICH LAUNCHES CRUISER; 10,000-Ton Seydlitz Is Nation's Fourth of Her Class | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/stocks-in-london-paris-and-berlin-early-gains-in-british-market.html | STOCKS IN LONDON, PARIS AND BERLIN; Early Gains in British Market Wiped Out Toward Close-- Most Sections Go Lower AVIATION SHARES STRONG Certainty of Hands-Off Policy in Spain Sends French List Up--Reich Trading Dull | True | Wireless to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/cosgo.html | "COSGO" | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/commodity-group-elects-slaughter-commission-merchant-picked-to-head.html | COMMODITY GROUP ELECTS SLAUGHTER; Commission Merchant Picked to Head Exchange He Helped to Form in 1933 | True | Nation-Wide News Service | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/decision-is-reserved-in-nj-sales-act-test-high-state-court-hears.html | DECISION IS RESERVED IN N.J. SALES ACT TEST; High State Court Hears Appeal on Fair Trade Law | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/clifton-heathcote-retired-ball-player-served-cardinals-cubs.html | CLIFTON HEATHCOTE, RETIRED BALL PLAYER; Served Cardinals, Cubs, Phillies in 17 Years in National League | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/victoria-sextet-on-top-beats-crescents-106-and-gains-second-place.html | VICTORIA SEXTET ON TOP; Beats Crescents, 10-6, and Gains Second Place in League | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/whitehead-gains-in-golf-kaplow-also-wins-in-florida-tailer-loses-to.html | WHITEHEAD GAINS IN GOLF; Kaplow Also Wins in Florida-- Tailer Loses to Lord | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/radio-union-here-authorizes-strike-1000-actors-announcers-and.html | RADIO UNION HERE AUTHORIZES STRIKE; 1,000 Actors, Announcers and Singers Vote in Protest on Proposed Pay Scale PLEDGES OF AID RECEIVED Advertising Agency Declares Union's Minima Would Make Program Costs Prohibitive | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/london-wool-sales.html | London Wool Sales | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/glen-alden-coal-quits-openprice-agreement.html | Glen Alden Coal Quits Open-Price Agreement | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/illinois-alumni-to-meet.html | Illinois Alumni to Meet | True | | C1B 402810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/investors-active-in-bronx-market-house-at-147-west-tremont-ave.html | INVESTORS ACTIVE IN BRONX MARKET; House at 147 West Tremont Ave. Among Properties Sold | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/graft-inquiry-bill-broadens-powers-sweeping-authority-is-given.html | GRAFT INQUIRY BILL BROADENS POWERS; Sweeping Authority Is Given Special Prosecutors Under Proposed Measure ALL CRIME IS COVERED Appointees Would Go Into Every Matter Not Exempted by the Governor | True | By Warren Moscow Special To the New York Times. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/selected-as-new-head-of-steel-foundries.html | Selected as New Head Of Steel Foundries | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/commander-detreville-officer-on-the-cruiser-chester-succumbs-in-his.html | COMMANDER DETREVILLE; Officer on the Cruiser Chester Succumbs in His Quarters | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/grandview-dairy-is-accused.html | Grandview Dairy Is Accused | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/asks-women-to-aid-deportation-drive-mrs-wb-meloney-tells-club.html | ASKS WOMEN TO AID DEPORTATION DRIVE; Mrs. W.B. Meloney Tells Club Federation Board Criminal Aliens Are Major Problem CAPITAL'S PLIGHT DECRIED Directors Hear Senator Capper Liken Denial of Vote to Dictatorship Government | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/stock-exchange-note.html | STOCK EXCHANGE NOTE | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/housing-on-jersey-shore-development-to-cost-1000000-planned-for.html | HOUSING ON JERSEY SHORE; Development to Cost $1,000,000 Planned for Margate | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/five-royal-courts-set-number-increased-in-britain-because-of-heavy.html | FIVE ROYAL COURTS SET; Number Increased in Britain Because of Heavy List | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/borglum-scores-city-monuments-sculptor-finds-only-5-statues-to.html | BORGLUM SCORES CITY MONUMENTS; Sculptor Finds Only 5 Statues to Praise--'Civic Virtue' 'Good as a Parody' | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/insurgents-tax-profiteers.html | Insurgents Tax Profiteers | True | Wireless to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/radio-call-starts-smuggling-comedy-message-from-ship-to-amateur-in.html | RADIO CALL STARTS SMUGGLING COMEDY; Message From Ship to Amateur in Brooklyn Brings Out a Horde of Federal Agents BOATS AND AUTOS USED 'Contraband' Gifts to Operators Who Aided Pitcairn Islanders Get Help From Britain | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/schacht-drops-aim-for-jews-ransom-said-to-agree-in-rublee-talks-to.html | SCHACHT DROPS AIM FOR JEWS 'RANSOM'; Said to Agree in Rublee Talks to Loan Cut and Abandoning or Easing of Export Demand | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/free-in-san-juan-killing-editor-and-nephew-acquitted-of-news.html | FREE IN SAN JUAN KILLING; Editor and Nephew Acquitted of News Photographer's Slaying | True | Special Cable to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/mario-alberti-italian-economist-and-author-on-international.html | MARIO ALBERTI; Italian Economist and Author-- On International Commissions | True | Wireless to THE NEW YORK TIMES. | C1B 402810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/mrs-lauer-yields-9000-in-jewels-wife-of-jurist-turns-over-to.html | MRS. LAUER YIELDS $9,000 IN JEWELS; Wife of Jurist Turns Over to Government Valuables on Which No Duty Was Paid BROUGHT IN LAST FALL Gems Not Mentioned in the Smuggling Indictment to Which She Pleaded Guilty | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/menorah-journal-dinner-jewish-publication-marks-its-25th.html | MENORAH JOURNAL DINNER; Jewish Publication Marks Its 25th Anniversary | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/engineering-awards-55489000-in-week-total-is-16-above-period-in.html | ENGINEERING AWARDS $55,489,000 IN WEEK; Total Is 16% Above Period in 1938--Gain in Private Work | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/princess-dolgorouky-lectures.html | Princess Dolgorouky Lectures | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/pittsburgh-index-off-weeks-decline-due-to-decrease-in-volume-of.html | PITTSBURGH INDEX OFF; Week's Decline Due to Decrease in Volume of Trade | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/skiers-make-most-of-snow-in-city-parks-and-public-links-are-scenes.html | SKIERS MAKE MOST OF SNOW IN CITY; Parks and Public Links Are Scenes of Action--Jersey Enthusiasts Enjoy Sport POCONO TRAILS IN SHAPE But Many Eastern Sections Report Poor Conditions-- Week-End Meets Set | True | By Frank Elkins | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/neutrality-step-put-off-indefinitely-by-senators.html | Neutrality Step Put Off Indefinitely by Senators | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/wheat-keeps-firm-in-a-dull-market-quotations-are-unchanged-to-18.html | WHEAT KEEPS FIRM IN A DULL MARKET; Quotations Are Unchanged to 1/8 Cent a Bushel Lower at End of Day DEALS LAID TO SPREADING Corn Easy Throughout Trades, With Declines of 1/8 to Cent for Period | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/curbs-head-has-plan-to-train-new-board-moffatt-to-ask-body-to.html | CURB'S HEAD HAS PLAN TO TRAIN NEW BOARD; Moffatt to Ask Body to Invite Successor to Meetings | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/pastor-takes-decision-beats-warrington-in-boston-ring-with-body.html | PASTOR TAKES DECISION; Beats Warrington in Boston Ring With Body Attack | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/get-management-title-eleven-new-york-realtors-are-certified-by.html | GET MANAGEMENT TITLE; Eleven New York Realtors Are 'Certified' by Institute | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/dies-in-7story-plunge-buyer-father-of-three-found-in-back-yard-by.html | DIES IN 7-STORY PLUNGE; Buyer, Father of Three, Found in Back Yard by Butler | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/british-industry-asks-for-big-stick-federation-wants-government-to.html | BRITISH INDUSTRY ASKS FOR 'BIG STICK'; Federation Wants Government to Back Up Talks With Reich With Threats of Penalties FAVORS A TARIFF WEAPON Insists Most-Favored-Nation Clause Be Sacrificed if Unfairness Is Practiced | True | By Robert P. Post Wireless To the New York Times. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/many-stars-to-aid-stage-fund-benefit-kaufmanconnelly-sketch-to-be.html | MANY STARS TO AID STAGE FUND BENEFIT; Kaufman-Connelly Sketch to Be One of Sunday Features | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/to-manage-fire-insurance.html | To Manage Fire Insurance | True | | C1B 402810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/gain-in-television-laid-to-patenting-farnsworth-tells-monopoly.html | GAIN IN TELEVISION LAID TO PATENTING; Farnsworth Tells Monopoly Board Protection Made His Work Possible SETS TO BE OUT THIS YEAR Commercial Broadcasts Near, He Says--Defends 'Suppression' as Needed | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/on-southern-pacifics-board.html | On Southern Pacific's Board | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/family-on-safari-found-africa-safe-brooklyn-couple-and-daughter.html | FAMILY ON SAFARI FOUND AFRICA SAFE; Brooklyn Couple and Daughter, Back From Unarmed Tour, Thrilled by Jungle | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/loan-of-30800000-is-offered-by-city-bids-to-be-opened-jan-31-for.html | LOAN OF $30,800,000 IS OFFERED BY CITY; Bids to Be Opened Jan. 31 for $10,000,000 Corporate Stock and $20,800,000 Bonds LOW INTEREST COST SEEN First Long-Term Financing of Year Brings Total Borrowed Since March to $163,800,000 | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/savings-and-loan-assets-rise.html | Savings and Loan Assets Rise | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/lj-wiener-dies-on-ship-new-york-man-and-wife-were-on-the-president.html | L.J. WIENER DIES ON SHIP; New York Man and Wife were on the President Taft in Pacific | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/us-hockey-squad-bows-43.html | U.S. Hockey Squad Bows, 4-3 | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/37-saved-as-ship-breaks-in-two-in-hurricane-lashing-atlantic-crew.html | 37 Saved as Ship Breaks in Two In Hurricane Lashing Atlantic; Crew of Sinking Norwegian Tanker Picked Up by Freighter--Two Hurt on Vulcania in Liner's Battle With Huge Seas | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/radcliffe-clubs-plan-party.html | Radcliffe Clubs Plan Party | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/mrs-stanley-montanye-former-publicity-director-and-editor-of.html | MRS. STANLEY MONTANYE; Former Publicity Director and Editor of Magazine | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/maryland-cup-race-april-29.html | Maryland Cup Race April 29 | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/browns-consider-removing-pavilion-screen-built-in-babe-ruths-day-to.html | Browns Consider Removing Pavilion Screen Built in Babe Ruth's Day to Curb Homers | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/flying-brothers-held-as-robbers-courted-daughters-of-air-race.html | FLYING BROTHERS HELD AS ROBBERS; Courted Daughters of Air Race Official While His Guests in Cleveland MADE HIS HOME A HIDE-OUT Hold-Ups Ranging From Gulf to Great Lakes Confessed by Two, Police Say | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/coopers-136-tops-coast-qualifiers-chicago-veteran-shoots-71-to-win.html | COOPER'S 136 TOPS COAST QUALIFIERS; Chicago Veteran Shoots 71 to Win $250 in San Francisco Open Golf Tournament HIS RECORD 65 EQUALED Perelli Matches Round to Tie for Second at 139 With Doering, Amateur | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/kirkbride-annexes-match-advances-in-montreal-racquets-teams-with.html | KIRKBRIDE ANNEXES MATCH; Advances in Montreal Racquets --Teams With Brooks to Win | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/louis-klein-president-of-brooklyn-coal-and-building-material-firms.html | LOUIS KLEIN; President of Brooklyn Coal and Building Material Firms | True | | C1B 402810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/ship-mail-suit-settled-maritime-board-to-pay-335000-to-munson-lines.html | SHIP MAIL SUIT SETTLED; Maritime Board to Pay $335,000 to Munson Lines | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/miss-gertrude-katsh-married.html | Miss Gertrude Katsh Married | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/elected-to-two-posts-in-us-distributing-corp.html | Elected to Two Posts In U.S. Distributing Corp. | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/canada-gets-20000000-bank-loan-here-1-notes-sold-at-interest-cost.html | Canada Gets $20,000,000 Bank Loan Here; 1 % Notes Sold at Interest Cost of 1.36% | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/boycott-extended-to-all-aggressors-move-against-japan-is-widened-in.html | BOYCOTT EXTENDED TO ALL AGGRESSORS; Move Against Japan Is Widened in Leaders' Manifesto | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/son-born-to-mrs-jw-edwards.html | Son Born to Mrs. J.W. Edwards | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/moss-opens-fight-to-end-bingo-here-license-commissioner-receives.html | MOSS OPENS FIGHT TO END BINGO HERE; License Commissioner Receives Qualified Pledge of Staten Island Theatre Chains ACTION MAY 'BLAZE WAY' Movie Houses Promise to Stop Game if Churches and Other Groups Will Eliminate It | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/departing-volunteers-run-rebel-blockade-2380-convoyed-from-valencia.html | Departing Volunteers Run Rebel Blockade; 2,380 Convoyed From Valencia on 2 Ships | True | Wireless to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/baseball-fan-wins-750-caught-fungo-on-nose.html | Baseball Fan Wins $750; 'Caught' Fungo on Nose | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/forwarder-order-stayed-icc-postpones-freight-rule-at-request-of.html | FORWARDER ORDER STAYED; I.C.C. Postpones Freight Rule at Request of Roads | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/for-foreign-markets.html | FOR FOREIGN MARKETS | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/afl-suspends-two-teacher-unions-here-and-ousts-five-delegates-for.html | A.F.L. Suspends Two Teacher Unions Here And Ousts Five Delegates for 'Red' Activities | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/16000-watch-miss-henie-ice-star-and-hollywood-revue-charm-crowd-in.html | 16,000 WATCH MISS HENIE; Ice Star and Hollywood Revue Charm Crowd in Garden | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/screen-news-here-and-in-hollywood-katinka-to-be-produced-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Katinka' to Be Produced, With Jeanette MacDonald and Nelson Eddy, in Summer SIDNEY CHAPLIN TO RETURN He Will Help Direct Brother's 'The Dictator'--'They Made Me a Criminal' to Open | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/fivealarm-fire-destroys-harlem-church-27-companies-battle.html | Five-Alarm Fire Destroys Harlem Church; 27 Companies Battle Spectacular Blaze | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/will-head-nova-scotia-steel.html | Will Head Nova Scotia Steel | True | | C1B 402810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/freisinger-first-at-500-meters-wins-place-on-us-skating-team.html | Freisinger, First at 500 Meters, Wins Place on U.S. Skating Team; Finishes With Two Victories in Three Heats and Average of 44 Seconds in Olympic Squad Trials--Clips Shea's Record | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/curb-fight-lost-by-providence-gas-sec-denies-utilitys-application.html | CURB FIGHT LOST BY PROVIDENCE GAS; SEC Denies Utility's Application to End Unlisted Trading in Its Stock on ExchangeVOLUME NOT INADEQUATERuling Holds Turnover, WhileSmall, Is Not Too Light forPublic or Investors' Welfare | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/fh-clergue-dies-industrialist-82-organizer-of-algoma-steel-corp-in.html | F.H. CLERGUE, DIES; INDUSTRIALIST, 82; Organizer of Algoma Steel Corp. in Canada Active in Many Other Fields BUILT MILLS, RAILROADS Also Developed Paper Plant and Was a Leader in Growth of Sault Ste. Marie, Ont. | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/word-left-off-note-costs-300.html | Word Left Off Note Costs $300 | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/war-possibility-seen-in-palestine-issue-former-british-governor.html | WAR POSSIBILITY SEEN IN PALESTINE ISSUE; Former British Governor Lists 4 Principles for Its Affairs | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/british-trade-seen-ready-for-revival-barclays-bank-chairman-says.html | BRITISH TRADE SEEN READY FOR REVIVAL; Barclays Bank Chairman Says Rebirth of World Confidence Will Give It New Impetus MUNICH PACT NOT ENOUGH Shareholders at the Annual Meeting Hear Plea for Faith in Country's Future | True | Wireless to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/no-turning-back-business-warned-social-reform-will-continue-despite.html | NO TURNING BACK, BUSINESS WARNED; Social Reform Will Continue Despite Political Shifts, Byoir Tells N.R.D.G.A. JOINT AD CONTROL URGED Publishers and Advertisers Together Must Curb Abuses, Major Namm Declares | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/bay-state-inquiry-approved.html | Bay State Inquiry Approved | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/college-drive-to-aid-student-refugees-scholarships-being-sought-to.html | COLLEGE DRIVE TO AID STUDENT REFUGEES; Scholarships Being Sought to Help Them Finish Studies | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/colgate-downs-cornell-wells-tallies-twice-as-hockey-team-registers.html | COLGATE DOWNS CORNELL; Wells Tallies Twice as Hockey Team Registers, 3 to 1 | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/heads-uptown-bankers-group.html | Heads Uptown Bankers Group | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/wolf-conquers-ryan-with-ease-in-squash-final-156-156-155-nyac-star.html | Wolf Conquers Ryan With Ease In Squash Final, 15-6, 15-6, 15-5; N.Y.A.C. Star Wins Martin Memorial Event for Seventh Time--Runs Up 23 Points While Holding Rival Scoreless | True | Times Wide World | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/idaho-governor-to-speak-also-will-bring-potatoes-from-his-farm-to.html | IDAHO GOVERNOR TO SPEAK; Also Will Bring Potatoes From His Farm to Lincoln Dinner | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/conway-to-preside-at-buffalo-inquiry-lehman-names-justice-to.html | CONWAY TO PRESIDE AT BUFFALO INQUIRY; Lehman Names Justice to Succeed Larkin, Who Is Ill | True | Blacktone Studio | C1B 402810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/the-play-plazatoro-inc.html | THE PLAY; Plaza-Toro, Inc. | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/insurance-official-heads-childrens-village-board.html | Insurance Official Heads Children's Village Board | True | Pach Bros. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/book-notes.html | BOOK NOTES | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/fleet-puts-to-sea-to-defend-panama-our-battle-force-vanishes-in.html | FLEET PUTS TO SEA TO DEFEND PANAMA; Our Battle Force Vanishes in Ocean Mists at Cristobal for Greatest War Games ATLANTIC UNIT AT VIEQUES Newly Organized Squadron Arrives at Island Near Puerto Rico to Await Armada | True | Special Cable to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/building-plans-filed-apartments-will-be-erected-in-three-boroughs.html | BUILDING PLANS FILED; Apartments Will Be Erected in Three Boroughs | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/utility-bonds-rise-in-active-market-railroad-issues-also-are-in.html | UTILITY BONDS RISE IN ACTIVE MARKET; Railroad Issues Also Are in Demand as Trading Pace on Exchange Is Stepped Up TURNOVER HITS $6,921,000 Mild Profit-Taking Checks the Advance of Treasury List --Curb Group Higher | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/revised-definition-of-profits-sought-president-of-swift-co-asks.html | REVISED DEFINITION OF PROFITS SOUGHT; President of Swift & Co. Asks Federal Government to Lead Way for Tax Purposes INVENTORY PROBLEM SEEN Holmes Would Exclude Gains or Losses From That Source for 'Sound Economy' | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/demands-moderated-by-palestine-arabs-insistence-on-a-national.html | DEMANDS MODERATED BY PALESTINE ARABS; Insistence on a National Government Is Put Aside | True | Wireless to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/protecting-coasts-from-air-invasion-is-key-to-defense-general-staff.html | PROTECTING COASTS FROM AIR INVASION IS KEY TO DEFENSE; General Staff Plans 34 Mobile Anti-Aircraft Regiments, Gen. Marshall Tells House Group LATEST GUNS NOW SOUGHT Fortifying of Guam Provided in $65,000,000 Bill for Navy Bases and Planes | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/jersey-speed-skating-set.html | Jersey Speed Skating Set | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/barbados-cricket-victor-overtakes-british-guiana-after-fall-of.html | BARBADOS CRICKET VICTOR; Overtakes British Guiana After Fall of Seventh Wicket | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/house-group-cuts-deficiency-items-committee-slashes-requests-of.html | HOUSE GROUP CUTS DEFICIENCY ITEMS; Committee Slashes Requests of $13,520,000 in First Bill to $9,979,000 AIKEN INCIDENT FACTOR Some Committeemen Point to the Cut in Aid to New England States | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/says-relief-slash-hits-400000-now-harrington-states-wpa-must-drop.html | SAYS RELIEF SLASH HITS 400,000 NOW; Harrington States WPA Must Drop That Number in Winter Under House Bill | True | Special to THE NEW YORK TIMES. | C1B 402810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/circulation-drops-in-bank-of-england-7690000-decline-in-week-makes.html | CIRCULATION DROPS IN BANK OF ENGLAND; 7,690,000 Decline in Week Makes Total 467,953,000 --Banking Reserve Up RATIO TO DEPOSITS HIGHER 34.9% Compares With 29.5% -- Gold Holdings Decrease 31,000-- Securities Off | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/ask-vote-for-nicaraguan-women.html | Ask Vote for Nicaraguan Women | True | Special Cable to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/the-power-to-tax.html | THE POWER TO TAX | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/boy-8-dies-as-sled-and-auto-collide-3-other-children-are-injured-by.html | BOY, 8, DIES AS SLED AND AUTO COLLIDE; 3 Other Children Are Injured by Hit-and-Run Driver While Coasting at Mamaroneck 3 DEATHS IN PENNSYLVANIA Cold Will Continue Today, but City Is Due for Relief by Tomorrow | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/sales-in-putnam-county-two-tracts-and-dwellings-in-deals-total-110.html | SALES IN PUTNAM COUNTY; Two Tracts and Dwellings in Deals Total 110 Acres | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/mw-rodgerses-have-daughter.html | M.W. Rodgerses Have Daughter | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/coast-sprint-won-by-speed-to-spare-circle-m-ranchs-colorbearer.html | COAST SPRINT WON BY SPEED TO SPARE; Circle M Ranch's Colorbearer Beats Airflame--Sun Egret Fifth at Santa Anita | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/miss-berg-victor-with-319-on-links-wins-at-augusta-by-two-shots.html | MISS BERG VICTOR WITH 319 ON LINKS; Wins at Augusta by Two Shots Despite Miss Kirby's 76, Tourney's Lowest Round | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/jersey-savings-deposits-up.html | Jersey Savings Deposits Up | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/business-is-asked-to-push-research-sf-hartman-would-set-up-an.html | BUSINESS IS ASKED TO PUSH RESEARCH; S.F. Hartman Would Set Up an Institute to Work for Cure of Problems FEDERAL AGENCY SOUGHT Lawyer Tells Tobacco Men in Chicago Industry Lacks Organized Help | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/brazils-coffee-exports-united-states-received-583047-sixtykilo-bags.html | BRAZIL'S COFFEE EXPORTS; United States Received 583,047 Sixty-Kilo Bags in November | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/nelson-eddy-marries-screen-star-and-mrs-ann-d-franklin-wed-in.html | NELSON EDDY MARRIES; Screen Star and Mrs. Ann D. Franklin Wed in Nevada | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/sullivan-sees-art-in-new-deal-words-honored-at-luncheon-he-cites.html | SULLIVAN SEES 'ART' IN NEW DEAL WORDS; Honored at Luncheon, He Cites Some Political Changes | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/utility-to-spend-5100000.html | Utility to Spend $5,100,000 | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/jersey-city-concern-to-be-reorganized-court-names-two-trustees-for.html | JERSEY CITY CONCERN TO BE REORGANIZED; Court Names Two Trustees for Reynolds Investing Co. | True | Special to THE NEW YORK TIMES. | C1B 402810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/presidents-tax-message-cities-high-court-decisions.html | President's Tax Message; Cities High Court Decisions | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/news-of-art.html | NEWS OF ART | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/concert-at-wpa-theatre.html | Concert at WPA Theatre | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/galowin-reaches-state-title-final-beats-oelsner-153-159-156-in.html | GALOWIN REACHES STATE TITLE FINAL; Beats Oelsner, 15-3, 15-9, 15-6, in Squash Racquets Play at Downtown A.C. FRAME CONQUERS HASKINS Harvard Ace Extends Clubmate to Limit Before Losing by 18-16, 15-11, 10-15, 15-9 | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/wall-street-clerks-dine.html | Wall Street Clerks Dine | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/police-department.html | Police Department | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/ford-union-dissolved-liberty-legion-ceases-to-be-a-labor-group.html | 'FORD UNION' DISSOLVED; Liberty Legion Ceases to Be a Labor Group | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/gets-hero-medal-after-34-years.html | Gets Hero Medal After 34 Years | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/troth-announced-of-betty-armour-lake-forest-ill-girl-to-be-the.html | TROTH ANNOUNCED OF BETTY ARMOUR; Lake Forest, Ill., Girl to Be the Bride of Gerald Vanderbilt Hollins Jr. in June | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/us-prestige-nears-new-low-in-mexico-trade-falls-to-half-the-level.html | U.S. PRESTIGE NEARS NEW LOW IN MEXICO; Trade Falls to Half the Level of Year Ago--Barter Deals Threaten It Further ECONOMIC CONDITIONS BAD Cardenas Hampered by Lack of Money--Workers Seen Under Government's Domination | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/price-index-off-in-week-lower-quotations-on-foods-account-largely.html | PRICE INDEX OFF IN WEEK; Lower Quotations on Foods Account Largely for Drop | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/letters-to-the-times-senator-byrd-disputed-federal-debt-called.html | Letters to The Times; Senator Byrd Disputed Federal Debt Called "Insignificant" as Against "Failures" Laid to Business | True | DARWIN J. MESEROLE, | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/17-state-units-aid-in-paralysis-drive-spokesmen-for-5500-public.html | 17 STATE UNITS AID IN PARALYSIS DRIVE; Spokesmen for 5,500 Public Workers Pledge $10,000 to Campaign by Feb. 15 MISS MILLER HEADS GROUP Miss Schneiderman in Charge of Fund Raising--Johnson Praises Roosevelt's Work | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/insane-woman-kicks-roommate-to-death-rockland-hospital-attack-is.html | INSANE WOMAN KICKS ROOMMATE TO DEATH; Rockland Hospital Attack Is Laid to Meal-Time Rage | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/stricter-film-censorship-is-considered-in-japan.html | Stricter Film Censorship Is Considered in Japan | True | Wireless to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/dry-goods-men-ask-curb-on-spending-regulation-of-business-not.html | DRY GOODS MEN ASK CURB ON SPENDING; Regulation of Business, Not Control, by Government Also Is Advocated | True | Times Wide World | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/cost-of-accidents-is-cut-loss-in-industry-put-at-4000-a-minute.html | COST OF ACCIDENTS IS CUT; Loss in Industry Put at $4,000 a Minute, Against $5,000 in 1937 | True | | C1B 402810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/18-subway-aides-indicted-in-thefts-13-accused-of-stealing-about.html | 18 SUBWAY AIDES INDICTED IN THEFTS; 13 Accused of Stealing About $600,000--Loot of $500 Laid to Second Group 11 CONFESSIONS CHARGED Some Suspects Reported to Have Testified Before Grand Jury--Waived Immunity | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/liquor-revenue-off-last-month.html | Liquor Revenue Off Last Month | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/yoshe-kalb-revival-feb-4.html | 'Yoshe Kalb' Revival Feb. 4 | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/circulation-lower-at-bank-of-france-down-1329000000-francs-loans.html | CIRCULATION LOWER AT BANK OF FRANCE; Down 1,329,000,000 Francs-- Loans Heavily Reduced | True | | C1B 402810 |
| 1939-01-20 | 1939-01-20 | https://www.nytimes.com/1939/01/20/archives/woman-to-give-library-to-debtpaying-finland.html | Woman to Give Library To Debt-Paying Finland | True | Special to THE NEW YORK TIMES. | C1B 402810 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/lott-beats-leeds-in-4game-match-strachan-frame-howes-also-gain-in.html | LOTT BEATS LEEDS IN 4-GAME MATCH; Strachan, Frame, Howes Also Gain in Atlantic Coast Squash Racquets | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/bobsled-title-races-set-national-aau-meet-today-and-tomorrow-at.html | BOBSLED TITLE RACES SET; National A.A.U. Meet Today and Tomorrow at Lake Placid | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/mercury-falls-to-15-on-winters-coldest-day.html | Mercury Falls to 15 On Winter's Coldest Day | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/vaughn-14-takes-national-junior-figureskating-championship-at-st.html | Vaughn, 14, Takes National Junior Figure-Skating Championship at St. Paul _; SKATING HONORS GO TO PHILADELPHIAN Vaughn, 1938 Novice Champion, Adds U.S. Junior Title With Fine PerformancePREUSCH IS RUNNER-UPMiss Merrill, 13, Wins Ladies'Junior Crown--Kinney andMiss Bennett Best Pair | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/dorothy-rosen-to-become-bride.html | Dorothy Rosen to Become Bride | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/radio-in-car-will-link-mayor-with-lord-mayor.html | Radio in Car Will Link Mayor With Lord Mayor | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/london-wool-sales.html | London Wool Sales | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/fire-department.html | Fire Department | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/new-cabinet-in-belgium-spaak-gives-foreign-office-to-former-premier.html | NEW CABINET IN BELGIUM; Spaak Gives Foreign Office to Former Premier Janson | True | Wireless to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/teachers-guild-rejects-union-bid-reveals-repeated-moves-by-rival-to.html | TEACHERS GUILD REJECTS UNION BID; Reveals Repeated Moves by Rival to Bring the Two Groups Together A SINGLE LOCAL URGED Suspension of Union by A.F.L. Council Here Brings Plea by Drs. Childs and Counts Joint Reply to Order Green Tells of Move | True | | C1B 402888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/to-split-asbestos-shares.html | To Split Asbestos Shares | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/john-r-mleans-2d-palm-beach-hosts-entertain-large-group-at-a.html | JOHN R. M'LEANS 2D PALM BEACH HOSTS; Entertain Large Group at a Dinner--William R. Huntleys Give a Studio Party R.J. FLICKS HAVE GUESTS Mrs. Alvin T. Hert Hostess at Luncheon--Mrs. H.W. Sweatt Has Cocktail Fete | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/bill-would-make-ccc-permanent.html | Bill Would Make CCC Permanent | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/heads-aviation-group-dr-gw-lewis-elected-by-institute-of.html | HEADS AVIATION GROUP; Dr. G.W. Lewis Elected by Institute of Aeronautical Sciences | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/minorities-get-seats-in-carpathoukraine-but-all-power-in-diet-will.html | MINORITIES GET SEATS IN CARPATHO-UKRAINE; But All Power in Diet Will Be Held by Ukrainians | True | Wireless to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/trading-by-members-increases-in-week-their-operations-also-were.html | TRADING BY MEMBERS INCREASES IN WEEK; Their Operations Also Were Against Trend to Dec. 31 | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/deals-in-new-jersey-flats-and-dwellings-in-jersey-city-under-new.html | DEALS IN NEW JERSEY; Flats and Dwellings in Jersey City Under New Control | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/letters-to-the-times-for-installment-buying-advantages-in-several.html | Letters to The Times; For Installment Buying Advantages in Several Directions Seen in This Procedure Protection for Farmers Our Tariff System Is Considered to Be Advantageous to Them Plea for a United People The Farmer's Profit on Milk With Reference to Wild Life | True | TILBURY O. FREEMAN.FRANCIS A. ADAMS.GEORGE BOOCHEVER.RUTH D. MILLS. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/womens-clubs-ask-curb-on-road-signs-long-island-federation-urges.html | WOMEN'S CLUBS ASK CURB ON ROAD SIGNS; Long Island Federation Urges Legislature to Act--Billboards Held Peril to Motorists SCENIC EFFECT STRESSED Convention Here Also Backs Drive Against Marihuana as Menace to Youth | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/fifth-in-row-for-budge-he-beats-vines-86-16-64-and-extends-lead-to.html | FIFTH IN ROW FOR BUDGE; He Beats Vines, 8-6, 1-6, 6-4, and Extends Lead to 9-4 | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/sports-today.html | Sports Today | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/baldwin-is-summonsed-called-to-testify-at-inquiry-on-conditions-in.html | BALDWIN IS SUMMONSED; Called to Testify at Inquiry on Conditions in Harlem | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/squad-of-14-sails-for-british-guiana-field-hockey-group-to-play.html | SQUAD OF 14 SAILS FOR BRITISH GUIANA; Field Hockey Group to Play 3-Game Series With Colony Team in Feature of Trip Miss Fuller in Group Captain to Be Picked | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/school-principal-held-seaford-li-man-is-accused-of-forgery-in.html | SCHOOL PRINCIPAL HELD; Seaford, L.I., Man Is Accused of Forgery in Student Fund | True | Special to THE NEW YORK TIMES. | C1B 402888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/nugent-sets-back-baker-favorite-beaten-at-essex-club-in-squash.html | NUGENT SETS BACK BAKER; Favorite Beaten at Essex Club in Squash Racquets Play | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/simplicity-marks-schultze-service-brief-rites-held-here-for.html | SIMPLICITY MARKS SCHULTZE SERVICE; Brief Rites Held Here for OnceFamed Cartoonist | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/wheat-futures-dull-and-narrow-early-advance-of-c-evaporates-and.html | WHEAT FUTURES DULL AND NARROW; Early Advance of c Evaporates and Close Is Unchanged to c LowerDECLINE IN CORN CHECKEDResting Orders Hold List to aSlightly Easier Final Level--Oats Firm--Rye Gains Exporters Active in Winnipeg Receipts Sharply Up | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/cat-baiter-is-fined-100-man-denounced-in-court-for-helping-dog-kill.html | CAT BAITER IS FINED $100; Man Denounced in Court for Helping Dog Kill Animal | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/borican-san-romani-mccluskey-will-run-at-7th-regiment-tonight.html | Borican, San Romani, McCluskey Will Run at 7th Regiment Tonight; Speedy Fields to Oppose All Three in Their Specialties—Fordham and N.Y.U. Relay Teams to Meet in Jersey City Stripling to Face Borican Meet Entries Close Today | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/two-liners-arrive-after-rough-trips-new-york-veers-125-miles-off.html | TWO LINERS ARRIVE AFTER ROUGH TRIPS; New York Veers 125 Miles Off Course to Avoid Hurricane and Gets In on Time BAROMETER CAUSED SCARE Captain Says He Feared End of World When He Saw Drop -- Aquitania 8 Hours Late Barometer Upset Captain Belittles Storm Heavy Weather off Bermuda | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/whitney-museum-to-hold-exhibition-annual-show-of-contemporary.html | WHITNEY MUSEUM TO HOLD EXHIBITION; Annual Show of Contemporary American Artists' Work Will Be Opened on Tuesday 117 TO BE REPRESENTED Many Never or Not Recently Invited to Display Prints, Sculpture and Drawing | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/4-tied-for-lead-in-moscow-chess-belavenez-makagonov-ragosin-and.html | 4 TIED FOR LEAD IN MOSCOW CHESS; Belavenez, Makagonov, Ragosin and Rabinovic Share FirstPlace in Tournament | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/court-approves-loews-bonuses-upholds-profitsharing-with-executives.html | COURT APPROVES LOEWS BONUSES; Upholds Profit-Sharing With Executives, but Finds an Error in Payments ASKS RETURN OF $500,000 Justice Valente Exonerates Officers in Failure to Write Off All Losses Court Commends Schenck Duties of Accountants | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/official-schedule-of-the-american-league-for-1939.html | Official Schedule of the American League for 1939 | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/small-model-house-at-worlds-fair-will-be-sponsored-by-lumber.html | Small 'Model House' at World's Fair Will Be Sponsored by Lumber Dealers | True | By Lee E. Cooper | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/moscow-enforces-labor-discipline-chief-mechanic-gets-prison-term.html | MOSCOW ENFORCES LABOR DISCIPLINE; Chief Mechanic Gets Prison Term for Conniving With Foreman on Truancy 30 MORE WILL BE TRIED Factory Idleness Found to Be Common--Wife of Premier Made Fish Commissar No More Leniency Truancy Cut Down Premier's Wife Gets Job | True | By Harold Denny Wireless To the New York Times. | C1B 402888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/offerings-next-week-total-14206585-three-issues-of-million-or-over.html | OFFERINGS NEXT WEEK TOTAL $14,206,585; Three Issues of Million or Over Are in the List | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/utility-in-memphis-rejects-citys-bid-18127000-for-electric-and-gas.html | UTILITY IN MEMPHIS REJECTS CITY'S BID; $18,127,000 for Electric and Gas Properties Called Out of Line With Values COMPANY FOR $21,000,000 National Power and Light, Holding Unit, Set Figure-- Rate-Cut Alternative Hit Company Set $21,000,000 Telegram by the City Cites "Only Course Open" UTILITY IN MEMPHIS REJECTS CITY'S BID Dividend Equity Stressed City to Start Building Plant | True | Times Wide World | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/sauk-center-revisited.html | SAUK CENTER REVISITED | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/nash-sales-73-higher.html | Nash Sales 73% Higher | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/new-ark-wins-right-to-levy-on-big-firms-county-board-upholds-city.html | NEW ARK WINS RIGHT TO LEVY ON BIG FIRMS; County Board Upholds City in 16 Cases, but Will Rule on Value | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/edwin-auguste-richard-retired-dry-goods-firm-official-dies-in.html | EDWIN AUGUSTE RICHARD; Retired Dry Goods Firm Official Dies in Florida at 73 | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/doris-kenyon-returns-new-city-justice-is-optimistic-over-situation.html | DORIS KENYON RETURNS; New City Justice Is Optimistic Over Situation Abroad | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/concern-lists-sales-mortgage-corporation-reports-on-transfer-of.html | CONCERN LISTS SALES; Mortgage Corporation Reports on Transfer of Properties | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/72-educators-honored-heads-of-institutions-in-this-country-canada.html | 72 EDUCATORS HONORED; Heads of Institutions in This Country, Canada and England | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/imports-of-tobacco-are-tripled-by-italy-processing-of-the-commodity.html | IMPORTS OF TOBACCO ARE TRIPLED BY ITALY; Processing of the Commodity Is Being Increased | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/warns-of-filibuster-on-antilynch-bill-connally-charges-backers-made.html | WARNS OF FILIBUSTER ON ANTI-LYNCH BILL; Connally Charges Backers Made Wagner 'Sign on Dotted Line' | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/canadian-wheat-crop-up-1938-total-put-at-169800000-bushels-above.html | CANADIAN WHEAT CROP UP; 1938 Total Put at 169,800,000 Bushels Above 1937 | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/national-biscuit-gets-ftc-order-commission-tells-it-to-halt.html | NATIONAL BISCUIT GETS F.T.C. ORDER; Commission Tells It to Halt Requiring Dealers to Bar Competitors' Wares CONCERN IN DISCLAIMER Counsel Holds Agreements Were Not Authorized and So Not Binding Company Comments on Order | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/heads-minneapolis-exchange.html | Heads Minneapolis Exchange | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 402888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/national-guard-orders.html | National Guard Orders | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/wholesalers-buy-prince-st-factory-scheinert-bros-dealers-in.html | WHOLESALERS BUY PRINCE ST. FACTORY; Scheinert Bros., Dealers in Hardware, Obtain Building in Expansion Move PARCEL WILL BE ALTERED Tenement at 63 Pitt St. Sold by Bank--Another Traded at 341 West 36th St. | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/odwyer-charges-police-snooping-kings-county-jurist-assails.html | O'DWYER CHARGES POLICE 'SNOOPING'; Kings County Jurist Assails Inspector M'Dermott and Detective Croak in Court CONTEMPT IS SUGGESTED Inquiries About Defendant in Robbery Case Arouse Ire-- Facts Sought by Amen | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/liverpools-cotton-week-british-stocks-and-imports-are-lower-again.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Lower Again | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/elman-48-greeted-by-refugee-children-honored-on-return-from-benefit.html | ELMAN, 48, GREETED BY REFUGEE CHILDREN; Honored on Return From Benefit Concert in Philadelphia | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/new-prize-for-skaters-neil-memorial-trophy-donated-for-saranac-lake.html | NEW PRIZE FOR SKATERS; Neil Memorial Trophy Donated for Saranac Lake Meet | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/outbreak-in-palestine-mine-exploded-under-military-trolleyviolence.html | OUTBREAK IN PALESTINE; Mine Exploded Under Military Trolley--Violence Deplored | True | Wireless to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/rail-freight-fight-begun-in-congress-sixty-southern-and-western.html | RAIL FREIGHT FIGHT BEGUN IN CONGRESS; Sixty Southern and Western Members of House to Seek National Equality | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/finland-preparing-for-1940-olympics-7500000-voted-to-finance.html | FINLAND PREPARING FOR 1940 OLYMPICS; $7,500,000 Voted to Finance Games--160,000 Guests Are Expected Each Day HOUSING PLANS ARE MADE Athletes to Be Quartered in Suburb of Helsingfors and Train at Race Track Houses to Be Built Gliding on the Program | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/denies-prosecutions-lag-us-attorney-smith-says-old-prohibition.html | DENIES PROSECUTIONS LAG; U.S. Attorney Smith Says Old Prohibition Cases Are Slow | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/business-world-trade-showing-here-better-kelvinator-prices-cut.html | Business World; Trade Showing Here Better Kelvinator Prices Cut Spring Hosiery Colors Issued Scotch Prices Still Down Here Shoe Clearances Make Gains Curtain Orders Up 20 Per Cent Cotton Yarns More Active Collarless Jackets Active Glass Output Maintained Gray Goods Volume Lower | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/dartmouth-is-beaten-65-olympic-junior-sextet-scores-in.html | DARTMOUTH IS BEATEN, 6-5; Olympic Junior Sextet Scores in Upset--Thompson Stars | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/crippled-ship-being-towed-here.html | Crippled Ship Being Towed Here | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/fourth-witness-balks-federal-power-board-challenged-again-by.html | FOURTH WITNESS BALKS; Federal Power Board Challenged Again by Associated Gas | True | | C1B 402888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/jailed-in-bracelet-theft-blakeley-bazeleys-bail-set-at-15000.html | JAILED IN BRACELET THEFT; Blakeley-Bazeley's Bail Set at $15,000, Lawford's at $10,000 | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/busy-polo-card-tonight-games-listed-for-manhattan-brooklyn-and.html | BUSY POLO CARD TONIGHT; Games Listed for Manhattan, Brooklyn and Newark | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/size-of-classes-in-schools-drops-average-in-city-is-347-pupils-the.html | SIZE OF CLASSES IN SCHOOLS DROPS; Average in City Is 34.7 Pupils, the Lowest Number Enrolled in Many Years | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/littauer-80-firm-in-his-faith-in-man-philanthropist-has-confidence.html | LITTAUER, 80, FIRM IN HIS FAITH IN MAN; Philanthropist 'Has Confidence for the Future' | True | Times Wide World | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/sandlot-football-is-given-by-curran-deputy-mayor-buys-pigskin-to.html | SANDLOT FOOTBALL IS GIVEN BY CURRAN; Deputy Mayor Buys Pigskin to Replace One Wrecked by City Sanitation Truck | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/170-enter-school-fencing.html | 170 Enter School Fencing | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/governor-to-boss-train-again.html | Governor to Boss Train Again | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/pratt-sets-pace-4333-woodger-stars-against-alumni-adelphi-academy.html | PRATT SETS PACE, 43-33; Woodger Stars Against Alumni -- Adelphi Academy Wins | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/new-brooklyn-branch-for-bank.html | New Brooklyn Branch for Bank | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/crude-oil-prices-raised-pennsylvania-advances-made-on-larger.html | CRUDE OIL PRICES RAISED; Pennsylvania Advances Made on Larger Refinery Demand | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/city-charter-bills-ask-major-changes-drafted-by-mcgoldrick-they-aim.html | CITY CHARTER BILLS ASK MAJOR CHANGES; Drafted by McGoldrick, They Aim to Liberalize Rules Covering Borrowing For Loans on Federal Grants CITY CHARTER BILLS ASK MAJOR CHANGES Borrowing Limits Are Eased | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/carloadings-up-106-in-week-11-in-year-but-both-indices-drop-trade.html | Carloadings Up 10.6% in Week, 1.1% in Year, But Both Indices Drop; Trade Activity Off; Business Index Down Sharply | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/pictorial-review-to-suspend.html | Pictorial Review to Suspend | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/cleared-in-fatal-auto-crash.html | Cleared in Fatal Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/victories-are-recorded-by-swimming-teams-of-yale-princeton-and.html | Victories Are Recorded by Swimming Teams of Yale, Princeton and Manhattan; COLUMBIA BEATEN BY YALE NATATORS Elis Capture League Meet by 43-32—Good, Metcalfe and Burns Lower Record PRINCETON EASY WINNER Triumphs Over Cornell, 58-17 --Manhattan Tops Temple, Relay Deciding, 41-34 | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/seasons-third-fidelio.html | Season's Third 'Fidelio' | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/goebbels-disgrace-seen-paper-reports-he-must-go-before-nazi.html | GOEBBELS DISGRACE SEEN; Paper Reports He Must Go Before Nazi Tribunal of Honor | True | Wireless to THE NEW YORK TIMES. | C1B 402888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/long-hunt-is-ended-woman-heir-appears-in-court-in-suit-to-declare.html | LONG HUNT IS ENDED; Woman Heir Appears in Court in Suit to Declare Her Dead | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/maryland-coeds-missing-daughter-of-newark-doctor-is-one-of-them.html | MARYLAND CO-EDS MISSING; Daughter of Newark Doctor Is One of Them | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/san-francisco-leader-visiting-stock-exchanges.html | San Francisco Leader Visiting Stock Exchanges | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/heads-board-of-adolf-gobel.html | Heads Board of Adolf Gobel | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/miss-elizabeth-roy-is-married-upstate-bride-of-lloyd-irving-gibbons.html | MISS ELIZABETH ROY IS MARRIED UP-STATE; Bride of Lloyd Irving Gibbons in Church at Troy | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/wheat-sent-to-loyalists-first-of-promised-consignment-from-france.html | WHEAT SENT TO LOYALISTS; First of Promised Consignment From France Crosses Border | True | Wireless to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/generals-praise-defense-program-drum-and-haskell-at-state-guard.html | GENERALS PRAISE DEFENSE PROGRAM; Drum and Haskell, at State Guard Session, Hail Effort of President Roosevelt ITS CRITICS ARE ASSAILED Head of New York's Troops Derides 'Amateur Experts' Challenging Army Staff | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/funk-devoted-backer-of-hitlers-policies-has-served-as-fuehrers.html | FUNK DEVOTED BACKER OF HITLER'S POLICIES; Has Served as Fuehrer's Chief Economic Adviser Since 1931 | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/mrs-edgar-f-higgins-descendant-of-colonial-family-was-active-in.html | MRS. EDGAR F. HIGGINS; Descendant of Colonial Family Was Active in Baptist Church | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/french-in-uproar-on-nazism-charge-rightists-in-chamber-resent-exair.html | FRENCH IN UPROAR ON NAZISM CHARGE; Rightists in Chamber Resent Ex-Air Minister Cot's Hint of German Propaganda CABINET'S POSITION WEAK Left, Backed by British Labor, Opposes London Control Over Paris Policy on Spain Left Sees British Backing Cot's Warning Is Cheered | True | Wireless to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/japans-leaders-again-warn-world-premier-and-foreign-minister-tell.html | JAPAN'S LEADERS AGAIN WARN WORLD; Premier and Foreign Minister Tell Diet of Determination to Create 'New Order' ARITA IN BID TO POWERS Minimizes Effect of Curbs That Will Be Placed on Foreign Trade With China Final Warning to the World Diet Criticism Not Likely RED CROSS TO AID CHINESE Supplies Obtained Abroad Will Be Sent to Army Hospitals Powers' Peace Move Urged Japanese Press on Westward South China Drive Expected | True | By Hugh Byas Wireless To the New York Times. | C1B 402888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/group-denies-link-to-associated-gas-utilities-employes-securities.html | GROUP DENIES LINK TO ASSOCIATED GAS; Utilities Employes' Securities Company Asks SEC to Reopen Hearing on Affiliation LISTS INTEGRATION MOVES Concern Says Changes Made Since Nov. 7 Alter Status Charged by Examiner Changes Are Listed Reopening Is Opposed | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/thomas-p-meehan-official-of-a-trade-publishing-firm-dies-in-new.html | THOMAS P. MEEHAN; Official of a Trade Publishing Firm Dies in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/500000-fair-buses-ordered.html | $500,000 Fair Buses Ordered | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/womens-chorus-of-180-is-heard-golden-hill-group-with-harold.html | WOMEN'S CHORUS OF 180 IS HEARD; Golden Hill Group, With Harold Petersen Assisting Artist, Gives Winter Concert BACH IS ON THE PROGRAM Selections of Schumann and Padri Martini Also Given-- Lefebyre Is Conductor | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/mrs-nancy-work-is-married-here-descendant-of-gov-bradford-of.html | MRS. NANCY WORK IS MARRIED HERE; Descendant of Gov. Bradford of Plymouth Colony Bride of A. Severin Bourne Jr. | True | Delar | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/fordham-rifle-team-victor.html | Fordham Rifle Team Victor | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/colorful-setting-for-poland-ball-a-night-in-tatra-mountains-pageant.html | COLORFUL SETTING FOR POLAND BALL; 'A Night in Tatra Mountains' Pageant Features Event for Kosciuszko Foundation ENVOY IS HONORARY HEAD Count Potocki Also Guest of Honor at One of the Many Dinners Before Dance | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/pennsylvania-telephone-plans-stock-sale-bell-aircraft-also-files.html | Pennsylvania Telephone Plans Stock Sale; Bell Aircraft Also Files for Financing | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/business-aid-held-aim-of-president-hanes-says-administration-is.html | BUSINESS AID HELD AIM OF PRESIDENT; Hanes Says Administration Is Ready to Turn From Reform to Economic Recovery ROOSEVELT SPEECH CITED Significance Missed by Nation Says Treasury Official in Speech in South | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/buying-surplus-butter-dairy-cooperative-group-acts-in-federal-aid.html | BUYING SURPLUS BUTTER; Dairy Cooperative Group Acts in Federal Aid Program | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/new-haven-sues-for-stay-seeks-to-avert-mandate-against-abandonment.html | NEW HAVEN SUES FOR STAY; Seeks to Avert Mandate Against Abandonment of 88 Stations | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/bayside-victor-32-over-harvard-club-undefeated-team-tightens-its.html | BAYSIDE VICTOR, 3-2, OVER HARVARD CLUB; Undefeated Team Tightens Its Grip on Class C Squash Lead | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/two-galento-bouts-set-tony-will-box-brown-in-detroit-and-feldman-in.html | TWO GALENTO BOUTS SET; Tony Will Box Brown in Detroit and Feldman in Miami | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/assembly-of-vanderbilt-yacht-is-started-at-city-island-yard-lead-is.html | Assembly of Vanderbilt Yacht Is Started at City Island Yard; Lead Is Poured for Keel of 12-Meter Craft That Will Be Raced in English Waters-- Meetings With Sopwith Assured Two Other New Yachts 70 Feet Long on Deck | True | By James Robbins | C1B 402888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/for-state-relief-inquiry-desmond-proposes-legislature-investigate.html | FOR STATE RELIEF INQUIRY; Desmond Proposes Legislature Investigate 'Overhead' | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/police-department.html | Police Department | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/values-2-pipeline-properties.html | Values 2 Pipe-Line Properties | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/37411715-gold-received-imports-in-week-show-a-drop-from-prior.html | $37,411,715 GOLD RECEIVED; Imports in Week Show a Drop From Prior Period | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/appeals-to-women-to-sift-arms-plan-mrs-beggs-predicts-new-perils-if.html | APPEALS TO WOMEN TO SIFT ARMS PLAN; Mrs. Beggs Predicts New Perils if It Goes Beyond Limits of Adequate Defense WARNS OF MILITARY RULE Federation Directors Back Her Resolution Opposing Curbs on Our Foreign Policy For "Principle of Flexiblity" | True | From a Staff CorrespondentTimes Wide World | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/dinghy-series-to-felix-campbells-boat-leads-class-b-craft-in.html | DINGHY SERIES TO FELIX; Campbell's Boat Leads Class B Craft in Larchmont Races | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/the-glastonbury-monster.html | THE GLASTONBURY MONSTER | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/texts-in-german-shakeup-the-communique-the-letter-to-schacht-the.html | Texts in German Shake-Up; The Communique The Letter to Schacht The Letter to Funk | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/galsun-21-shot-beats-unselfish-gray-jack-third-in-feature-on.html | GALSUN, 2-1 SHOT; BEATS UNSELFISH; Gray Jack Third in Feature on Coast--Melody Lane Wins, Pays $139 for $2 | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/will-trace-negro-music-labor-club-concerts-starting-feb-12-will.html | WILL TRACE NEGRO MUSIC; Labor Club Concerts, Starting Feb. 12, Will Give Its History | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/assault-suspect-identified.html | Assault Suspect Identified | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/books-published-today.html | Books Published Today | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/salvador-constitution-approved.html | Salvador Constitution Approved | True | Special Cable to THE NEW YORK TIMES | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/the-screen-the-warners-present-john-garfield-in-they-made-me-a.html | THE SCREEN; The Warners Present John Garfield in "They Made Me a Criminal" at the Strand--Three Foreign Films At the 86th St. Garden Theatre At the Teatro Hispano At the 86th Street Casino | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/wills-for-probate.html | Wills for Probate | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/investigating-the-police.html | INVESTIGATING THE POLICE | True | | C1B 402888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/blanche-coley-bride-of-donald-cleveland-ceremony-performed-in.html | BLANCHE COLEY BRIDE OF DONALD CLEVELAND; Ceremony Performed in Chantry of St. Thomas Church | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/clawakus-safari-balked-by-warden-hunting-the-glawakus-which-has.html | CLAWAKUS 'SAFARI' BALKED BY WARDEN; HUNTING THE 'GLAWAKUS WHICH HAS AROUSED GLASTONBURY | True | From a Staff Correspondent | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/hearns-shows-1938-loss-directors-defer-dividend-on-6-per-cent.html | HEARN'S SHOWS 1938 LOSS; Directors Defer Dividend on 6 Per Cent Preferred Stock | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/roosevelt-backs-new-base-at-guam-it-does-not-necessarily-mean-full.html | ROOSEVELT BACKS NEW BASE AT GUAM; It Does Not Necessarily Mean Full Fortification, and World Outlook May Shift, He Says | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/martin-ousts-foes-they-impeach-him-uaw-head-locks-offices-suspends.html | MARTIN OUSTS FOES; THEY IMPEACH HIM; U.A.W. Head Locks Offices, Suspends 15 of Board, and Plans Own Convention Call GROUP DEFIES HIS ACTION Votes to Try Him on Charges of 'Disrupting' Union--Dual Conventions Impend | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/layton-wins-two-tests.html | Layton Wins Two Tests | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/to-sing-the-title-role-in-opera-broadcast-today.html | To Sing the Title Role In Opera Broadcast Today | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/dominion-bank-earns-960121.html | Dominion Bank Earns $960,121 | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/note-dropped-into-ocean-brings-reply-from-iceland.html | Note Dropped Into Ocean Brings Reply From Iceland | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/paul-shannon-drowned-sports-writer-believed-to-have-fallen-from.html | PAUL SHANNON DROWNED; Sports Writer Believed to Have Fallen From Seawall in Florida | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/estates-appraised.html | Estates Appraised | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/weeks-financing-totals-7418100-fourth-period-of-exclusively.html | WEEK'S FINANCING TOTALS $7,418,100; Fourth Period of Exclusively Tax-Exempt Issues Compares With $11,600,000 in 1938 ISSUES IN GOOD DEMAND No Corporate Loans in Sight Until February, With Few on File With SEC | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/daughter-to-mrs-jf-byers.html | Daughter to Mrs. J.F. Byers | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/crops-and-income.html | CROPS AND INCOME | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/339-strikes-averted-labor-department-conciliation-service-gives.html | 339 STRIKES 'AVERTED'; Labor Department Conciliation Service Gives Year's Report | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/schacht-famed-as-finance-wizard-has-challenged-nazi-extremists.html | Schacht Famed as Finance Wizard; Has Challenged Nazi Extremists; Bringing Order From Chaos During Inflation, He Has Served Both Republic and Hitler-- Long Held Indispensable to Fuehrer | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/europe-clashing-aims-in-spain-split-italy-and-france-danger-is.html | Europe; Clashing Aims in Spain Split Italy and France Danger Is Realized Hint of Settlement | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/winter-sports-forecast.html | Winter Sports Forecast | True | | C1B 402888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/each-autoist-a-king-is-license-tag-plan-state-increases-low-numbers.html | 'EACH AUTOIST A KING' IS LICENSE TAG PLAN; State Increases Low Numbers to Cure 'Big-Shot' Complex | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/first-democratic-mayor-is-chosen-for-scarsdale.html | First Democratic Mayor Is Chosen for Scarsdale | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/tax-assessed-on-tennis-club.html | Tax Assessed on Tennis Club | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/dolan-captain-at-fordham.html | Dolan Captain at Fordham | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/13-treasury-loans-at-new-high-prices-resumption-of-upturn-in-the.html | 13 TREASURY LOANS AT NEW HIGH PRICES; Resumption of Upturn in the Federal List, However, Is on Small Volume INDUSTRIALS ARE NARROW Public Utilities Are the Only Strong Group--Germans Off on Dr. Schacht's Ouster | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/junior-high-meet-today-psal-title-games-set-for-old-13th-armory.html | JUNIOR HIGH MEET TODAY; P.S.A.L. Title Games Set for Old 13th Armory, Brooklyn | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/auto-output-slightly-up-wards-sets-the-weeks-assembly-at-90205.html | AUTO OUTPUT SLIGHTLY UP; Ward's Sets the Week's Assembly at 90,205, Against 86,925 | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/rovers-triumph-9-to-1-overwhelm-atlantic-city-sextet-in-eastern.html | ROVERS TRIUMPH, 9 TO 1; Overwhelm Atlantic City Sextet in Eastern League Battle | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/arbitrator-chosen-in-radio-pay-fight-advertising-chief-holds-rates.html | ARBITRATOR CHOSEN IN RADIO PAY FIGHT; Advertising Chief Holds Rates Committee Set 'Too Low' | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/us-sextet-loses-in-brussels.html | U.S. Sextet Loses in Brussels | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/831444-awarded-for-subway-land-owners-of-85-parcels-along-route-of.html | $831,444 AWARDED FOR SUBWAY LAND; Owners of 85 Parcels Along Route of City Line Extension in Brooklyn Get Damages $1,003,824 TOTAL ASKED Value Estimated by Experts at $781,803--Project Expected to Add 40,000,000 Riders | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/whitehead-bows-at-golf-loses-to-minkley-2-and-1-in-coral-gables.html | WHITEHEAD BOWS AT GOLF; Loses to Minkley, 2 and 1, in Coral Gables Golf | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/gasoline-down-in-philadelphia.html | Gasoline Down in Philadelphia | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/traders-here-uneasy-over-schacht-ouster-free-mark-falls-to-40-cents.html | TRADERS HERE UNEASY OVER SCHACHT OUSTER; Free Mark Falls to 40 Cents, Its Lowest Since September Crisis | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/gets-14-years-for-bank-holdup.html | Gets 14 Years for Bank Hold-Up | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/full-floor-taken-by-insurance-firm-liability-company-contracts-for.html | FULL FLOOR TAKEN BY INSURANCE FIRM; Liability Company Contracts for 40,000 Square Feet in No. 1 Park Avenue 2 LONG-TERM RENEWALS Tide Water Oil and Gulf Refining to Continue Offices inWhitehall Building | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/john-jientsu-yuan-financier-was-seventh-son-of-a-former-president.html | JOHN JIENTSU YUAN; Financier Was Seventh Son of a Former President of China | True | | C1B 402888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/farm-income-off-in-1938-decline-cut-by-31-increase-in-government.html | FARM INCOME OFF IN 1938; Decline Cut by 31% Increase in Government Payments | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/nlrb-issues-citrus-edict-board-orders-california-growers-group-to.html | NLRB ISSUES CITRUS EDICT; Board Orders California Growers Group to Reinstate 27 Workers | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/onethird-of-the-ruppert-fortune-is-bequeathed-to-an-exactress-helen.html | One-third of the Ruppert Fortune Is Bequeathed to an Ex-Actress; Helen Winthrope Weyant Inherits $300,000 Besides Share in Residue--2 Nieces Get the Rest--Wealth Put at Over $40,000,000 | | Times Wide World | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/justices-ask-pay-rise-53934-increase-sought-in-municipal-court.html | JUSTICES ASK PAY RISE; $53,934 Increase Sought in Municipal Court Budget | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/germans-sentenced-as-canal-zone-spies-two-get-two-years-each-for.html | GERMANS SENTENCED AS CANAL ZONE SPIES; Two Get Two Years Each for Photographing U.S. Defenses | True | Special Cable to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/66-more-for-neediest-new-contributions-bring-fund-total-to-267212.html | $66 MORE FOR NEEDIEST; New Contributions Bring Fund Total to $267,212 | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/hines-asks-court-to-bar-new-trial-defense-invokes-statute-of.html | HINES ASKS COURT TO BAR NEW TRIAL; Defense Invokes Statute of Limitations in Effort to Upset Entire Indictment Asks if Motion Is New Indictment Called Faulty | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/steel-group-asks-wageminima-stay-29-small-companies-in-east-request.html | STEEL GROUP ASKS WAGE-MINIMA STAY; 29 Small Companies in East Request Secretary Perkins to Delay Effective Date RATE UP ON FEDERAL JOBS Attorney Says Clients Cannot Afford General Pay Rise of 10 Per Cent Application for Exemptions Comparison of Wages | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/traffic-bills-put-up-to-public-selftimed-parking-is-chief-item.html | Traffic Bills Put Up to Public; Self-Timed Parking Is Chief Item; Councilman Straus Asks Opinion of 100 Civic Groups on Measure Requiring Motorists to Chalk Time on Own Cars in City | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/us-steel-shares-increase-abroad-foreign-holdings-attain-new-high.html | U.S. STEEL SHARES INCREASE ABROAD; Foreign Holdings Attain New High Record of 9.91% of Total Outstanding BROKERS' HOLDINGS GAIN Investors Hold 3,208,552 of Preferred, or 89.06% of the Total, a Slight Decline | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/troth-announced-of-mary-dewart-prospective-bride.html | TROTH ANNOUNCED OF MARY DEWART; PROSPECTIVE BRIDE | True | Ira L. Hill | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/us-five-victor-in-panama.html | U.S. Five Victor in Panama | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/gets-post-on-raid-board-his-90th-directorship.html | Gets Post on Raid Board; His 90th Directorship | True | | C1B 402888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/war-bill-sets-up-mineral-preserve-mays-measure-would-stimulate.html | WAR BILL SETS UP MINERAL PRESERVE; May's Measure Would Stimulate Output Here of Needed 'Strategic Metals'$100,000,000 FUND ASKEDFour-Year Program Proposedto Establish Stores onMilitary Reservations Preference to Home Products | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/shakespeare-folio-nets-975.html | Shakespeare Folio Nets $975 | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/rev-er-stearns-71-of-new-hampshire-leader-in-the-congregational.html | REV. E.R. STEARNS, 71, OF NEW HAMPSHIRE; Leader in the Congregational Church Work Dies in Concord | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/the-play-founding-of-the-oneact-repertory-company-in-program-of.html | THE PLAY; Founding of the One-Act Repertory Company in Program of Three Dramas | True | By Brooks Atkinsontalbot | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/wool-market-steady-buying-policies-cautious-but-prices-hold.html | WOOL MARKET STEADY; Buying Policies Cautious, but Prices Hold | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/plane-trip-saves-lives-of-poison-arrow-victims.html | Plane Trip Saves Lives Of Poison Arrow Victims | True | Wireless to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/lister-describes-rebel-massacre-loyalist-general-relates-it-in.html | LISTER DESCRIBES REBEL 'MASSACRE'; Loyalist General Relates It in Presence of Soldiers Who Said They Witnessed It KILLINGS LAID TO ITALIANS Refugees in Santa Coloma Said to Have Been Rounded Up, Then Machine-Gunned | True | Wireless to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/miss-carol-renton-wed-in-maplewood-morrow-memorial-church-is.html | MISS CAROL RENTON WED IN MAPLEWOOD; Morrow Memorial Church Is Setting for Her Marriage to Albert Baldwin Jr. | True | Special to THE NEW YORK TIMES.Photo by Bachrach | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/new-and-old-presidents-of-reichsbank.html | NEW AND OLD PRESIDENTS OF REICHSBANK | True | Times Wide World | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/late-drive-wins-for-masterpiece-davison-racer-first-by-neck-at-fair.html | LATE DRIVE WINS FOR MASTERPIECE; Davison Racer First by Neck at Fair Grounds-- Place Is Taken by Blond Spook | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/baldwin-cuts-budget-twoyear-sum-is-49476842-for-connecticut.html | BALDWIN CUTS BUDGET; Two-Year Sum Is $49,476,842 for Connecticut | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/miss-lesley-bogert-to-be-wed-tomorrow-debutante-of-1934-and-francis.html | MISS LESLEY BOGERT TO BE WED TOMORROW; Debutante of 1934 and Francis Taylor Obtain License Here | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/book-notes.html | BOOK NOTES | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/another-nazi-coup-feared-by-britain-london-doubts-that-any-good-can.html | ANOTHER NAZI COUP FEARED BY BRITAIN; London Doubts That Any Good Can Result From the Ousting of Schacht From Bank GERMAN BONDS IN SLUMP Traders Think 40,000,000 of British Money in Reich May Be Seized by Funk | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/city-pension-change-called-urgent-need-citizens-budget-counsel.html | CITY PENSION CHANGE CALLED URGENT NEED; Citizens Budget Counsel Seeks Reorganization of Fund | True | | C1B 402888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/loans-total-257500-two-apartments-being-built-in-brooklyn-are.html | LOANS TOTAL $257,500; Two Apartments Being Built in Brooklyn Are Financed | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/rural-line-cost-authorized.html | Rural Line Cost Authorized | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/montanez-stops-logan-in-the-fifth-fight-halted-as-new-haven-boxer.html | MONTANEZ STOPS LOGAN IN THE FIFTH; Fight Halted as New Haven Boxer Goes Down Second Time Just Before Bell VICTOR OVERWHELMS FOE Avoids Game but Futile Attack by Lightweight Opponent in Hippodrome Feature | True | By James P. Dawson | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/new-college-wins-4431-conquers-newark-teachers-as-krausse-tosses-16.html | NEW COLLEGE WINS, 44-31; Conquers Newark Teachers as Krausse Tosses 16 Points | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/14-jurors-selected-to-hear-newark-case-2-will-be-dropped-by-lot-at.html | 14 Jurors Selected to Hear Newark Case; 2 Will Be Dropped by Lot at End of Trial | True | From a Staff Correspondent | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/dewey-policeman-promoted.html | Dewey Policeman Promoted | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/cherry-jam-and-sir-damion-favored-in-main-events-at-hialeah-park-to.html | Cherry Jam and Sir Damion Favored in Main Events at Hialeah Park Today; TEN NAMED TO RUN IN HIALEAH STAKES Cherry Jam Choice Following Fast Trial-- Eight Listed for the Rickenbacker MEADE REGISTERS DOUBLE Runs String of Winners to 18 -- Robert L. Beats Pastry by Length and a Half Names Have Been Changed Pastry Home Second | True | By Bryan Field Special To the New York Times.wired Photo--Times Wide World | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/fake-financial-data-are-laid-to-coster-reports-forged-at-his-home.html | FAKE FINANCIAL DATA ARE LAID TO COSTER; Reports Forged at His Home in Connecticut, Is Charge | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/finds-ship-lost-300-years.html | Finds Ship Lost 300 Years | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/to-run-canadian-press-ja-mcneil-will-succeed-jf-b-livesay-as.html | TO RUN CANADIAN PRESS; J.A. McNeil Will Succeed J.F. B. Livesay as General Manager | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/vienna-nazis-billeting-soldiers-in-convents.html | Vienna Nazis Billeting Soldiers in Convents | True | Wireless to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/churches-to-mark-religious-advance-world-christianity-days-to-be.html | CHURCHES TO MARK RELIGIOUS ADVANCE; 'World Christianity Days' to Be Observed by Protestants Here Feb. 12 to 14 LADIES OF CHARITY FETE Affiliation Ceremony at St. Patrick's Tomorrow--Ivriah Plans Symposium Ladies of Charity Ivriah to Hold Symposium Women's Mission Board Brotherhood Week Dated Presbyterian Fund Dinner Lutheran Council to Meet | True | By Rachel H. McDowell | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/entertainers-hail-offerings-at-fair-leaders-in-the-amusements-field.html | ENTERTAINERS HAIL OFFERINGS AT FAIR; Leaders in the Amusements Field Agree That Success Now Seems Assured NEW IDEAS STILL SOUGHT Whalers Reminds Group of Its Responsibility of Doing an 'Unparalleled Job' | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/montclair-five-in-front-teachers-vanquish-st-peters-by-2517-mirsky.html | MONTCLAIR FIVE IN FRONT; Teachers Vanquish St. Peter's by 25-17, Mirsky Starring | True | Special to THE NEW YORK TIMES. | C1B 402888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/achille-f-israel-coffee-importer-is-stricken-on-business-trip-to.html | ACHILLE F. ISRAEL; Coffee Importer Is Stricken on Business Trip to Brazil | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/247761653-spent-by-aaa-in-half-year.html | $247,761,653 Spent By AAA in Half Year | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/falling-roof-trusses-kill-two.html | Falling Roof Trusses Kill Two | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/state-bank-rulings-order-for-dissolution-of-bank-of-sicily-trust.html | STATE BANK RULINGS; Order for Dissolution of Bank of Sicily Trust Filed | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/president-backs-parley-on-cotton-approves-wallaces-plan-to-aid.html | PRESIDENT BACKS PARLEY ON COTTON; Approves Wallace's Plan to Aid World Markets; Doubtful About Taking Initiative BRAZIL FOR THE PROGRAM Egypt Also Expresses Favor, but India Is Cool to Proposal for Conference Brazil Favors Plan | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/securities-house-cited-loeb-newman-partners-to-appear-on-insolvency.html | SECURITIES HOUSE CITED; Loeb, Newman Partners to Appear on Insolvency Charge | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/pell-gains-at-racquets-grant-and-kirkbride-also-move-to-canadian.html | PELL GAINS AT RACQUETS; Grant and Kirkbride Also Move to Canadian Semi-Finals | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/opening-tonight-of-american-way-kaufmanhart-production-has-cast-of.html | OPENING TONIGHT OF 'AMERICAN WAY'; Kaufman-Hart Production Has Cast of 250 Headed by the Fredric Marches LONDON HIT COMING HERE American Debut of 'Flashing Stream' Due in March--Two Shows Close Tonight | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/furnishings-bring-11652.html | Furnishings Bring $11,652 | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/insurgents-blast-way-into-2-towns-foes-in-a-new-line-tanks-armored.html | INSURGENTS BLAST WAY INTO 2 TOWNS; FOES IN A NEW LINE; Tanks, Armored Cars and Planes Lead Spanish Rebels Into Calaf and Vendrell ON IGUALADA'S OUTSKIRTS Loyalists, Lacking Enough Rifles, Prepare New Stand --More Men Arriving Tanks Lead Rebel Attacks INSURGENTS BLAST WAY INTO 2 TOWNS Four Italian Divisions Great Withdrawal Begun Rebel Advance Marked Igualada in Valley | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/investment-trust-increases-assets-united-states-and-foreign.html | INVESTMENT TRUST INCREASES ASSETS; United States and Foreign Securities Net Is $38,413,586,as Against $30,850,588 CASH UP $382,293 IN YEAR United States & InternationalCorporation Shows Rise inAssets of $5,495,611 | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/miss-winship-engaged-puerto-rico-governors-niece-is-lieut-th-hayess.html | MISS WINSHIP ENGAGED; Puerto Rico Governor's Niece Is Lieut. T.H. Hayes's Fiancee | True | Special Cable to THE NEW YORK TIMES. | C1B 402888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/bond-offerings-by-municipalities-3581422-california-loan-taken-by.html | BOND OFFERINGS BY MUNICIPALITIES; $3,581,422 California Loan Taken by Los Angeles Firm on 2% Basis Plus $12,456 Minneapolis, Minn. Syracuse, N.Y. Trenton, N.J. Essex County, Mass. Lawrence, Mass. Lynn, Mass. Mansfield, Mass. Arnold, Pa. New Bedford, Mass. Haverhill, Mass. BOND OFFERINGS BY MUNICIPALITIES North Bergen, N.J. Bonneville County, Idaho Cuyahoga Heights, Ohio Fanwood, N.J. | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/killed-by-subway-train.html | Killed by Subway Train | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/new-plant-for-steel-spring-co.html | New Plant for Steel Spring Co. | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/letters-to-the-sports-editor-woods-strange-career-tennis-star.html | Letters to the Sports Editor; WOOD'S STRANGE CAREER Tennis Star Likened to Count of Monte Cristo by Reader Skiing an Old Story in West Limiting Assists in Hockey Parting Brings Much Sorrow A HIGH-SCORING QUINTET R.I. State's Great Average of 70 Points a Game Is Cited A Plea for the Rank and File Pipp's Traveling Companion | True | MELVIN L. HEIMER.A FORMER DULUTHIAN.J.M. SAMUELS.PRAISE FOR CITY COLLEGE Alumnus Hails Holman's Fine Work Against Big OddsM.J.F., CITY COLLEGE, '27.AULD LANG SYNE.B.F. GREENE Jr.F.X. BOYLE.CHIC HOFFSTADT. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/dropping-the-pilot.html | DROPPING THE PILOT | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/completes-gas-well-upstate.html | Completes Gas Well Up-State | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/986808-earned-by-allied-mills-net-income-for-year-to-dec-31-equal.html | $986,808 EARNED BY ALLIED MILLS; Net Income for Year to Dec. 31 Equal to $1.04 a Share, Against $1.41 in 1937 TREND UP SINCE JUNE 30 Reports of Results of Operations by Other Corporationsfor Various Periods | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/robert-p-getty-78-a-retired-lawyer-member-of-old-yonkers-family.html | ROBERT P. GETTY, 78, A RETIRED LAWYER; Member of Old Yonkers Family Columbia Graduate in 1880 | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/farouk-hailed-as-caliph-sensation-caused-as-egyptian-king-is.html | FAROUK HAILED AS CALIPH; Sensation Caused as Egyptian King Is Cheered in Mosque | True | Wireless to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/barcelona-ships-gold-fortyfive-tons-of-that-metal-and-silver-sent.html | BARCELONA SHIPS GOLD; Forty-five Tons of That Metal and Silver Sent to France | True | Wireless to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/for-patent-law-change-lamp-maker-asked-to-support-survey-would.html | FOR PATENT LAW CHANGE; Lamp Maker, Asked to Support Survey, Would Share Rights | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/goebbels-paper-assails-spains-gift-to-first-lady.html | Goebbels Paper Assails Spain's Gift to First Lady | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/housing-in-state-cost-263992000-residential-building-last-year-up.html | HOUSING IN STATE COST $263,992,000; Residential Building Last Year Up 48.6 Per Cent Over 1937 | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 402888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/isaacs-asks-aid-for-harlem-drive-borough-head-says-it-will-enhance.html | ISAACS ASKS AID FOR HARLEM DRIVE; Borough Head Says It Will Enhance Property Values in Section Greatly SEES MORE PLAYGROUNDS He and Others Praise Aims of Newly Formed Harlem Real Estate Board Problem of Financing Unfavorable Realty Dealings | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/senate-group-votes-8-to-3-for-house-cut-in-relief-5-limit-on.html | SENATE GROUP VOTES 8 TO 3 FOR HOUSE CUT IN RELIEF; 5% LIMIT ON DISMISSALS; APRIL 1 DEADLINE With the End of Winter WPA Would Be Put on an Economy Basis PRESIDENT GETS LEEWAY Senators Believe Measure Will Reach the Floor but Are Uncertain of Fate There | True | By Turner Catledge Special To The New York Times. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/garment-man-wins-taxevasion-appeal-anothers-conviction-upheld-in.html | GARMENT MAN WINS TAX-EVASION APPEAL; Another's Conviction Upheld in First Appellate Test | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/books-of-the-times-woodrow-wilson-as-war-leader-over-here-and-over.html | BOOKS OF THE TIMES; Woodrow Wilson as War Leader Over Here and Over There The Man in the White House Address Unknown" | True | By Charles Poore | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/windsor-is-hailed-as-envoy-of-peace-admirers-here-pay-homage-to-the.html | WINDSOR IS HAILED AS ENVOY OF PEACE; Admirers Here Pay Homage to the Former King | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/160286488-budget-for-schools-voted-total-is-7781024-more-than-for.html | $160,286,488 BUDGET FOR SCHOOLS VOTED; Total Is $7,781,024 More Than for Last Year--$25,000 Is Added to First Figures $2,000,000 INCREASE LOST Board Rejects Absence Refunds and Plan to Employ 500 More Teachers in Fall | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/spanishitalian-clashes-in-rebel-spain-reported.html | Spanish-Italian Clashes In Rebel Spain Reported | True | Wireless to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/bugs-moran-is-acquitted.html | 'Bugs' Moran Is Acquitted | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/two-indicted-as-fake-civil-service-fixers-police-alarm-out-for.html | Two Indicted as Fake Civil Service 'Fixers'; Police Alarm Out for Ruddy, Noted Athlete | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/sales-drop-of-3-shown-for-stores-but-four-districts-had-gains-last.html | SALES DROP OF 3% SHOWN FOR STORES; But Four Districts Had Gains Last Week, According to Reserve Board DECLINE HERE WAS 9.4% Loss Was Sharply Smaller Than in Previous Week, Which Had Fewer Days Sales Here Off 9.4 Per Cent Turkish Silk Cocoon Output Up | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/rites-for-mrs-jacobi-300-at-services-in-woodmere-for-widow-of.html | RITES FOR MRS. JACOBI; 300 at Services in Woodmere for Widow of Distiller | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/hamonrye-is-out-drug-group-holds-newly-formed-society-would-put-end.html | HAM-ON-RYE IS OUT, DRUG GROUP HOLDS; Newly Formed Society Would Put End to Pharmacy as a 'General Store' | True | | C1B 402888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/dorothea-tooley-has-church-bridal-married-to-francis-i-howley-of.html | DOROTHEA TOOLEY HAS CHURCH BRIDAL; Married to Francis I. Howley of New York in Ceremony at St. Ignatius Loyola SISTER IS MAID OF HONOR Nephew and Niece Are Also in Procession--John Flynn Serves as Best Man | True | Times Studio | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/old-holding-is-sold-business-building-in-28th-street-in-new.html | OLD HOLDING IS SOLD; Business Building in 28th Street in New Ownership | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/issues-of-2-wars-evaded-by-league-councils-resolutions-on-aid-to.html | ISSUES OF 2 WARS EVADED BY LEAGUE; Council's Resolutions on Aid to China and Bombing in Spain Prove Harmless SESSION BROUGHT TO END Bolivia and Peru Abstain From Condemnation of Methods 'Contrary to Conscience' | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/dr-aw-anthony-theologian-dead-former-professor-at-the-cobb-divinity.html | DR. A.W. ANTHONY, THEOLOGIAN, DEAD; Former Professor at the Cobb Divinity School, 79, Held High Baptist Posts SECRETARY FOR MISSIONS Treasurer of Conference and Had Headed Trustees of Storer College Foe of Anti-Semitism Taught Christian Ethics Author of Several Books | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/mrs-william-f-potter-widow-of-long-island-railroad-president-dies.html | MRS. WILLIAM F. POTTER; Widow of Long Island Railroad President Dies in Washington | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/stocks-in-london-paris-and-berlin-ouster-of-schacht-upsets-british.html | STOCKS IN LONDON, PARIS AND BERLIN; Ouster of Schacht Upsets British Securities--Slight Recovery at Close FRENCH SECURITIES DROP Rentes, However, Hold Firm in Weak Session--German List Up Despite Schacht Affair Bourse Weak; Rentes Firm Boerse Ignores Schacht Ouster | True | Wireless to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/advertising-news-and-notes-babo-to-use-100-newspapers-dealer-ads.html | Advertising News and Notes; Babo to Use 100 Newspapers Dealer Ads for Kelvinator Accounts Personnel Notes Growers Name Eller Changes at Young & Rubicam | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/hitler-aide-is-named-consul-in-california-wiedemanns-appointment.html | HITLER AIDE IS NAMED CONSUL IN CALIFORNIA; Wiedemann's Appointment Held Plan to Better Relations | True | Wireless to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/sports-of-the-times-and-it-was-windy-weather-just-by-deduction.html | Sports of the Times; And It Was Windy Weather Just by Deduction Scientific Phenomena Another Outburst | True | By John Kieran | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 402888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/states-body-asks-rail-rate-inquiry-voting-of-a-plea-to-congress-for.html | STATES' BODY ASKS RAIL RATE INQUIRY; Voting of a Plea to Congress for Fair Deal to the Whole Country Conciliates South WAGE-HOUR AID IS URGED Andrews Calls on Council to Push Supplementary Laws by Legislatures Pacts for Fishery Rights State Wage-Hour Cooperation Wage Link to Relief Problem | True | By Kathleen McLaughlin Special To the New York Times. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/wings-over-the-atlantic.html | WINGS OVER THE ATLANTIC | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/pioneers-ball-tonight-will-mark-89th-anniversary-of-societe-de-st.html | PIONEERS BALL TONIGHT; Will Mark 89th Anniversary of Societe de St. Jean-Baptiste | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/dinner-fete-given-for-boys-brigade-many-hosts-at-dance-include-the.html | DINNER FETE GIVEN FOR BOYS BRIGADE; Many Hosts at Dance Include the John F. Currys Jr. | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/mural-for-court-banned-by-judge-painting-showing-childs-hand-being.html | MURAL FOR COURT BANNED BY JUDGE; Painting Showing Child's Hand Being Cut Off by Machine Is Held Inadmissible AFFECT ON JURIES FEARED Judge Fake Praises Art Work but Bars It From Newark Federal Tribunal | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/william-w-woods-packers-official-president-of-meat-industry.html | WILLIAM W. WOODS, PACKERS' OFFICIAL; President of Meat Industry Institute Dies of Stroke in His Chicago Office LED IN WAR AGAINST AAA Active in Legal Fight That Ended in Supreme Court-- A Former Newspaper Man | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/business-buildings-sold-in-westbury-corona-suites-also-listed-in.html | BUSINESS BUILDINGS SOLD IN WESTBURY; Corona Suites Also Listed in Long Island Transfers | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/union-chief-reveals-he-was-kidnapped-chicagoan-paid-50000-ransom-in.html | Union Chief Reveals He Was Kidnapped; Chicagoan Paid $50,000 Ransom in 1931 | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/scarsdale-taxpayer-sold.html | Scarsdale Taxpayer Sold | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/dorothy-bohm-married-she-is-wed-at-home-in-yonkers-to-robert-m.html | DOROTHY BOHM MARRIED; She Is Wed at Home in Yonkers to Robert M. Schwartz | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/railway-statements-reports-for-december.html | RAILWAY STATEMENTS; Reports for December | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/financial-markets-other-stocks-waver-as-utilities-advance-treasury.html | FINANCIAL MARKETS; Other Stocks Waver as Utilities Advance; Treasury Bonds Rise--Wheat Steady; Cotton Up | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/mf-barlow-to-be-honored.html | M.F. Barlow to Be Honored | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/st-johns-prep-tops-st-francis-by-2920-bolsters-borough-chsaa.html | ST. JOHN'S PREP TOPS ST. FRANCIS BY 29-20; Bolsters Borough C.H.S.A.A. Basketball Lead--Brooklyn Prep in Front, 28-25 POWER MEMORIAL VICTOR Halts La Salle Academy in Overtime, 37-30--Barnard Breaks Tie for First | True | | C1B 402888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/yanks-and-senators-will-open-season-in-washington-april-17-yankee.html | Yanks and Senators Will Open Season in Washington April 17; YANKEE RELIEF ACE TRIES HAND AT FISHING | True | By John Drebinger | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/canadian-pioneer-dies-bill-brown-colorful-prospector-who-never.html | CANADIAN PIONEER DIES; Bill Brown, Colorful Prospector Who Never Struck It Rich | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/foreign-wants-listed-commerce-dept-reports-many-us-products-in.html | FOREIGN WANTS LISTED; Commerce Dept. Reports Many U.S. Products in Demand | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/merchants-shown-fabric-advances-water-and-stain-proof-cloth-tested.html | MERCHANTS SHOWN FABRIC ADVANCES; Water and Stain Proof Cloth Tested at Closing Session of Retail Convention FOR GENERIC RAYON NAMES H.W. Rose Urges Joint Action to Give More Descriptive Titles to Materials | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/cottonmill-rate-drop-more-than-seasonal-printcloth-sales-165-of.html | Cotton-Mill Rate Drop More Than Seasonal; Print-Cloth Sales 165% of Output in Week | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/travelers-aid-elects-mrs-john-j-oconnor-again-named-president-of.html | TRAVELERS AID ELECTS; Mrs. John J. O'Connor Again Named President of Association | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/friday-assemblies-end-for-this-season-dances-held-under-direction.html | FRIDAY ASSEMBLIES END FOR THIS SEASON; Dances Held Under Direction of Miss Isabella Hardy | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/wholesale-trade-continues-to-gain-but-retail-sales-lag-as-icy-roads.html | WHOLESALE TRADE CONTINUES TO GAIN; But Retail Sales Lag as Icy Roads Keep Customers From City Stores MERCHANTS STILL WARY, Volume Recorded at Spring Shows So Far Spurs Hope for Gains Over 1938 | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/furnishings-shows-set-a-new-record-top-figure-for-buyers-is-10550-a.html | FURNISHINGS SHOWS SET A NEW RECORD; Top Figure for Buyers Is 10,550 at One of Two Chicago Shows | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/columbia-gas-meeting-changed.html | Columbia Gas Meeting Changed | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/antipicketing-order-upheld.html | Anti-Picketing Order Upheld | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/binghamton-broker-held-in-jail.html | Binghamton Broker Held in Jail | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/thomas-ricketts-pioneer-of-movies-man-who-directed-the-first.html | THOMAS RICKETTS, PIONEER OF MOVIES; Man Who Directed the First Hollywood Picture Dies in Dire Straits at 86 DEVELOPED EARLY STARS J.W. Kerrigan, Ethel Clayton and Bryant Washburn Were Among His 'Discoveries' Discovered' First Stars Directed Bronco Billy Many Pictures Followed | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 402888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/bay-state-ski-race-delayed.html | Bay State Ski Race Delayed | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/mexican-oil-fuels-italian-navy-ships-commodity-refined-in-houston.html | MEXICAN OIL FUELS ITALIAN NAVY SHIPS; Commodity Refined in Houston, Duty Free, Then It Is Sent to Craft Off Latin America ELEVEN SHIPMENTS LISTED 8 Were Sent to Base at Spezia, Italy--680,840 Barrels Have Left Texas Port Ship Carrying Gas-Oil List of Shipments German Goods in U.S. | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/free-instructions-will-help-skiers-30-club-members-volunteer-to.html | FREE INSTRUCTIONS WILL HELP SKIERS; 30 Club Members Volunteer to Teach the Sport in City's Public Parks SAFETY RULES ANNOUNCED Devised to Reduce Injuries --Bear Mountain Jump on Program for Week-End | True | By Frank Elkins | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/nlrb-orders-guild-man-rehired.html | NLRB Orders Guild Man Rehired | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/la-guardia-calls-baldwin-to-back-police-criticism-will-conduct-hear.html | LA GUARDIA CALLS BALDWIN TO BACK POLICE CRITICISM; Will Conduct Hearing Today and if Necessary Will Sit as Magistrate VALENTINE IS EXPECTED Councilman Prepared to Name Persons to Uphold Charge of Misrule, He Says The Mayor's Statement LA GUARDIA TO HEAR BALDWIN ON POLICE | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/parishioners-to-honor-priest-of-cathedral.html | Parishioners to Honor Priest of Cathedral | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/eitingon-offer-approved-100000-to-be-paid-on-claims-to-fur-company.html | EITINGON OFFER APPROVED; $100,000 to Be Paid on Claims to Fur Company | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/daughter-for-le-laflins-jr.html | Daughter for L.E. Laflins Jr. | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/lord-kemsley-arrives-british-newspaper-executive-is-here-for-a.html | LORD KEMSLEY ARRIVES; British Newspaper Executive Is Here for a Vacation | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/edwin-c-booths-have-daughter.html | Edwin C. Booths Have Daughter | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/time-tube-seeks-grave-campus-burial-is-denied-to-cornell-data-for.html | 'TIME TUBE' SEEKS GRAVE; Campus Burial Is Denied to Cornell Data for 5,000 A.D. Perusal | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/plans-to-train-3300-in-merchant-marine-ship-board-tells-congress.html | PLANS TO TRAIN 3,300 IN MERCHANT MARINE; Ship Board Tells Congress Program Will Open April 1 | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/cotton-spinning-gained-december-operations-at-823-against-583-a.html | COTTON SPINNING GAINED; December Operations at 82.3%, Against 58.3% a Year Ago | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/england-scores-373-for-two-at-durban-paynter-hammond-pace-play.html | ENGLAND SCORES 373 FOR TWO AT DURBAN; Paynter, Hammond Pace Play Against South Africans | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/must-return-gem-loot-pawnshops-told-to-give-up-rings-stolen-by.html | MUST RETURN GEM LOOT; Pawnshops Told to Give Up Rings Stolen by Company Agent | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 402888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/fillin-wool-goods-taken-buyers-seek-quicker-delivery-on-spring.html | FILL-IN WOOL GOODS TAKEN; Buyers Seek Quicker Delivery on Spring Orders | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/virginia-barrett-becomes-a-bride-married-to-richard-naville.html | VIRGINIA BARRETT BECOMES A BRIDE; Married to Richard Naville Rand--Sister Serves as Her Only Attendant WEARS IVORY SATIN GOWN She Has Studied at Academy of Mount St. Vincent and at Trinity College | True | Times Studio | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/jacob-allaun-a-roosevelt-rough-rider-also-was-world-war-veteran.html | JACOB ALLAUN; A Roosevelt Rough Rider Also Was World War Veteran | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/federicoguillermo-triumph.html | Federico-Guillermo Triumph | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/storekeeper-shoots-2-holdup-suspects-opens-fire-when-they-order-him.html | STOREKEEPER SHOOTS 2 HOLD-UP SUSPECTS; Opens Fire When They Order Him to Raise His Hands | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/plastic-airplanes-may-speed-output-george-baekeland-reveals-a.html | 'PLASTIC AIRPLANES MAY SPEED OUTPUT; George Baekeland Reveals a Process to Build Bodies 20 Times Faster in Future Suited for Mass Production" Called Superior to Metal 'PLASTIC AIRPLANE MAY SPEED OUTPUT Greater Speed Envisaged Indepedent Inventor Testifies Table of Patent Averages Army Board Studies Process Bodies Built for 10 Planes | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/farmer-away-barn-is-stolen.html | Farmer Away, Barn Is Stolen | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/nadler-doubts-rise-in-interest-rates-small-credit-demand-big-excess.html | NADLER DOUBTS RISE IN INTEREST RATES; Small Credit Demand, Big Excess Funds Cited to Jersey Bond Club | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/los-angeles-exchange-elects.html | Los Angeles Exchange Elects | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/reiselt-in-even-split-defeats-denton-after-losing-in-3cushion-cue.html | REISELT IN EVEN SPLIT; Defeats Denton After Losing in 3-Cushion Cue Tournament | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/realty-code-ratified-brokers-and-lawyers-agree-on-status-in.html | REALTY CODE RATIFIED; Brokers and Lawyers Agree on Status in Property Deals | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/hitler-and-franco-agree-on-cultural-exchanges.html | Hitler and Franco Agree On 'Cultural' Exchanges | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/on-basketball-courts-chinese-play-basketball-bee-traveling-coach.html | On Basketball Courts; Chinese Play Basketball Bee Traveling Coach Notre Dame Is Set Garden Cards on Upgrade | True | By Arthur J. Daley | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/16124-age-claims-allowed.html | 16,124 Age Claims Allowed | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/cotton-prices-rise-on-sales-of-goods-consumers-continue-fixing-of.html | COTTON PRICES RISE ON SALES OF GOODS; Consumers Continue Fixing of Quotations as Trade Exceeds Week's Mill Output GAINS OF 2 TO 5 POINTS March Delivery Touches 8.53c a Pound, the Previous High Record of Year | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/rev-james-molloy-once-served-at-st-michaels-church-in-union-city-nj.html | REV. JAMES MOLLOY; Once Served at St. Michael's Church in Union City, N.J. | True | Special to THE NEW YORK TIMES. | C1B 402888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/walsh-will-submit-new-plan-to-aiken-woodring-sees-president-on.html | Walsh Will Submit New Plan to Aiken; Woodring Sees President on Controversy | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/purge-survivors-criticize-hopkins-tydings-blames-president-for.html | 'PURGE' SURVIVORS CRITICIZE HOPKINS; Tydings Blames President for Politics in WPA, Gillette Assails 'Termites' BOTH BACK CONFIRMATION Marylander Won't 'Whip Child to Punish Parent'--Iowan for Executive Rights Backs Executive Prerogative Defended by Norris Dwells on Bridge Issue Will Not Handicap President McKellar Champions Nominee | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/schacht-removal-no-surprise-in-us-washington-knew-reichsbank-head.html | SCHACHT REMOVAL NO SURPRISE IN U.S.; Washington Knew Reichsbank Head Was Uncomfortable in His Post Under Nazis NO LINK TO RUBLEE SEEN Berlin Parleys on Refugees Were Proceeding--Final Stage Had Not Been Reached | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/custer-captures-honors.html | Custer Captures Honors | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/mrs-julia-comly-to-wed-marriage-to-paul-campbell-will-take-place.html | MRS. JULIA COMLY TO WED; Marriage to Paul Campbell Will Take Place Next Saturday | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/hitler-removes-schacht-as-reichsbank-president-suspends-refugee.html | HITLER REMOVES SCHACHT AS REICHSBANK PRESIDENT; SUSPENDS REFUGEE TALKS; FUNK GETS POSITION New 'Purge' and a Trend Toward Inflation Are Now Foreseen U.S. TRADE IS THREATENED Bank's New Head Says That the Balkans and Turkey Will Replace Us as Customers | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/icc-hearing-on-lehigh-valley.html | I.C.C. Hearing on Lehigh Valley | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/republic-steel-buys-scrap.html | Republic Steel Buys Scrap | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/3-die-as-mansion-burns-in-brooklyn-widow-of-former-jurist-son-and.html | 3 DIE AS MANSION BURNS IN BROOKLYN; Widow of Former Jurist, Son and Daughter-in-Law Are Suffocated by Smoke ANOTHER SON IS RESCUED Lawyer Tells Later of Efforts to Reach Mother, 90--Altar Boy Sounds the Alarm Old Mansion Wrecked Altar Boy Turns in Alarm | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/1939-building-forecast-study-predicts-15-rise-in-total-construction.html | 1939 BUILDING FORECAST; Study Predicts 15% Rise in Total Construction Contracts | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/screen-news-here-and-in-hollywood-paramount-cancels-contract-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Cancels Contract With George Raft After Dispute Over Casting BOYER IN A DURBIN FILM Signs for 'First Love' Role-- 'Jesse James' Draws 165,138 in Week at the Roxy | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/loughlin-mermen-triumph-in-trials-st-francis-team-shares-lead-in.html | LOUGHLIN MERMEN TRIUMPH IN TRIALS; St. Francis Team Shares Lead in Qualifying Competition for C.H.S.A.A. Finals | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/bail-set-in-fare-theft-four-of-the-accused-are-held-in-bonds-of.html | BAIL SET IN FARE THEFT; Four of the Accused Are Held in Bonds of $20,000 Each | True | | C1B 402888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/wants-prices-set-kolodny-tells-tobacco-jobbers-confusion-is-rule.html | WANTS PRICES SET; Kolodny Tells Tobacco Jobbers Confusion Is Rule | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/congratulating-a-winner-at-press-photographers-show.html | CONGRATULATING A WINNER AT PRESS PHOTOGRAPHERS' SHOW | True | Times Wide World | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/5246000-gold-engaged-days-total-comprises-4518000-in-holland-rest.html | $5,246,000 GOLD ENGAGED; Day's Total Comprises $4,518,000 in Holland, Rest in England | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/brooklyn-tech-six-stops-jamaica-10-victors-lead-in-psal.html | BROOKLYN TECH SIX STOPS JAMAICA, 1-0; Victors Lead in P.S.A.L. PlayOffs--Manual Prevails, 4-0 | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/swarthmore-five-wins-triumph-over-lafayette-4127-is-twentieth-in-a.html | SWARTHMORE FIVE WINS; Triumph Over Lafayette, 41-27, Is Twentieth in a Row | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/wood-field-and-stream-4-in-family-4-bucks-favor-new-l-i-zone-change.html | Wood, Field and Stream; 4 In Family; 4 Bucks Favor New L. I. Zone Change in Hours Needed | True | By Raymond R. Camp | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/operator-purchases-blockfront-in-bronx-two-large-apartment-houses.html | OPERATOR PURCHASES BLOCKFRONT IN BRONX; Two Large Apartment Houses on Concourse Traded | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/topics-in-wall-street-dropping-the-pilot.html | TOPICS IN WALL STREET; Dropping the Pilot | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/american-mutual-dividend.html | American Mutual Dividend | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/hawaii-japanese-end-plea-for-war-funds-injunction-bars-soliciting.html | HAWAII JAPANESE END PLEA FOR WAR FUNDS; Injunction Bars Soliciting of Subscriptions for Bonds | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/party-for-blind-actresses.html | Party for Blind Actresses | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/heads-pusey-jones-corp.html | Heads Pusey & Jones Corp. | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/appeals-speech-ban-thomas-again-asks-jersey-high-court-for-jersey.html | APPEALS SPEECH BAN; Thomas Again Asks Jersey High Court for Jersey City Permit | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/eleanor-c-bannister-portrait-painter-for-a-half-century-dies-in.html | ELEANOR C. BANNISTER; Portrait Painter for a Half Century Dies in Brooklyn | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/brazil-announces-fiveyear-program-30000000-will-be-expended.html | BRAZIL ANNOUNCES FIVE-YEAR PROGRAM; $30,000,000 Will Be Expended Annually on Public Works and National Defense TO DEVELOP IRON INDUSTRY Money to Be Raised by Profit on Exchange and Banking, Gold Shipment and Loan Road Development Basic Industry Stressed | True | Special Cable to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 402888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/buys-1081-flatbush-ave-investor-acquires-storedwelling-property-in.html | BUYS 1,081 FLATBUSH AVE.; Investor Acquires Store-Dwelling Property in Brooklyn | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/black-tom-decree-is-laid-to-fraud-american-agent-in-his-appeal-to.html | BLACK TOM DECREE IS LAID TO FRAUD; American Agent in His Appeal to Set Decision Aside Says Germany Upset Own Case CODE MESSAGE HELD VALID 'Suppressed Report' Part of Conspiracy, He Contends, as There Was No Such Thing | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/murder-case-thrown-out.html | Murder Case Thrown Out | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/life-insurance-up-272-in-december-new-business-rose-207889000-from.html | LIFE INSURANCE UP 27.2% IN DECEMBER; New Business Rose $207,889,000 From Year Before toTotal of $972,692,0001938 AGGREGATE OFF 16.4%Amounted to $7,520,499,000--Group Policies, Down37.4%, Led Decrease | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/mitchell-in-springfield-post.html | Mitchell in Springfield Post | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/events-today.html | EVENTS TODAY | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/lending-agencies-score-frisco-plan-rfc-and-railroad-credit-corp.html | LENDING AGENCIES SCORE FRISCO PLAN; RFC and Railroad Credit Corp. File Several Objections With the I.C.C. PRIORITY OF LIENS ASKED Western Pacific Makes a Plea for Capitalization Change to $120,000,000 | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/british-press-sees-danger-for-reich-some-predict-financial-collapse.html | BRITISH PRESS SEES DANGER FOR REICH; Some Predict Financial Collapse of Germany as Resultof Schacht's Retirement | True | Wireless to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/seton-hall-tops-hobart-quintets-4640-conquest-led-by-sadowskis-29.html | SETON HALL TOPS HOBART; Quintet's 46-40 Conquest Led by Sadowski's 29 Points | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/mrs-john-kendall-stricken-in-south-member-of-a-colonial-family-at.html | MRS. JOHN KENDALL STRICKEN IN SOUTH; Member of a Colonial Family, at 66, Drove Own Ambulance in France During the War WON FRENCH DECORATION Maintained Hospital Abroad for American Soldiers and Aided the Red Cross | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/commission-adopts-plan-to-aid-the-fight-on-infantile-paralysis-ten.html | Commission Adopts Plan to Aid The Fight on Infantile Paralysis; Ten Per Cent of Receipts From 13 Boxing and Wrestling Shows Next Month Will Go to Fund--More Cards Expected | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/to-meet-on-housing-trends.html | To Meet on Housing Trends | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 402888 |
| 1939-01-21 | 1939-01-21 | https://www.nytimes.com/1939/01/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 402888 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/begins-mattress-sale-bloomingdale-promotion-opens-cotton-disposal.html | BEGINS MATTRESS SALE; Bloomingdale Promotion Opens Cotton Disposal Program | True | | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/republicans-emerge-as-real-opposition-party-senate-votes-this-week.html | REPUBLICANS EMERGE AS REAL OPPOSITION PARTY; Senate Votes This Week Will Test Solidarity Shown in House | True | By Turner Catledge Special To the New York Times. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/health-insurance-favored-by-millions-survey-shows-many-would-pay-3.html | HEALTH INSURANCE FAVORED BY MILLIONS; Survey Shows Many Would Pay $3 a Month | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/california-astronomer-discovers-a-supernova.html | California Astronomer Discovers a Super-Nova | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/exploring-the-sense-of-sin-helen-hulls-new-novel-frost-flower-is-a.html | Exploring the Sense of Sin; Helen Hull's New Novel, "Frost Flower," Is a Mature and Subtle Study in Human Relations | True | FROST FLOWER. By Helen Hull 313 Pp. New York: Coward, McCann, Inc. $2.50. By Rose C. Feld | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/structural-changes-may-be-essential-obstacles-offen-encountered-in.html | STRUCTURAL CHANGES MAY BE ESSENTIAL; Obstacles Offen Encountered in Renovating Buildings | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/ad-budgets-rising-only-moderately-but-figures-are-flexible-and.html | AD BUDGETS RISING ONLY MODERATELY; But Figures Are Flexible and Continued Upturn Would Boost Programs PLANS IN THREE CLASSES Expenditures Will Depend Upon Sales Experience in the Last Year | True | By William J. Enright | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/the-peace-that-germany-forced-on-russia-in-1918-mr-wheelerbennett.html | The Peace That Germany Forced on Russia in 1918; Mr. Wheeler-Bennett Shows How Brest-Litovsk Foreshadowed the Nazi Objectives | True | By Eugene J. Young | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/josephine-johnson-bride-winner-of-pulitzer-prize-for-novel-wed-to.html | Josephine Johnson Bride; Winner of Pulitzer Prize for Novel Wed to Hurlow Smoot | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/industrial-forum-planned-at-union-college-arranges-meeting-with.html | Industrial Forum Planned at Union; College Arranges Meeting With Business Executives to Study Common Problems | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/ridgewood-victor-over-pegasus-trio-registers-118-triumph-in.html | RIDGEWOOD VICTOR OVER PEGASUS TRIO; Registers 11-8 Triumph in High-Goal League Contest-- Blue Hills Wins, 13-11 | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/auto-kills-tree-swinger.html | Auto Kills Tree Swinger | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/new-rochelle-firm-moves.html | New Rochelle Firm Moves | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/shannon-skating-victor-takes-senior-title-by-winning-mile-at.html | SHANNON SKATING VICTOR; Takes Senior Title by Winning Mile at Ballston Spa | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/give-home-owners-wiring-service-bureau-organized-to-provide-safe.html | GIVE HOME OWNERS WIRING SERVICE; Bureau Organized to Provide Safe Installation for All Residence Uses MINIMUM STANDARDS SET Inadequate Wiring Held to Be Cause of Majority of Electrical Troubles | True | | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/snowfall-is-slight-no-extra-men-required-for-light-fallrain-likely.html | SNOWFALL IS SLIGHT; No Extra Men Required for Light Fall--Rain Likely Today | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/lenin-anniversary-observed-in-russia-stalins-name-linked-in-praise.html | LENIN ANNIVERSARY OBSERVED IN RUSSIA; Stalin's Name Linked in Praise --Browder Writes for Pravda | True | Wireless to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/rally-by-temple-halts-penn-state-owl-quintet-victor-by-3129-after.html | RALLY BY TEMPLE HALTS PENN STATE; Owl Quintet Victor by 31-29 After Trailing, 19-14, at the Intermission BLACK SCORES 16 POINTS Sets Pace for Winning Side-- DePaul Team Vanquishes Villanova by 36-29 | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/hoover-to-speak-here-smith-and-capper-also-to-be-child-aid-dinner.html | HOOVER TO SPEAK HERE; Smith and Capper Also to Be Child Aid Dinner Guests | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/italians-home-raided-in-tunisia.html | Italian's Home Raided in Tunisia | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/to-head-westchester-bar-gerald-fitzgerald-nominated-by-lawyers.html | TO HEAD WESTCHESTER BAR; Gerald Fitzgerald Nominated by Lawyers' Committee | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/20cent-row-is-costly-104-stolen-from-store-as-owner-argues-with.html | 20-CENT ROW IS COSTLY; $104 Stolen From Store as Owner Argues With Fake Customer | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/stuart-portrait-sold-for-30000-painting-of-commodore-barry-father.html | STUART PORTRAIT SOLD FOR $30,000; Painting of Commodore Barry, 'Father of the American Navy,' Brings High Price at Auction $51,755 PAID FOR RELICS Agent for Unnamed Collector Acquires 16 Lots at Total Outlay of $42,710 | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/almoners-fete-today.html | Almoners Fete Today | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/oil-for-italy-held-not-expropriated-eastern-states-official-says.html | OIL FOR ITALY HELD NOT EXPROPRIATED; Eastern States Official Says Product Sold to Navy Was Bought Before Seizures | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/new-suites-for-hackensack.html | New Suites for Hackensack | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/girl-kills-herself-after-family-row-jersey-high-school-student-17.html | GIRL KILLS HERSELF AFTER FAMILY ROW; Jersey High School Student, 17, Was Warned to Quit Sports | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/broadway-finds-a-week-with-no-new-plays-at-all.html | BROADWAY FINDS A WEEK WITH NO NEW PLAYS AT ALL | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/stone-memorial-handicap-taken-by-zevson-in-photo-finish-at-new.html | Stone Memorial Handicap Taken by Zevson in Photo Finish at New Orleans; ZEVSON CONQUERS ORINOCO BY A NOSE Mrs. Bartlett's Horse Closes Fast in Stone Memorial at Fair Grounds PAY-OFF IS $16.60 FOR $2 Cash O Boy Finishes Third in the Mile and a Sixteenth Handicap Feature | True | | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/us-to-broadcast-on-its-fair-exhibit-series-of-weekly-talks-will.html | U.S. TO BROADCAST ON ITS FAIR EXHIBIT; Series of Weekly Talks Will Start Feb. 5-- Government Functions to Be Themes RADIO GUIDEBOOK PLANNED Taxpayer to Get Accounting of Stewardship, Tracing Each Dollar Spent by Washington | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/soccer-to-aid-refugees.html | Soccer to Aid Refugees | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/colgate-student-dies-in-plunge.html | Colgate Student Dies in Plunge | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/listening-to-new-shows-kostelanetz-tunes-upbeetle-missed-colman-is.html | LISTENING TO NEW SHOWS; Kostelanetz Tunes Up--'Beetle' Missed-- Colman Is in Center of a Circle | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/whisky-and-sister-sue-the-lady-it-is-said-had-no-place-in-old-sea.html | Whisky and Sister Sue; The Lady, It Is Said, Had No Place in Old Sea Chantey | True | WILLIAM APPLEBY-Robinson. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/jaunty-fighters-keep-the-tricolor-in-africa-a-picture-of-the-army.html | JAUNTY FIGHTERS KEEP THE TRICOLOR IN AFRICA; A Picture of the Army That Won an Empire For France and Holds It With a Firm Grip | True | By R. Ernest Dupuy | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/dutch-build-huge-park-problem-of-trees.html | DUTCH BUILD HUGE PARK; Problem of Trees | True | By Cornelis V.d. Breggen Jr. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/clubs-set-forth-legislative-aims-public-housing-continues-to-lead.html | Clubs Set Forth Legislative Aims; Public Housing Continues to Lead as Objective of Two Women's Organizations | True | By Anne Petersen | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/budge-conquers-vines-wins-at-baltimore-62-61-for-his-sixth-in-row.html | BUDGE CONQUERS VINES; Wins at Baltimore, 6-2, 6-1, for His Sixth in Row | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/the-kind-of-verse-that-has-kept-poetry-alive.html | The Kind of Verse That Has Kept Poetry Alive | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/aid-for-onions-and-their-devotees-the-federal-government-gives.html | AID FOR ONIONS AND THEIR DEVOTEES; The Federal Government Gives Puerto Rico a Home Supply, California a New Breed, and the Consumer Tested Recipes | True | By Frank George | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/influx-of-buyers-benefits-all-lines-merchants-voice-approval-of-new.html | INFLUX OF BUYERS BENEFITS ALL LINES; Merchants Voice Approval of New Goods and Express Hopes for Spring | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/boy-12-to-sing-bit-role-at-the-opera-saturday.html | Boy, 12, to Sing Bit Role At the Opera Saturday | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/doctor-accused-in-death-error-in-a-prescription-charged-in.html | DOCTOR ACCUSED IN DEATH; Error in a Prescription Charged in Philadelphia | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/a-japanese-view-form-of-government-held-no-concern-of-ours.html | A Japanese View; Form of Government Held No Concern of Ours | True | SHUTARO TOMIMAS. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/catherine-manning-a-bride.html | Catherine Manning a Bride | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/new-york-city-gets-chance-for-snow-games.html | NEW YORK; City Gets Chance for Snow Games | True | By Marshall Sprague | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/franco-inquiry-is-broad-deals-with-alleged-slaying-of-priests-early.html | FRANCO INQUIRY IS BROAD; Deals With Alleged Slaying of Priests Early in War | True | By William P. Carney Wireless To the New York Times. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/clawakus-safari-tricks-a-bluebird-it-is-lured-from-a-hollow-tree-as.html | CLAWAKUS 'SAFARI' TRICKS A BLUEBIRD; It Is Lured From a Hollow Tree as Cow Bells of Expedition Ring Out Through Wilds MONSTER'S 'TEARS' FOUND Or That's What Blue Substance in Snow Is Supposed to Be-- Beast Eludes Great Hunt | True | From a Staff Correspondent | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/true-winters-are-not-what-they-used-to-be-weather-men-confirm-the.html | TRUE WINTERS ARE NOT WHAT THEY USED TO BE; Weather Men Confirm the Popular Suspicion That Our Climate Is Slowly Growing Milder | True | By Harry M. Davis | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/safeway-stores-increases-income-net-profit-of-4206781-last-year.html | SAFEWAY STORES INCREASES INCOME; Net Profit of $4,206,781 Last Year Compares With $3,078,047 in 1937 RESULT IS $4.02 A SHARE Reports on Operations Issued by Other Corporations With Comparisons | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/grain-futures-deal-held-not-gambling-chicago-judge-ousts-suit-by.html | GRAIN FUTURES DEAL HELD NOT GAMBLING; Chicago Judge Ousts Suit by Woman Who Lost $25,000 | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/barnette-wehrle-gain-advance-to-the-final-of-miami-biltmore-golf.html | BARNETTE, WEHRLE GAIN; Advance to the Final of Miami Biltmore Golf Play | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/news-of-markets-in-london-berlin-mark-hardens-in-british-trading.html | NEWS OF MARKETS IN LONDON, BERLIN; Mark Hardens in British Trading With Free Rate at 11.67to Pound, Which Is WeakGOLD PRICE ADVANCES 1 d Silver Also Moves Up--German Stocks Gain Around 2 Points in Light Turnover | True | Wireless to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/columbia-to-widen-extension-courses.html | Columbia to Widen Extension Courses | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/british-invasion-charged-in-france-deputy-sees-encroachment-on-the.html | BRITISH 'INVASION' CHARGED IN FRANCE; Deputy Sees Encroachment on the Minquiers Islands-- Wants Action Taken BUT HE IS NOT FOR WAR Michel Geistdoerfer Holds That Something Should Be Done About the Channel Rocks | True | Wireless to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/the-literary-scene-in-ireland-the-new-books-in-ireland.html | The Literary Scene In Ireland; The New Books in Ireland | True | By Sean O'Faolai N Dublin. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/tagged-proteins-aid-study-of-diet-heavy-nitrogen-introduced-in-rats.html | 'TAGGED' PROTEINS AID STUDY OF DIET; Heavy Nitrogen, Introduced in Rat's Food, Can Later Be Traced in Organism ADAPTABLE TO MEDICINES New Control Opens Way to Discovery of the Principles Governing Assimilation | True | By Waldemar Kaempffert | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/in-the-modern-world-of-the-blind.html | In the Modern World of the Blind | True | | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/buys-plot-in-scarsdale.html | Buys Plot in Scarsdale | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/loan-group-increases-assets.html | Loan Group Increases Assets | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/mexican-school-burned-friction-seen-between-farmers-and-agrarian.html | MEXICAN SCHOOL BURNED; Friction Seen Between Farmers and Agrarian Officials | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/club-in-hollywood-a-haven-for-girls-ywca-project-houses-100-and.html | Club in Hollywood A Haven for Girls; Y.W.C.A. Project Houses 100 and Shunts Many Others From 'Movie Careers' | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/a-golden-city-awaits-exposition-hosts-san-francisco-dresses-up-for.html | A 'GOLDEN CITY' AWAITS EXPOSITION HOSTS; SAN FRANCISCO DRESSES UP FOR VISITORS TO HER BIG FAIR. | True | By Tom White | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/strike-threatens-radio.html | STRIKE THREATENS RADIO | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/assails-new-deal-as-trying-too-much-governor-james-in-u-of-p.html | ASSAILS NEW DEAL AS TRYING TOO MUCH; Governor James, in U. of P. Founders Day Address, Urges 'Making Haste Slowly' USES FRANKLIN AS GUIDE Statue of 'Poor Richard,' Moved to Campus, Is Dedicated-- Eight Alumni Honored | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/car-demand-holds-well-leads-to-production-rise-in-plantsfinance.html | CAR DEMAND HOLDS WELL; Leads to Production Rise In Plants-- Finance Plans Studied | True | By William C. Callahan | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/theodora-jay-wed-to-chauncey-stillman-in-chapel-at-grandmothers.html | Theodora Jay Wed to Chauncey Stillman In Chapel at Grandmother's Westbury Home | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/primroses-grown-successfully-from-seed-sown-at-this-time-thriving.html | Primroses Grown Successfully From Seed Sown at This Time; Thriving in Midwestern Garden, They Soon Provide A Wealth of Plants in Many Varieties for 'Colony' Plantings About the Grounds | True | By George B. Dobbin Secretary of the Men'S Garden Clubs of America | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/window-cleaner-killed-in-fall.html | Window Cleaner Killed in Fall | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/old-florida-fight-revived-on-canal-roosevelt-plan-to-resume-the.html | OLD FLORIDA FIGHT REVIVED ON CANAL; Roosevelt Plan to Resume the Project Divides State on Fresh-Water Issue | True | By Harris G. Sims | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/lualdi-revival-in-rome.html | LUALDI REVIVAL IN ROME | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/events-planned-at-white-plains-variety-of-features-listed-for.html | EVENTS PLANNED AT WHITE PLAINS; Variety of Features Listed for Westchester Center | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/nature-and-origin-of-bundling.html | Nature and Origin of Bundling | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/3-held-in-extortion-as-fake-policemen-accused-of-getting-7320-in.html | 3 HELD IN EXTORTION AS FAKE POLICEMEN; Accused of Getting $7,320 in 'Arrest'--Fourth in Custody | True | | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/400-at-rutgers-alumni-dinner.html | 400 at Rutgers Alumni Dinner | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/mrs-alleta-benedict-wed-pingry-school-instructor-bride-of-francis-h.html | Mrs. Alleta Benedict Wed; Pingry School Instructor Bride of Francis H. MacMillen | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/lafayette-easy-winner-beats-haverford-five-4735-in-paralysis-fund.html | LAFAYETTE EASY WINNER; Beats Haverford Five, 47-35, in Paralysis Fund Game | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Group and One-Man Shows | True | By Howard Devree | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/freed-jews-reach-vienna-110-in-largest-group-released-from.html | FREED JEWS REACH VIENNA; 110 in Largest Group Released From Concentration Camps | True | Wireless to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/college-buys-carroll-picture.html | College Buys Carroll Picture | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/urges-more-building-of-lowcost-houses-loan-official-says-100000.html | URGES MORE BUILDING OF LOW-COST HOUSES; Loan Official Says 100,000 Homes of That Type Are Needed | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/child-adoptions-look-to-science-placement-bureau-lays-long-record.html | Child Adoptions Look to Science; Placement Bureau Lays Long Record of Success to Aid Given by Psychologists | True | By Elizabeth la Hines | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/school-bond-sales-show-rise-in-state-financing-by-central-districts.html | SCHOOL BOND SALES SHOW RISE IN STATE; Financing by Central Districts Becomes More Important in Security Market 50 ISSUES IN TWO MONTHS Cash Aid and Full Tax Funds Strengthen the Position of Rural Obligations | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/holdup-man-shoots-butcher.html | Hold-Up Man Shoots Butcher | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/layton-wins-2-cue-matches.html | Layton Wins 2 Cue Matches | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/recital-by-elman-for-refugees-held-violinist-has-police-escort.html | RECITAL BY ELMAN FOR REFUGEES HELD; Violinist Has Police Escort Because of Threats After He Planned Benefit Series TOUR TO REACH 25 CITIES Performer Celebrating 30th Anniversary of His Career in This Country | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/the-mayor-swears-in-a-new-judge.html | THE MAYOR SWEARS IN A NEW JUDGE | True | Times Wide World | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/fear-of-west-drives-japan-democracies-still-hold-whip-hand-in-far.html | FEAR OF WEST DRIVES JAPAN; Democracies Still Hold Whip Hand in Far East Despite Threat of a Closed Door | True | By Hugh Byas Wireless To the New York Times. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/heads-congregational-group.html | Heads Congregational Group | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/17000-at-ice-revue-as-long-run-ends-sonja-henie-tour-receipts.html | 17,000 AT ICE REVUE AS LONG RUN ENDS; Sonja Henie Tour Receipts $1,000,000—Garden Had 25,000 Phone Calls | True | By Lincoln A. Werden | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | By Beatrice Sherman | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/old-guard-ball-to-hold-pageant-sixtyfive-military-units-and.html | Old Guard Ball To Hold Pageant; Sixty-five Military Units and Patriotic Societies Will Take Part on Friday | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/smith-takes-match-despite-coltrins-ace-joins-metz-who-halts-ward-in.html | Smith Takes Match Despite Coltrin's Ace; Joins Metz, Who Halts Ward, in Golf Final; SMITH AND METZ GAIN GOLF FINAL | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/indochina-accused-of-boycotting-china-hanoi-business-man-says-japan.html | INDO-CHINA ACCUSED OF BOYCOTTING CHINA; Hanoi Business Man Says Japan Is Favored in Trade | True | Wireless to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/named-to-housing-post-mrs-rosahn-is-secretary-of-new-britain.html | NAMED TO HOUSING POST; Mrs. Rosahn Is Secretary of New Britain Authority | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/ask-poll-in-guild-strike-wilkesbarre-dailies-counter-edictsunday.html | ASK POLL IN GUILD STRIKE; Wilkes-Barre Dailies Counter Edict--Sunday Paper Appears | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/ties-vocational-to-the-cultural-dr-mcconn-says-best-work-is.html | Ties Vocational To the Cultural; Dr. McConn Says Best Work Is Stimulated by Vision of Careers After College | True | By Dr. Charles M. McConn, Dean of Washington Square College, New York University | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/lectures-on-science.html | Lectures on Science | True | By William Marias Malisoff | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/smith-honors-girls-put-history-first-theses-under-free-units-plan.html | Smith Honors Girls Put History First; Theses Under 'Free Units' Plan Touch 14 Other Fields of Individualized Study | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/lehigh-is-providing-selfeducation-68-students-select-own-program.html | Lehigh Is Providing Self-Education, 68 Students Select Own Program | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill London. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/new-jersey-atlantic-city-plans-charity-ball.html | NEW JERSEY; Atlantic City Plans Charity Ball | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/wood-field-and-stream-seeks-advice-about-tackle.html | Wood, Field and Stream; Seeks Advice About Tackle | True | By Raymond R. Camp | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/lott-double-winner-in-squash-racquets-beats-brinton-and-sullivan-in.html | LOTT DOUBLE WINNER IN SQUASH RACQUETS; Beats Brinton and Sullivan in Middle Atlantic Play | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/amherst-presses-new-sports-ideal-play-as-a-road-to-health-and.html | Amherst Presses New Sports Ideal; Play as a Road to Health and Individual Pleasure Is Stressed in Course | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/polarized-problems-correct-use-of-filter-a-photographic-art-to-be.html | POLARIZED PROBLEMS; Correct Use of Filter a Photographic Art to Be Learned | True | By Edward Fitch Hall | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/antedating-plymouth.html | Antedating Plymouth | True | CHARLES T. CHATFIELD. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/half-a-bullet-kills-boy.html | Half a Bullet Kills Boy | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/concert-to-help-musicians-fund-eight-noted-artists-to-appear.html | Concert to Help Musicians' Fund; Eight Noted Artists to Appear Tomorrow in Interests of the Bagby Foundation | True | | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/friend-of-coster-called-mrs-charlotte-cheesborough-subpoenaed-in.html | FRIEND OF COSTER CALLED; Mrs. Charlotte Cheesborough Subpoenaed in McKesson Case | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/the-memoirs-of-a-womans-doctor.html | The Memoirs of a Woman's Doctor | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/mcguigan-heads-sleetex-co.html | McGuigan Heads Sleetex Co. | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/dinner-to-masaryk-tomorrow.html | Dinner to Masaryk Tomorrow | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/police-department.html | Police Department | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/metropolitan-concert-for-willoughby-house-opera-house-taken-over.html | Metropolitan Concert For Willoughby House; Opera House Taken Over for Next Sunday as Benefit | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/not-all-british-royalty-finicky-about-divorcees.html | Not All British Royalty Finicky About Divorcees | True | FRANKLYN G. PALMER. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/wisconsin-begins-a-full-turnabout-making-some-changes.html | WISCONSIN BEGINS A FULL TURNABOUT; MAKING SOME CHANGES | True | By Aldric R. Revell | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/new-ways-of-looking-at-old-masters.html | New Ways of Looking at Old Masters | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/effects-of-marriage-upon-happiness.html | Effects of Marriage Upon Happiness | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/a-borough-a-city-another-worldbrooklyn-its-domestic-spirit-is.html | A BOROUGH, A CITY, ANOTHER WORLD-- BROOKLYN; Its Domestic Spirit Is Unruffled by an Inquiry | True | By Anita Brenner | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/aviator-honored-posthumously.html | Aviator Honored Posthumously | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/lords-to-defend-title-here-wednesday-champion-and-challenger-in.html | Lords to Defend Title Here Wednesday; CHAMPION AND CHALLENGER IN HEAVYWEIGHT TITLE BOUT | True | By James P. Dawson | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/hope-for-barcelona-faint-nearer-barcelona.html | HOPE FOR BARCELONA FAINT; NEARER BARCELONA | True | By Harold Callender Wireless To the New York Times. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/miniature-marine-landscapes-achieve-increasing-popularity-marine.html | Miniature Marine Landscapes Achieve Increasing Popularity; MARINE LANDSCAPING IN VOGUE | True | By Tulsa Lee Barker | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/bars-proceedings-on-associated-gas-court-declares-reorganization.html | BARS PROCEEDINGS ON ASSOCIATED GAS; Court Declares Reorganization Petition Was Not Brought in Good Faith | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/initial-apparel-orders-run-10-above-38-with-specialty-shops-doing.html | Initial Apparel Orders Run 10% Above '38, With Specialty Shops Doing Most Buying | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/cullen-art-sale-to-begin-friday-enamels-paintings-silver-and.html | Cullen Art Sale To Begin Friday; Enamels, Paintings, Silver and Furniture in Auction | True | | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/art-notes-events-in-new-york-and-elsewhere.html | ART NOTES; Events in New York and Elsewhere | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/speakers-for-press-women.html | Speakers for Press Women | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/casting-gone-with-the-wind.html | CASTING 'GONE WITH THE WIND' | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/theatre-club-to-celebrate.html | Theatre Club to Celebrate | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/abroad-words-and-music-by-w-lee-odaniel.html | ABROAD; WORDS AND MUSIC BY W. LEE O'DANIEL | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/los-angeles-housing-6000000-project-under-way-to-accommodate-1102.html | LOS ANGELES HOUSING; $6,000,000 Project Under Way to Accommodate 1,102 Families | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/todays-challenge-is-theme.html | 'Today's Challenge' Is Theme | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/alumni-to-hear-chinese.html | Alumni to Hear Chinese | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/carroll-comedy-in-the-white-steed-the-author-of-shadow-and.html | CARROLL COMEDY; In "The White Steed" the Author of 'Shadow And Substance' Returns to Town | True | By Brooks Atkinson | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/columbus-council-prevails.html | Columbus Council Prevails | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/klauder-left-358807.html | Klauder Left $358,807 | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/charles-moores-give-dinner.html | Charles Moores Give Dinner | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/footnotes-on-headlines.html | FOOTNOTES ON HEADLINES | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/dr-fuess-to-direct-exchange-program.html | Dr. Fuess to Direct Exchange Program | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/basic-change-seen-in-proposed-taxes-presidential-move-for-levies-on.html | BASIC CHANGE SEEN IN PROPOSED TAXES; Presidential Move for Levies on Salaries and Securities Discussed by Nelson IMMUNITY DOCTRINE CITED Separate Sovereignties Found Cause for Exemption of State and Federal Items | True | By Godfrey N. Nelson | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/women-to-award-13750-aauw-will-decide-this-week-on-ten-fellowship.html | WOMEN TO AWARD $13,750; A.A.U.W. Will Decide This Week on Ten Fellowship Recipients | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/wesleyan-swimmers-victors.html | Wesleyan Swimmers Victors | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/illustrators-to-mark-birthday.html | Illustrators to Mark Birthday | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/snow-sport-all-areas-plan-busy-days-for-skiers.html | SNOW SPORT; All Areas Plan Busy Days for Skiers | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/sees-10000000-in-unions-hillman-sets-figure-for-cio-and-afl-by-end.html | SEES 10,000,000 IN UNIONS; Hillman Sets Figure for C.I.O. and A.F.L by End of 1940 | True | | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/saved-in-darkness-interior-arrangements-of-the-stricken-airliner.html | SAVED IN DARKNESS; INTERIOR ARRANGEMENTS OF THE STRICKEN AIRLINER | True | By Courtesy of Aero Digest | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/douglas-derosset-haigh-retired-builder-exresident-of-summit-dies-in.html | DOUGLAS DEROSSET HAIGH; Retired Builder, Ex-Resident of Summit, Dies in Maryland | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/yales-mermen-victors-capture-seven-first-places-in-beating-amherst.html | YALE'S MERMEN VICTORS; Capture Seven First Places in Beating Amherst, 48 -26 | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/better-transport-pushed-by-brazil-minister-reveals-5year-outlay-of.html | BETTER TRANSPORT PUSHED BY BRAZIL; Minister Reveals 5-Year Outlay of $62,500,000 Is Planned to Solve the Problem MAPS NETWORK OF LINKS Hundreds of Air Landing Fields Would Be Built--Rail Line to Join Country and Bolivia | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/dartmouth-subdues-williams-by-6-to-3-clinches-hockey-verdict-with.html | DARTMOUTH SUBDUES WILLIAMS BY 6 TO 3; Clinches Hockey Verdict With Three Goals in Second Period | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/little-caesar-waits-his-chance.html | LITTLE CAESAR WAITS HIS CHANCE | True | By Bosley Crowther | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/miss-ann-g-craven-has-home-bridal-she-is-married-at-salem-nj-to.html | Miss Ann G. Craven Has Home Bridal; She Is Married at Salem, N.J., to Julien Jaquelin Mason Jr. | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/residence-in-larchmont-sold-by-builders.html | RESIDENCE IN LARCHMONT SOLD BY BUILDERS | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/new-nazi-purge-dr-schacht-departs-hitler-speeds-up-the-nazi.html | New Nazi 'Purge' Dr. Schacht Departs; HITLER SPEEDS UP THE NAZI REVOLUTION | True | European and Interphoto | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/bank-board-urges-cut-in-home-cost-labor-disputes-building-industry.html | BANK BOARD URGES CUT IN HOME COST; Labor Disputes, Building Industry Practices and Taxes Scored in Report | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/new-residence-building-for-nuns.html | NEW RESIDENCE BUILDING FOR NUNS | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/beauty-shop-pay-hearing-set.html | Beauty Shop Pay Hearing Set | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/after-the-quiz-what.html | AFTER THE QUIZ-- WHAT? | True | By Thomas M. Pryor | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/day-and-dias-join-fiberglas.html | Day and Dias Join Fiberglas | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/farmers-divided-on-spur-to-income-difficulties-in-agreement-seen-in.html | FARMERS DIVIDED ON SPUR TO INCOME; Difficulties in Agreement Seen in Failure of Kansas Board Meeting to Act on AAA UNION LEADERS DEFINITE Omaha Conference Pledges Aid for Small Producers--Little Enthusiasm for Quotas | True | By John M. Collins Special To the New York Times. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/directs-wilson-placements.html | Directs Wilson Placements | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/motor-boating-and-cruising-moore-heads-challenge-cup.html | Motor Boating and Cruising; Moore Heads Challenge Cup | True | By Clarence E. Lovejoy | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/pope-blesses-two-lambs-their-wool-to-make-palliums-for-patriarchs.html | POPE BLESSES TWO LAMBS; Their Wool to Make Palliums for Patriarchs and Archbishops | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/guard-group-asks-stronger-reserve-resolutions-by-state-association.html | GUARD GROUP ASKS STRONGER RESERVE; Resolutions by State Association Pertain Chiefly to theNaval UnitsDRILL PAY IS A SUBJECTLieut. Comdr. John M. Gill ofNaval Militia Is Elected toHead Organization | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/new-york-30000000-nickels.html | NEW YORK; 30,000,000 Nickels | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/luckman-is-honored-swiadon-also-receives-gold-football-at-sports.html | LUCKMAN IS HONORED; Swiadon Also Receives Gold Football at Sports Rally | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/all-moose-jobs-to-moose-kin.html | All Moose Jobs to Moose Kin | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/22-city-schools-opening-in-year-seats-for-40000-pupils-to-be.html | 22 City Schools Opening in Year; Seats for 40,000 Pupils to Be Provided--Total Cost Reaches $22,000,000 | True | By Benjamin Fine | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/fordham-lowers-own-relay-mark-runs-mile-in-3211-to-clip-old-record.html | FORDHAM LOWERS OWN RELAY MARK; Runs Mile in 3:21.1 to Clip Old Record of 3:30.5 in Dickinson Meet N.Y.U. LEADS PRINCETON Seton Hall Fourth in Race-- Quigley Covers 440 in the Fast Time of 0:50.3 | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/money-and-credit.html | MONEY AND CREDIT | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/danzig-nazis-change-call-for-annexation-newspaper-says-the-free.html | DANZIG NAZIS CHANGE CALL FOR ANNEXATION; Newspaper Says the Free City's Course Depends on Poland | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/to-stop-calling-fabrics-furs.html | To Stop Calling Fabrics Furs | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/camellias-in-variety-of-colors-featured-in-southern-shows-not-only.html | Camellias in Variety of Colors Featured in Southern Shows; NOT ONLY BY THE RIVER'S BRIM | True | By Earl T. Deloach | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/two-new-yorkers-among-passengers-fur-auction-executive-on-the.html | TWO NEW YORKERS AMONG PASSENGERS; Fur Auction Executive on the Plane--Graduate Student at Harvard Another | True | Special Cable to The New York Times Special to The New York Times. Wired Photo--Times Wide World | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/dr-george-taft-theologian-dies-emeritus-head-of-the-northern.html | DR. GEORGE TAFT, THEOLOGIAN, DIES; Emeritus Head of the Northern Baptist Seminary, Chicago --Kinsman of President | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/mark-feast-of-epiphany-russians-syrians-and-greeks-to-hold-ancient.html | MARK FEAST OF EPIPHANY; Russians, Syrians and Greeks to Hold Ancient Ceremonies | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/bronx-board-plans-sixyear-program-celebration-to-commemorate-300th.html | BRONX BOARD PLANS SIX-YEAR PROGRAM; Celebration to Commemorate 300th Anniversary of Borough Suggested HOUSING NEEDS STRESSED Objectives Include Extensive Street and Terminal Improvements | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/five-sacks-of-dimes-aid-paralysis-fund-each-day.html | Five Sacks of Dimes Aid Paralysis Fund Each Day | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/first-japan-park-series-stamps-aimed-to-elevate-the-reputation-of.html | FIRST JAPAN PARK SERIES; Stamps Aimed to Elevate the Reputation Of Tokyo Adhesives-- Other Items | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/250000-civil-planes-foreseen.html | 250,000 CIVIL PLANES FORESEEN | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/new-things-in-city-shops-for-the-sunday-night-table-runners-and.html | New Things in City Shops: For the Sunday Night Table; Runners and Place Mats, Bright China Sets and Big Coffee Cups Lend a Certain Air--Odd Little Florida Pants Decorate a Festive Board | True | By Charlotte Hughes | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/two-clippers-crashed-last-year-in-major-disasters-in-the-pacific.html | Two Clippers Crashed Last Year In Major Disasters in the Pacific; Samoan Cargo Plane Exploded and Was Lost With Crew of Six--Fifteen on Hawaiian Transport Perished | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/patriotic-group-elects-mrs-rf-stockton-honorary-president-in-new.html | Patriotic Group Elects; Mrs. R.F. Stockton Honorary President in New Jersey | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/hahn-takes-curling-title.html | Hahn Takes Curling Title | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/books-and-authors.html | Books and Authors | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/gertrude-busch-is-wed-becomes-bride-of-henri-junod-in-chapel.html | Gertrude Busch Is Wed; Becomes Bride of Henri Junod in Chapel Ceremony Here | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/boxing-slated-at-nyac.html | Boxing Slated at N.Y.A.C. | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/japanese-warned-war-will-be-long-gen-itagaki-admits-to-diet-that.html | JAPANESE WARNED WAR WILL BE LONG; Gen. Itagaki Admits to Diet That Chinese Are Putting Up Formidable Resistance FURTHER HARDSHIPS SEEN Press Criticizes Arita for 'Vagueness' on Protests-- Chinese Report Victories | True | By Hugh Byas Wireless To the New York Times. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/asserts-the-press-will-defy-censor-stahlman-in-california-talk.html | ASSERTS THE PRESS WILL DEFY CENSOR; Stahlman, in California Talk, Declares It Will Never Bow to Legislative Control DEMOCRACY'S 'BULWARK' Publisher Has No Right to Violate Law, but Is Trustee of People's Rights, He Says | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/final-payments-on-150000-homes-owners-taking-savings-loans-in-1927.html | FINAL PAYMENTS ON 150,000 HOMES; Owners Taking Savings Loans in 1927 Will Get Clear Title This Year | True | | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/french-communists-work-only-for-spain-other-aims-in-background-in.html | FRENCH COMMUNISTS WORK ONLY FOR SPAIN; Other Aims in Background in Move to Get Aid Across Frontier | True | Wireless to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/back-wpa-deficiency-bill.html | Back WPA Deficiency Bill | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/calls-examinations-agency-of-instruction.html | Calls Examinations Agency of Instruction | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/mrs-ann-warden-dews-of-camden-bride-here-married-to-stewart-baird.html | Mrs. Ann Warden Dews Of Camden Bride Here; Married to Stewart Baird in His Mother's Home | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/b-o-receivership-requested-in-suit-bondholder-alleging-fraud-in.html | B.& O. RECEIVERSHIP REQUESTED IN SUIT; Bondholder, Alleging Fraud in Security Deals, Asks Court to Remove Trustees | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/barnes-is-operated-on.html | Barnes Is Operated On | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/mcninch-to-discuss-freedom-of-speech.html | McNINCH TO DISCUSS FREEDOM OF SPEECH | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/caa-cons-flight-ills-seeks-aid-of-airline-army-research-doctors-who.html | C.A.A. CONS FLIGHT ILLS; Seeks Aid of Airline, Army Research Doctors Who Meet This Week | True | By Alice Rogers Hager | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/argentineus-pact-on-trade-advocated-commerce-group-in-buenos-aires.html | ARGENTINE-U.S. PACT ON TRADE ADVOCATED; Commerce Group in Buenos Aires Urges Washington to Act | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/on-safari-in-africa-rogue-elephant-is-shot-and-an-attacking-lion.html | ON SAFARI IN AFRICA; Rogue Elephant Is Shot, And an Attacking Lion Speared | True | By T.w. Sheffield | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/acts-to-claim-prisoner-prosecutor-in-philmont-bank-robbery-maps.html | ACTS TO CLAIM PRISONER; Prosecutor in Philmont Bank Robbery Maps Extradition | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/to-lecture-on-apartments.html | To Lecture on Apartments | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/league-auditions-premieres-in-moscow.html | LEAGUE AUDITIONS; PREMIERES IN MOSCOW | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/on-a-oneact-theatre-mr-kreymborg-states-the-case-for-one-of-the.html | ON A ONE-ACT THEATRE; Mr. Kreymborg States the Case for One of The Very Recent Arrivals | True | By Alfred Kreymborg | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/transamerica-case-is-broadened-by-sec-will-scan-dividends-to.html | TRANSAMERICA CASE IS BROADENED BY SEC; Will Scan Dividends to Giannini by Mortgage Concern | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/yale-trio-halts-princeton-179-corey-starring-with-nine-goals-tiger.html | Yale Trio Halts Princeton, 17-9. Corey Starring With Nine Goals; Tiger Freshmen Down Lawrenceville, 15-8, --Penn State Matmen Turn Back Nassau Varsity--Other Sports Results | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/train-ride-to-istanbul-luxury-express-thunders-sixty-hours-through.html | TRAIN RIDE TO ISTANBUL; Luxury Express Thunders Sixty Hours Through Frontiers of Suspicion | True | By E. Neville Hart | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/kanin-to-the-fore.html | KANIN TO THE FORE | True | | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/lake-properties-sold-buying-interest-increasing-in-mohawk-resort.html | LAKE PROPERTIES SOLD; Buying Interest Increasing in Mohawk Resort Area | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/debating-active-at-mt-holyoke-leaders-in-mount-holyoke-debate.html | Debating Active At Mt. Holyoke; LEADERS IN MOUNT HOLYOKE DEBATE | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/maharajah-of-indore-sails.html | Maharajah of Indore Sails | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/big-trade-deficit-for-reich-in-1938-432400000mark-excess-of-imports.html | BIG TRADE DEFICIT FOR REICH IN 1938; 432,400,000-Mark Excess of Imports Contrasts with 1937 Export Surplus of 413,000,000 DRAIN BY AUSTRIA SHOWN Unfavorable Balance for Old Germany Only 192,000,000 Marks--Gain in December | True | Wireless to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/robert-m-sharp-undertaker-in-patchogue-for-40-years-dies-at-69.html | ROBERT M. SHARP; Undertaker in Patchogue for 40 Years Dies at 69 | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/franklins-birthday.html | FRANKLIN'S BIRTHDAY | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/brown-in-front-38-to-21-leads-all-the-way-to-triumph-over-amherst.html | BROWN IN FRONT, 38 TO 21; Leads All the Way to Triumph Over Amherst Quintet | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/woman-builds-high-place-in-organizing-air-programs-puts-shoe-on.html | Woman Builds High Place In Organizing Air Programs; Puts Shoe on Other Foot | True | By Kathleen McLaughlin | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/nlrb-hits-yale-towne-orders-company-to-rehire-three-discharged.html | NLRB HITS YALE & TOWNE; Orders Company to Rehire Three Discharged Employes | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/forum-on-shoes-and-hose.html | Forum on Shoes and Hose | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/solos-by-nine-artists-pittsburgh-pa.html | SOLOS BY NINE ARTISTS; Pittsburgh, Pa. | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/climate-affects-window-type.html | Climate Affects Window Type | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/fraker-captures-final-downs-cookman-at-essex-club-in-squash.html | FRAKER CAPTURES FINAL; Downs Cookman at Essex Club in Squash Racquets Match | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/gripper-shorts-in-64-of-stores.html | Gripper Shorts in 64% of Stores | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/progress-since-the-republics-cqd-anniversary-of-disaster-finds.html | PROGRESS SINCE THE REPUBLIC'S CQD; Anniversary of Disaster Finds Wireless World Revolutionized | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/national-defense-needs-unity-and-planning.html | NATIONAL DEFENSE NEEDS UNITY AND PLANNING | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/reunion-at-the-faira-housing-problem-spare-bedrooms-in-every-home.html | REUNION AT THE FAIR--A HOUSING PROBLEM; Spare Bedrooms in Every Home to Overflow as Long-Forgotten 'Friends' Arrive | True | By Lee E. Cooper | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/alumni-to-fight-closing-of-school-former-pupils-call-protest.html | ALUMNI TO FIGHT CLOSING OF SCHOOL; Former Pupils Call Protest Meeting for Feb. 14 to Save Townsend Harris High CITY COLLEGE AFFILIATE Higher Education Board Seeks to End Jurisdiction Over 3-Year Institution | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/guam-naval-base-issue-in-congress-proposal-to-add-to-strategic.html | GUAM NAVAL BASE ISSUE IN CONGRESS; Proposal to Add to Strategic Assets of the Island Leads to Criticism in Japan | True | By L.c. Speers | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/evergreen-winner-over-winged-foot-fink-with-six-goals-paces-attack.html | EVERGREEN WINNER OVER WINGED FOOT; Fink, With Six Goals, Paces Attack for 12-9 Decision in Metropolitan Polo SQUADRON C ON TOP, 13-5 Yellows Turn Back Governors Island--Clover Leaf Trio Takes Women's Game | True | By Kingsley Childs | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/ciano-ends-yugoslav-trip-italoyugoslav-similarity-of-views.html | CIANO ENDS YUGOSLAV TRIP; Italo-Yugoslav Similarity of Views Expressed | True | Wireless to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/katherine-h-shute-educator-dies-at-77-long-on-boston-normal-school.html | KATHERINE H. SHUTE, EDUCATOR, DIES AT 77; Long on Boston Normal Faculty--Taught for 50 Years | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/tribute-to-ravel-in-paris.html | TRIBUTE TO RAVEL IN PARIS | True | By Herbert F. Peyser | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/schachis-fall-a-sign-of-more-socialization-germany-to-go-ahead-on.html | SCHACHI'S FALL A SIGN OF MORE SOCIALIZATION; Germany to Go Ahead on the Road of Industrial and Arms Expansion Despite Rising Debt and Taxes | True | By Otto D. Tolischus Wireless To the New York Times. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/life-for-the-windsors-grows-complex-whether-they-stay-abroad-or.html | LIFE FOR THE WINDSORS GROWS COMPLEX; Whether They Stay Abroad or Return Home, The Difficulties of Their Position Multiply | True | By Noel Galloway | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/will-speak-at-columbia.html | Will Speak at Columbia | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/liberal-south-forms-program-group-asks-government-to-help-the.html | 'LIBERAL' SOUTH FORMS PROGRAM; Group Asks Government to Help the Region by Ending Long-Standing Injustices | True | By Virginius Dabney | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/laney-excels-for-navy.html | Laney Excels for Navy | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/england-stirred-by-school-inquiry-lack-of-american-history-and.html | England Stirred By School Inquiry; Lack of American History and Adult Study are Stressed in Overseas Discussions | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/recent-phonograph-recordings.html | RECENT PHONOGRAPH RECORDINGS | True | By Compton Pakenham | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/savage-girls-beat-liu-basketball-team-gains-victory-by-3726miss.html | SAVAGE GIRLS BEAT L.I.U.; Basketball Team Gains Victory by 37-26--Miss Vestal Star | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/landon-says-peril-is-in-economic-war-democracies-are-world-trade.html | LANDON SAYS PERIL IS IN ECONOMIC WAR; Democracies Are World Trade Targets of Totalitarian States, He Asserts | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/hofstra-winner-1711-defeats-new-york-aggies-five-in-hempstead-game.html | HOFSTRA WINNER, 17-11; Defeats New York Aggies Five in Hempstead Game | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/english-triumph-looms-in-cricket-south-africa-makes-only-103-and-73.html | ENGLISH TRIUMPH LOOMS IN CRICKET; South Africa Makes Only 103 and 73 for One in Reply to 469 for Four Declared | True |  | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/assists-wellesley-club-benefit.html | ASSISTS WELLESLEY CLUB BENEFIT | True | David Berns | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/atom-nucleus-used-in-war-on-cancer-english-physicist-tells-of-new.html | ATOM NUCLEUS USED IN WAR ON CANCER; English Physicist Tells of New Type of Neutron Radiation | True |  | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/jewish-women-to-meet-massey-will-give-scene-from-play-at-temple.html | Jewish Women to Meet; Massey Will Give Scene From Play at Temple Gathering | True |  | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/wills-for-probate.html | Wills for Probate | True |  | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/charges-on-police-based-on-hearsay-baldwin-admits-councilman-tells.html | CHARGES ON POLICE BASED ON HEARSAY, BALDWIN ADMITS; Councilman Tells the Mayor at Hearing That Comment on Low Morale Was 'Opinion' LISTS GAMBLING HOUSES Witnesses, in Reply, Tell of Raids on Most of Them-- Denial by MacDonald | True | Times Wide World | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/rates-called-curb-on-foreign-trade-shipper-presses-for-inquiry-to.html | RATES CALLED CURB ON FOREIGN TRADE; Shipper Presses for Inquiry to Bring Conference Tariffs Into Competitive Range FEDERAL METHOD SCORED Lack of Initiative Laid to the Agencies Seeking to Develop Maritime Commerce | True | By George F. Horne | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/ymca-1938-report-out-balance-of-216-remains-after-paying-operating.html | Y.M.C.A. 1938 REPORT OUT; Balance of $216 Remains After Paying Operating Costs | True |  | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True |  | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/explosives-are-seized-british-detectives-raid-vacated-shop-near.html | EXPLOSIVES ARE SEIZED; British Detectives Raid Vacated Shop Near Manchester | True | Wireless to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/mrs-roosevelt-in-security-plea-at-ethical-culture-luncheon-she-says.html | MRS. ROOSEVELT IN SECURITY PLEA; At Ethical Culture Luncheon She Says It Is Vital to the Survival of Democracy AID OF SCHOOLS STRESSED Speakers at Forums and Anniversary Session Call fora Positive Program | True |  | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/plastering-standards-new-specifications-approved-by-american.html | PLASTERING STANDARDS; New Specifications Approved by American Association | True |  | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/dobbs-gives-million-to-emory-university-fund-is-to-endow-college-of.html | DOBBS GIVES MILLION TO EMORY UNIVERSITY; Fund Is to Endow College of Liberal Arts | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/sponsors-to-join-in-radio-dispute-conciliator-may-ask-them-to-enter.html | SPONSORS TO JOIN IN RADIO DISPUTE; Conciliator May Ask Them to Enter Parley With Union, Agencies and Networks ADVERTISERS SEEK TALKS Final Strike Vote, to Be Taken Tonight in San Francisco, to Decide Course | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/television-prepares-for-fair.html | TELEVISION PREPARES FOR FAIR | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/speaight-to-give-lectures.html | Speaight to Give Lectures | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/parley-at-teaneck-nj-heads-of-secondary-schools-in-bergen-county-to.html | Parley at Teaneck, N.J.; Heads of Secondary Schools in Bergen County to Meet | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/a-cotton-conference.html | A COTTON CONFERENCE | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/store-sales-listed-by-districts-cities.html | Store Sales Listed By Districts, Cities | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/yale-wrestlers-on-top-elis-pin-three-cornell-rivals-in-24to6.html | YALE WRESTLERS ON TOP; Elis Pin Three Cornell Rivals in 24-to-6 Triumph | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/ely-tops-reynolds-in-class-b-event-upsets-seeded-rival-to-gain.html | ELY TOPS REYNOLDS IN CLASS B EVENT; Upsets Seeded Rival to Gain Semi-Finals in Apawamis Squash Racquets | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/dust-bowl-area-reduced-with-13752118-acres-protected-2664000-face.html | DUST BOWL AREA REDUCED; With 13,752,118 Acres Protected, 2,664,000 Face Erosion Peril | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/news-notes-of-the-night-clubs.html | NEWS NOTES OF THE NIGHT CLUBS | True | By Theodore Strauss | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/lookout-at-scottsbluff.html | LOOKOUT AT SCOTTSBLUFF | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/bridge-eastern-championships-next-annual-event-listed-for-feb.html | BRIDGE: EASTERN CHAMPIONSHIPS NEXT; Annual Event Listed for Feb. 27-- Three Hands | True | By Albert H. Morehead | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/squadron-a-stops-governors-island-gains-metropolitan-league-polo.html | SQUADRON A STOPS GOVERNORS ISLAND; Gains Metropolitan League Polo Triumph, 14-10, With Shillaber the Star BLUES DOWN CLOVER LEAF Take Opening Contest, 15-10 -- Yellows Conquer N.Y.A.C. Junior Trio by 14-8 | True | By Robert F. Kelley | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/dorothy-haggerty-is-married.html | Dorothy Haggerty Is Married | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/optimism-voiced-at-realty-dinner-speakers-urge-cooperation-in.html | OPTIMISM VOICED AT REALTY DINNER; Speakers Urge Cooperation in Recovery Efforts | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/u-of-p-seeking-freshman-unity-additions-to-houston-hall-will-allow.html | U. of P. Seeking Freshman Unity; Additions to Houston Hall Will Allow the Class to Dine Together | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/miss-marston-wed-in-church-married-yesterday.html | Miss Marston Wed in Church; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/plans-to-bar-loyalists-mexican-group-opposes-entry-of-men-on-way.html | PLANS TO BAR LOYALISTS; Mexican Group Opposes Entry of Men on Way From Spain | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/everton-prevails-in-4th-round-80-routs-the-doncaster-rovers-as.html | EVERTON PREVAILS IN 4TH ROUND, 8-0; Routs the Doncaster Rovers as Verdicts to Favorites Mark English Cup Play WOLVERHAMPTON ON TOP Beats Leicester City, 5 to 1-- East Fife Is Halted in Scottish Soccer Series | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/widow-seizes-a-plane-missouri-sheriff-acts-in-suit-over-pilots.html | WIDOW SEIZES A PLANE; Missouri Sheriff Acts in Suit Over Pilot's Death | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/of-fashion-trends-in-woolens-lesur-prefers-soft-blended-shades-to.html | Of Fashion Trends in Woolens; Lesur Prefers Soft Blended Shades to Bright Ones-- Two-Color Textile Ensembles Shown by Rodier | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/wolf-beats-ward-in-jersey-squash-national-champion-wins-155-152-as.html | WOLF BEATS WARD IN JERSEY SQUASH; National Champion Wins, 15-5, 15-2, as Tourney Starts | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/billboard-fight-wide-every-community-in-state-enlisted-for-bill-to.html | BILLBOARD FIGHT WIDE; Every Community in State Enlisted for Bill to Control Roadsides | True | By Florence B. Baker | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/van-middlesworth-troth-highland-park-girl-affianced-to-millard-f.html | Van Middlesworth Troth; Highland Park Girl Affianced to Millard F. Ross | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/north-that-unlucky-statesman-a-biography-of-the-prime-minister-who.html | North, That Unlucky Statesman; A Biography of the Prime Minister Who Is Generally Debited With Losing the American Colonies | True | By P.w. Wilson | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/and-how-he-is-trained-to-fly-our-new-planes-of-the-army-schooling.html | AND HOW HE IS TRAINED; To Fly Our New Planes of the Army Schooling | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/improved-selling-stores-chief-aim-dry-goods-convention-showed.html | IMPROVED SELLING STORES' CHIEF AIM; Dry Goods Convention Showed Interest Centers on Making Most of Sales Chances TWO PLANS SUGGESTED Lazarus and Filene Proposals Would Change the Status of Buyer, Regroup Lines | True | By Thomas F. Conroy | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/demand-is-rising-for-insured-loans-mcdonald-reports-mortgage.html | DEMAND IS RISING FOR INSURED LOANS; McDonald Reports Mortgage Applications Far Ahead of 1938 Period INCOME STEADILY RISING Winter Construction on 4,000 Houses Is Started Under FHA in Two Weeks | True | | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/palm-beach-sailfish-derby-to-be-started-today.html | PALM BEACH; Sailfish Derby to Be Started Today | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/a-group-portrait-of-the-brontes-of-haworth-mr-whites-narrative.html | A Group Portrait of the Brontes of Haworth; Mr. White's Narrative Includes All the Members of the Family in One Volume | True | By Katherine Woods | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/home-decoration-old-harmonized-with-new-period-furniture-in-a.html | Home Decoration: Old Harmonized With New; PERIOD FURNITURE IN A MODERN SETTING | True | By Walter Rendell Storey | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/william-h-hodge-twice-elected-commander-of-illinois-department-gar.html | WILLIAM H. HODGE; Twice Elected Commander of Illinois Department, G.A.R. | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/montclair-victor-in-class-c-group-defeats-plainfield-country-club.html | MONTCLAIR VICTOR IN CLASS C GROUP; Defeats Plainfield Country Club, 5-0, in New Jersey Squash Racquets | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/a-policemans-lot-isnt-so-unhappy-in-a-job-that-calls-for-courage.html | A POLICEMAN'S LOT ISN'T SO UNHAPPY; In a Job That Calls for Courage and Stamina, Rewards Stack Up Well With Risks | True | By Meyer Berger | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/colony-library-grows-at-hunter-80-volumes-are-received-in-campaign.html | Colony Library Grows at Hunter; 80 Volumes Are Received in Campaign to Send Books to Palestine Group | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/liberal-loans-made-under-the-fha-plan-large-volume-on-80-to-90-per.html | LIBERAL LOANS MADE UNDER THE FHA PLAN; Large Volume on 80 to 90 Per Cent of Valuation | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/flowers-in-art-lecture-theme-course-of-six-to-begin-this-week-at.html | Flowers in Art Lecture Theme; Course of Six to Begin This Week at Junior League-- Luncheon on Feb. 6 | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/panzer-in-van-49-to-43-knupple-stars-with-18-points-against-lowell.html | PANZER IN VAN, 49 TO 43; Knupple Stars With 18 Points Against Lowell Quintet | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/miss-laupheimer-mrs-thompson-fick-win-as-panamerican-title-swimming.html | Miss Laupheimer, Mrs. Thompson, Fick Win As Pan-American Title Swimming Starts | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/new-germany-rising-berlin-and-other-cities-busy-rebuilding-part-of.html | NEW GERMANY RISING; Berlin and Other Cities Busy Rebuilding, Part of Bill to Be Paid by Tourists | True | By Junius B. Wood | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/city-psal-junior-high-schools-indoor-track-honors-captured-by.html | City P.S.A.L. Junior High Schools Indoor Track Honors Captured by Douglass; DOUGLASS TALLIES 55 POINTS TO WIN Harlem Athletes Are Victors Seventh Time in 9 Years in Junior High Meet PROSPECT BOYS, 39, NEXT Greenidge Runs 100 in 0:10.4 for New Record--Shulom Also Betters Standard | True | By William J. Briordy | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/miss-caldwell-engaged-chestnut-hill-pa-girl-fiancee-gilbert-barron.html | Miss Caldwell Engaged; Chestnut Hill, Pa., Girl Fiancee Gilbert Barron, a Student | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/miami-area-lessons-in-spanish-given-to-visitors.html | MIAMI AREA; Lessons in Spanish Given to Visitors | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/city-subways-income-up-figures-for-october-and-4-months-higher-than.html | CITY SUBWAY'S INCOME UP; Figures for October and 4 Months Higher Than Year Before | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/asks-auditorium-for-capital.html | Asks Auditorium for Capital | True | | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/fred-w-teele-consulting-engineer-and-former-rotary-commissioner.html | FRED W. TEELE; Consulting Engineer and Former Rotary Commissioner | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/cornell-on-top-by-1810-rotc-poloists-beat-boulder-brook-as.html | CORNELL ON TOP BY 18-10; R.O.T.C. Poloists Beat Boulder Brook as Gerhauser Stars | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/westchester-dwellings-sold.html | Westchester Dwellings Sold | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/mrs-fred-f-shedd-widow-of-philadelphia-bulletin-editor-dies-in.html | MRS. FRED F. SHEDD; Widow of Philadelphia Bulletin Editor Dies in Staunton, Va. | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/heavy-offerings-send-bonds-down-close-is-mixed-but-generally-lower.html | HEAVY OFFERINGS SEND BONDS DOWN; Close Is Mixed but Generally Lower on a Turnover of $4,296,800 WIDEST LOSSES IN RAILS German Dollar Obligations Again Soften on Berlin News --Curb Is Dull and Spotty | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/mildred-stobie-wed-to-dr-arthur-de-voe-pelham-manor-church-scene-of.html | Mildred Stobie Wed To Dr. Arthur De Voe; Pelham Manor Church Scene of Ceremony--4 Attendants | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/colgate-conquers-union-quintets-drive-in-second-half-brings-4227.html | COLGATE CONQUERS UNION; Quintet's Drive in Second Half Brings 42-27 Victory | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/3-liners-take-1406-on-trip-to-europe-3000-visitors-to-piers-cause.html | 3 LINERS TAKE 1,406 ON TRIP TO EUROPE; 3,000 Visitors to Piers Cause Automobile Traffic Jam | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/fire-losses-heavy-in-federal-forests-acreage-burned-last-year-was.html | FIRE LOSSES HEAVY IN FEDERAL FORESTS; Acreage Burned Last Year Was 42 Per Cent More Than All the Land Replanted 13,404 BLAZES REPORTED Rise in Year, 2,000, Is Laid to Carelessness--Government Put In 140,000,000 Trees | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/stevens-checks-wagner-quintet-triumphs-easily-3524-israel-tallies.html | STEVENS CHECKS WAGNER; Quintet Triumphs Easily, 35-24 -- Israel Tallies 18 Points | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/pigmy-planes-that-fly.html | PIGMY PLANES THAT FLY | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/police-map-duties-at-the-fair-the-traffic-problem.html | POLICE MAP DUTIES AT THE FAIR.; The Traffic Problem | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/new-homes-built-in-morris-county-four-highcost-houses-sold-in-work.html | NEW HOMES BUILT IN MORRIS COUNTY; Four High-Cost Houses Sold in Work Estate Development at Madison, N.J. STABLE SUBURBAN DEMAND Residential Deals in Newark Area and in Bergen County Sections | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/shrimpplant-for-sunny-spot-with-exotic-flowers-it-makes-an.html | Shrimp-Plant For Sunny Spot; With Exotic Flowers, It Makes An Attractive Addition to the Indoor Window Box | True | By Dorothy H. Jenkins | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/big-rescue-fleet-sea-and-air-craft-in-vain-hunt-after-the-sos-went.html | BIG RESCUE FLEET; Sea and Air Craft in Vain Hunt After the SOS Went Out FLYING FORTRESS BALKED Icy Conditions Force It Back --Sighting of Plane Halts Elaborate Search Plans | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/lee-retains-title-in-figure-skating-keeps-skating-crown.html | LEE RETAINS TITLE IN FIGURE SKATING; KEEPS SKATING CROWN | True | Times Wide World | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/random-notes-for-travelers-pageant-in-tampa-a-highlight-of-floridas.html | RANDOM NOTES FOR TRAVELERS; Pageant in Tampa a Highlight of Florida's Lively Season- -A Ski Meet in Norway-- Renovation Program in Greece | True | By Diana Rice | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/golden-jubilee-marked-founder-of-trinity-lutheran-to-aid-in.html | GOLDEN JUBILEE MARKED; Founder of Trinity Lutheran to Aid in Ceremony | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/heads-ridgewood-nj-board.html | Heads Ridgewood, N.J., Board | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/mme-lehmann-races-east-to-husband-ill-train-waits-15-minutes-at.html | MME. LEHMANN RACES EAST TO HUSBAND, ILL; Train Waits 15 Minutes at Fargo While She Phones Hospital | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/strecker-case-put-to-supreme-court-government-brief-holds-alien.html | STRECKER CASE PUT TO SUPREME COURT; Government Brief Holds Alien Linked to Communist Party Can Be Deported ACT OF 1918 SO CONSTRUED But Rights Under Constitution Are Conceded--Decision Seen as Test of Bridges Issue | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/canal-for-florida-waterway-urged-by-president-would-aid-yachtsmen.html | CANAL FOR FLORIDA; Waterway Urged by President Would Aid Yachtsmen and Open Big Scenic Area | True | By Roy Benjamin Jr. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/windows-differ-in-use-proper-types-recommended-for-special-purposes.html | WINDOWS DIFFER IN USE; Proper Types Recommended for Special Purposes | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/wolff-and-grobman-win-they-alone-remain-in-race-for-school-chess.html | WOLFF AND GROBMAN WIN; They Alone Remain in Race for School Chess Title | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/medal-for-degeorge-runner-is-honored-at-nya-c-veterans-group-dinner.html | MEDAL FOR DEGEORGE; Runner is Honored at N.Y.A C. Veterans' Group Dinner | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/us-spending-held-help-to-business-attempt-to-balance-budget-now.html | U.S. SPENDING HELD HELP TO BUSINESS; Attempt to Balance Budget Now Would Be Harmful, Says Attorney General's Aide 'RISKS MUST BE TAKEN' New Generation of Leaders Recognizes Conditions, J.B. Keenan Asserts | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/harlem-detective-disputes-charges-pritchard-tells-state-hearing.html | HARLEM DETECTIVE DISPUTES CHARGES; Pritchard Tells State Hearing There Were Only 71 Homicides in Section Last Year DERIDES BALDWIN'S COUNT Bodies 'Not Easy' to Dispose Of, He Comments in Reply to 'Murder-a-Day' Figure | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/peddie-vanquishes-horace-mann-in-league-basketball-test-5733-wolf.html | Peddie Vanquishes Horace Mann In League Basketball Test, 57-33; Wolf, With 17 Points, Sets Pace for Victors in Third Circuit Triumph-- Hun Upsets Princeton Cubs--Other Results | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/more-child-interest-in-art-is-aimed-at-in-gallery-plan-thinking.html | More Child Interest in Art Is Aimed At in Gallery Plan; THINKING WITH A PAINT BRUSH | True | By Mrs. Henry Breckinridge Chairman Municipal Art Committee | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/threescore-years.html | THREESCORE YEARS | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/reforms-in-relief-favored-in-survey-institute-of-public-opinion.html | REFORMS IN RELIEF FAVORED IN SURVEY; Institute of Public Opinion Finds Overwhelming Backing for Drive in Congress BARRING POLITICS URGED Problem of Supplying Jobs Is Seen as Permanent Function of Government | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/profit-of-owensillinois-glass.html | Profit of Owens-Illinois Glass | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/league-reorganized.html | LEAGUE REORGANIZED | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/wesleyan-loses-3230-massachusetts-state-gets-two-baskets-in-last.html | WESLEYAN LOSES, 32-30; Massachusetts State Gets Two Baskets in Last Minute | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/la-guardia-expects-nine-years-of-relief-our-debt-will-pass-80.html | LA GUARDIA EXPECTS NINE YEARS OF RELIEF; Our Debt Will Pass 80 Billion, Mayor Told Senators | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/watch-roof-leaks-danger-signs-pointed-out-for-the-home-owner.html | WATCH ROOF LEAKS; Danger Signs Pointed Out for the Home Owner | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/maple-leafs-halt-american-six-72-four-goals-in-last-period-mark.html | MAPLE LEAFS HALT AMERICAN SIX, 7-2; Four Goals in Last Period Mark Wild Contest as 11,117 Look On | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/yale-quintet-overcomes-princeton-2726-tiger-rallies-haltead-twice.html | Yale Quintet Overcomes Princeton, 27-26, Tiger Rallies Haltead Twice in League Test | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/exeter-victor-at-hockey-turns-back-unbeaten-freshmen-at-dartmouth.html | EXETER VICTOR AT HOCKEY; Turns Back Unbeaten Freshmen at Dartmouth by 3-0 | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/lighting-home-closets-many-good-methods-available-for-the-home.html | LIGHTING HOME CLOSETS; Many Good Methods Available for the Home Owner | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/architects-to-vie-for-art-gallery-smithsonian-commission-bids-all.html | ARCHITECTS TO VIE FOR ART GALLERY; Smithsonian Commission Bids All in Field to Compete for Ten Money Prizes HAS 2 BLOCKS IN CAPITAL Site Is Opposite the Mellon Center, Under Construction -- Appropriation Needed | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/coolidge-bridge-is-opened.html | Coolidge Bridge Is Opened | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/ellsworth-on-way-home-expedition-bound-for-australia-from-the.html | ELLSWORTH ON WAY HOME; Expedition Bound for Australia From the Antarctic | True | | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/mary-c-pew-is-married-ardmore-girl-bride-of-richard-benson-in-bryn.html | Mary C. Pew Is Married; Ardmore Girl Bride of Richard Benson in Bryn Mawr Church | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/basic-economics-needs-of-people-put-before-balanced-budgets.html | Basic Economics; Needs of People Put Before Balanced Budgets | True | R.W. BARTLETT. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/dr-schachts-removal-may-mean-great-deal-in-addition-to-being.html | DR. SCHACHT'S REMOVAL MAY MEAN GREAT DEAL; In Addition to Being Financial Wizard Of Third Reich, He Was Moderate Influence in Government NEVER MEMBER OF NAZI PARTY | True | By Edwin L. James | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/when-hearing-is-believing-staticless-radio-system-is-tested-in-new.html | WHEN HEARING IS BELIEVING; STATIC-LESS RADIO SYSTEM IS TESTED IN NEW YORK'S AIR | True | By Orrin E. Dunlap Jr. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/sees-realty-progress-bronx-board-head-looks-for-more-activity-this.html | SEES REALTY PROGRESS; Bronx Board Head Looks for More Activity This Year | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/hound-show-on-friday-will-help-spca.html | Hound Show on Friday Will Help S.P.C.A. | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/stimson-asks-hull-to-fight-embargo-urges-that-president-can-lift.html | STIMSON ASKS HULL TO FIGHT EMBARGO; Urges That President Can Lift Ban on Shipments to Spain Without Act of Congress FINDS OUR POLICY UNJUST Resolution Prior to Neutrality Act Was Evoked by Danger Now Held Diminished | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/lewis-t-tune-dies-exus-farm-aide-st-louis-banker-had-headed-federal.html | LEWIS T. TUNE DIES; EX-U.S. FARM AIDE; St. Louis Banker Had Headed Federal Credit Bureau, 1931-33 | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/sell-48th-street-building.html | Sell 48th Street Building | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/yankees-forward-contracts-to-38-some-salary-cuts-decided-on-along.html | YANKEES FORWARD CONTRACTS TO 38; Some Salary Cuts Decided On, Along With Rises—Barrow Silent on DiMaggio's Pay | True | By John Drebinger | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/ellis-freed-in-bail-in-jobfixing-case-civil-service-bribery-suspect.html | ELLIS FREED IN BAIL IN JOB-FIXING CASE; Civil Service Bribery Suspect Is Believed Ready to Aid District Attorney RUDDY ON HIS WAY HERE Grand Jury Warrant Out for Noted Athlete, Who Had Been in California | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/producers-begin-study-of-patents-nam-is-raising-50000-fund-to.html | PRODUCERS BEGIN STUDY OF PATENTS; N.A.M. Is Raising $50,000 Fund to Prepare Data for Use of Monopoly Inquiry | True | By Charles E. Egan | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/offer-building-course-columbia-announces-14-lectures-on-operating.html | OFFER BUILDING COURSE; Columbia Announces 14 Lectures on Operating and Renting | True | | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/returning-to-post.html | RETURNING TO POST | True | Times Wide World | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/atlas-brewing-votes-plan.html | Atlas Brewing Votes Plan | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/gain-by-national-surety-corp.html | Gain by National Surety Corp. | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/chamberlain-keeps-his-hold-on-voters-opposition-is-badly-divided.html | CHAMBERLAIN KEEPS HIS HOLD ON VOTERS; Opposition Is Badly Divided, but Crisis May Come Soon on Armament Output | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/patent-promises-hay-fever-relief-enzymes-are-used-in-sprays-to.html | PATENT PROMISES HAY FEVER RELIEF; Enzymes Are Used in Sprays to Protect Nostrils Against Flying Pollen PHOSPHATE ROCK CLEANED TVA Worker Blows Fluorine Out With Steam--Bomb Makes Dry Oil Wells Flow | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/plan-world-travel-from-hospital-beds-university-of-michigan.html | Plan World Travel From Hospital Beds; University of Michigan Patients Use Stamps as Charts | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/industrialists-test-mit-honors-men-electrical-engineering-group-in.html | Industrialists Test M.I.T. Honors Men; Electrical Engineering Group in Finals Faces Leaders and Ohio State Professor | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/amherst-beats-wesleyan.html | Amherst Beats Wesleyan | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/jd-white-elected-by-cornell-board-lawyer-named-chairman-of.html | J.D. White Elected By Cornell Board; Lawyer Named Chairman of University's Trustees | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/muftis-men-only-will-go-to-london-members-of-the-cavaliers-crew.html | MUFTI'S MEN ONLY WILL GO TO LONDON; MEMBERS OF THE CAVALIER'S CREW | True | Wireless to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/built-100-homes-in-1938.html | Built 100 Homes in 1938 | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/hospital-inquiry-opened-rockland-prosecutor-sifts-deaths-in-state.html | HOSPITAL INQUIRY OPENED; Rockland Prosecutor Sifts Deaths in State Institution | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/late-rally-enables-crescents-to-top-fordham-nyac-defeats-georgetown.html | Late Rally Enables Crescents to Top Fordham; N.Y.A.C. Defeats Georgetown; CRESCENTS SUBDUE FORDHAM BY 34-33 Late Drive by Club Quintet Climaxed by Thomas's Shot Before Crowd of 2,500 N.Y.A.C. IN FRONT, 45-43 Two Fouls by Carnevale Halt Georgetown--Jogues Trophy Goes to Winged Footers | True | By John Rendel | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/miss-chamberland-to-wed-she-will-be-bride-of-herbert-c-john-in.html | Miss Chamberland to Wed; She Will Be Bride of Herbert C. John in Ceremony Feb. 18 | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/output-records-by-2-ontario-mines-hard-rock-recovers-177500-gold-in.html | OUTPUT RECORDS BY 2 ONTARIO MINES; Hard Rock Recovers $177,500 Gold in Last Quarter, Up From $160,475 in Third PICKLE CROW'S BEST YEAR 1938 Production Rose 21.8% From 1937--Other Companies Report on Operations | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/tauber-will-seek-british-citizenship-austrian-tenor-plans-to-give.html | TAUBER WILL SEEK BRITISH CITIZENSHIP; Austrian Tenor Plans to Give Concerts for Refugees | True | | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/insurgents-take-2-more-key-towns-barcelona-girds-drive-into.html | INSURGENTS TAKE 2 MORE KEY TOWNS; BARCELONA GIRDS; Drive Into Villanueva y Geltru and Villafranca and Pass by Igualada After Losing It CAPITAL RAISING DEFENSES Prepares for House-to-House Stand--Rebel Planes Raid It Eight Times During Day | True | By William P. Carney Wireless To the New York Times. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/blind-pianist-to-help-blind-alec-templeton-will-present-benefit.html | Blind Pianist To Help Blind; Alec Templeton Will Present Benefit Concert Feb. 3 at Carnegie Hall | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/wide-pension-bill-before-congress-it-would-reward-widows-or.html | WIDE PENSION BILL BEFORE CONGRESS; It Would Reward Widows or Widowers of All Who Served 90 Days in World War LEGION BACKING IS SEEN Head of Veterans' Group Warns of 'Another Pillaging Attack on the Public Purse' | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/bishop-perry-visits-in-europe.html | Bishop Perry Visits in Europe | True | Wireless to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/condemns-patman-bill.html | Condemns Patman Bill | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/mr-perkins-heads-fscc-assistant-administrator-of-fsa-succeeds-jesse.html | M.R. PERKINS HEADS FSCC; Assistant Administrator of FSA Succeeds Jesse W. Tapp | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/the-weeks-calendar-of-events-of-interest-to-clubwomen-in-this-area.html | The Weeks Calendar of Events of Interest to Clubwomen in This Area; Monday | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/westward-passage-reflections-of-passing-events-in-the-screen-world.html | WESTWARD PASSAGE; REFLECTIONS OF PASSING EVENTS IN THE SCREEN WORLD | True | By Frank S. Nugent | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/rental-plan-explained-formula-devised-to-determine-relative-rental.html | RENTAL PLAN EXPLAINED; Formula Devised to Determine Relative Rental Values | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/city-planning-study-lure-at-connecticut-course-inspires-devising-of.html | City Planning Study Lure at Connecticut; Course Inspires Devising of Home Town Project | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/hull-denies-candidacy-letter-to-tennesseean-disavows-presidential.html | HULL DENIES CANDIDACY; Letter to Tennesseean Disavows Presidential 'Aspirations' | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/armys-winning-streak-is-ended-by-ohio-state-quintet-48-to-39-just.html | Army's Winning Streak Is Ended By Ohio State Quintet, 48 to 39; Just Before Ohio State Forward Scored Field Goal at West Point | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/safford-to-retire.html | SAFFORD TO RETIRE | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/jf-gunsters-florida-hosts-john-mcmasters-honored-in-palm-beachjay.html | J.F. Gunsters Florida Hosts; John McMasters Honored in Palm Beach--Jay O'Briens Give Large Dinner | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/nathaniel-f-foote-boston-advertising-man-65-dies-of-stroke-in-hotel.html | NATHANIEL F. FOOTE; Boston Advertising Man, 65, Dies of Stroke in Hotel Here | True | | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/dg-roche-93-dead-fireman-74-years-head-of-the-volunteer-unit-in.html | D.G. ROCHE, 93, DEAD; FIREMAN 74 YEARS; Head of the Volunteer Unit in Gibbstown, N.J., Also Was Overseer of the Poor HE NEVER CEASED WORKING Had Just Distributed Relief Orders When He Collapsed --An Active Machinist | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/servant-71-years-dies-miss-mary-conway-supported-a-missionary-on.html | SERVANT 71 YEARS DIES; Miss Mary Conway Supported a Missionary on Her Savings | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/heads-college-magazine.html | Heads College Magazine | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/retail-trade-makes-few-gains-in-week-volume-tops-1938-in-some.html | Retail Trade Makes Few Gains in Week; VOLUME TOPS 1938 IN SOME DISTRICTS Wholesale Buying Is Active in Most Merchandise-- Apparel Up 10% PLANT SCHEDULES STEADY Shoe Operations Continue to Rise--Coast Farmers Want Moisture | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/f-m-society-in-3500th-meeting-took-goethes-name-104-years-ago.html | F. & M. Society in 3,500th Meeting; Took Goethe's Name 104 Years Ago | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/higginson-takes-honors-at-traps-breaks-96-of-100-targets-to-win.html | HIGGINSON TAKES HONORS AT TRAPS; Breaks 96 of 100 Targets to Win High-Over-All Trophy at Travers Island | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/notes-of-the-camera-world-international-competition.html | NOTES OF THE CAMERA WORLD; International Competition | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/el-razing-held-peril-to-subway-six-concerns-building-6th-ave.html | 'EL' RAZING HELD PERIL TO SUBWAY; Six Concerns Building 6th Ave. Underground Line Say It Violates Contracts SEE DANGER TO EMPLOYES Refuse to Change Decking Unless Directed to Do So at Expense of City | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/extension-work-widened-5000-expected-at-hunter-for-spring-semester.html | Extension Work Widened; 5,000 Expected at Hunter for Spring Semester | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/along-wall-street-onestock-traders.html | ALONG WALL STREET; One-Stock Traders | True | By Edward J. Condlon | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/wheat-is-steadied-by-bids-near-close-forecast-of-cold-wave-draws-in.html | WHEAT IS STEADIED BY BIDS NEAR CLOSE; Forecast of Cold Wave Draws In Early Buying, but Small Longs Sell on Rise DROP IN STOCKS A FACTOR Final Prices in Pit Unchanged to 1/8c Off--Corn Slumps and Ends at Bottom | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/says-rebels-sell-wheat-from-us-sarrauts-paper-in-france-charges.html | SAYS REBELS SELL WHEAT FROM U.S.; Sarraut's Paper in France Charges Germans Get Gift Commodity for Arms REGULAR TRIPS REPORTED Depeche de Toulouse Tells of Instance When Simultaneous Exchange Was Insisted On | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/blind-actresses-get-cup-miss-cornell-presents-award-to-white-iris.html | BLIND ACTRESSES GET CUP; Miss Cornell Presents Award to 'White Iris' Players | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/liquor-traffic-control-some-inconsistency-is-seen-in-the.html | Liquor Traffic Control; Some Inconsistency Is Seen in the Pronouncements of Drys | True | JACOB J. GLASSER, | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/welfare-official-retiring-served-state-42-years.html | Welfare Official Retiring; Served State 42 Years | True | Garclo | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/to-aid-children-in-spain-angloamerican-committee-is-formed-in-paris.html | TO AID CHILDREN IN SPAIN; Anglo-American Committee Is Formed in Paris to Cooperate | True | Wireless to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/placed-2701349-in-jobs-last-year-federal-service-put-1885744-of.html | PLACED 2,701,349 IN JOBS LAST YEAR; Federal Service Put 1,885,744 of These in Private Work | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/new-issues-from-afar-set-of-seven-to-come-from-argentina-twelve.html | NEW ISSUES FROM AFAR; Set of Seven to Come From Argentina-- Twelve Colorful North Borneo Items | True | By la Rue Applegate | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/holds-tax-burdens-menace-prosperity-ap-hoover-deems-governmental.html | HOLDS TAX BURDENS MENACE PROSPERITY; A.P. Hoover Deems Governmental Economy Essential | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/bombings-hamper-irish-unity-aims-where-barriers-grow-stronger.html | BOMBINGS HAMPER IRISH UNITY AIMS; WHERE BARRIERS GROW STRONGER | True | By Hugh Smith Wireless To the New York Times. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/sports-devotees-are-attracted-to-snowblanketed-poconos-with.html | Sports Devotees Are Attracted To Snow-Blanketed Poconos; WITH TOBOGGAN AND SKIS ON THE TRIALS AT BUCK HILL FALLS | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/barnard-places-40-of-38-class-13-of-98-alumnae-in-paying-posts-have.html | Barnard Places 40% of '38 Class; 13 of 98 Alumnae in Paying Posts Have Scholarships-- Slight Drop From 1937 | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/song-of-years-by-bess-streeter-aldrich-and-other-new-fiction-a-plan.html | "Song of Years," by Bess Streeter Aldrich, and Other New Fiction; A Plan for Murder | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/atlantic-airlines-foreseen-as-boon-stress-put-on-prospective-closer.html | ATLANTIC AIRLINES FORESEEN AS BOON; Stress Put on Prospective Closer Links Between Three Great Democracies COMMERCE TO BE AIDED Diplomats Hail Opportunity for More Frequent Talks on Face-to-Face Basis | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/numbers-game-irritates-capital-its-promoters-elude-district-police.html | NUMBERS GAME IRRITATES CAPITAL; Its Promoters Elude District Police | True | By Blair Bolles | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/mrs-gable-will-sue-in-march.html | Mrs. Gable Will Sue in March | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/creative-thinking-called-jews-hope-rabbi-goldstein-declares-they.html | CREATIVE THINKING CALLED JEWS HOPE; Rabbi Goldstein Declares They Must Not Limit Action to Anti-Hitler Meetings SOCIAL AIMS COMMENDED Rabbi Feinberg Asserts Recent Events in Reich Indicate a Moral Collapse | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/crocker-wheeler-scored-criticism-of-companys-losses-made-by.html | CROCKER WHEELER SCORED; Criticism of Company's Losses Made by Stockholders | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/althea-merritt-engaged-graduate-of-sarah-lawrence-fiancee-of-john-o.html | Althea Merritt Engaged; Graduate of Sarah Lawrence Fiancee of John O. Carlton | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/manningcloud.html | Manning--Cloud | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/congress-economizers-forced-to-compromise-flank-attacks-of-vocal.html | CONGRESS ECONOMIZERS FORCED TO COMPROMISE; 'Flank Attacks' of Vocal Minorities Blamed for Senate Proviso on Scaling Down of Relief MAIN ISSUE YET TO BE JOINED | True | By Arthur Krock | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/chicago-home-building-1938-volume-more-than-half-of-all-new.html | CHICAGO HOME BUILDING; 1938 Volume More Than Half of All New Construction | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/interior-of-china-forms-vast-army-inland-provinces-developing-fast.html | INTERIOR OF CHINA FORMS VAST ARMY; Inland Provinces Developing Fast With Aid of Artisans and Capital From Coast ROADS MODERNIZE AREA Thousands of Trucks Carry Supplies to Troops, Who Are Confident of Victory | True | By F. Tillman Durdin Wireless To the New York Times. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/first-heat-of-5000meter-us-olympic-speed-skating-trials-won-by-lamb.html | First Heat of 5,000-Meter U.S. Olympic Speed Skating Trials Won by Lamb; LAMB PACES FIELD OF 35 IN WISCONSIN Olympic Veteran Skates 5,000 Meters in 9:03.1 in Trial for 1940 U.S. Team LEIGHTON NEXT WITH 9:09 Minneapolis Star Surprises-- Schroeder Now Third, With Final Heat Set Today | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/princeton-gets-psychology-aid-new-facilities-expanding-research.html | Princeton Gets Psychology Aid; New Facilities, Expanding Research, Help to Avoid 'ArmChair' Instruction | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/brunswick-prep-triumphs.html | Brunswick Prep Triumphs | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/brooklyn-central-five-wins.html | Brooklyn Central Five Wins | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/buying-in-flatbush-active-home-demand-reported-in-two-communities.html | BUYING IN FLATBUSH; Active Home Demand Reported in Two Communities | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/senate-committee-backs-relief-cut-group-approves-house-slash-to.html | SENATE COMMITTEE BACKS RELIEF CUT; Group Approves House Slash to $725,000,000 by 17 to 7 --Floor Fight Tomorrow | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/semipro-qualifying-mapped.html | Semi-Pro Qualifying Mapped | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/court-ejects-lawyer-ordered-out-for-flippant-remark-to-magistrate.html | COURT EJECTS LAWYER; Ordered Out for Flippant Remark to Magistrate Ford | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/about-the-literary-life-and-other-matters-whit-burnetts-humorous.html | About the Literary Life And Other Matters; Whit Burnett's Humorous Sketches Are Not Without Their Serious Implications | True | By R.l. Duffus | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/st-peters-college-prom-set.html | St. Peter's College Prom Set | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/423acre-estate-deal-former-ch-sabin-property-in-south-carolina-sold.html | 423-ACRE ESTATE DEAL; Former C.H. Sabin Property in South Carolina Sold | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/lax-and-lazy-punished-new-soviet-commissar-pushes-labor-discipline.html | LAX AND LAZY PUNISHED; New Soviet Commissar Pushes Labor Discipline Drive | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/randy-gumpert-signs-contract.html | Randy Gumpert Signs Contract | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/one-of-long-islands-new-homes.html | ONE OF LONG ISLAND'S NEW HOMES. | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/fresh-strawberries-are-here.html | Fresh Strawberries Are Here | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/hines-pushes-fight-to-dismiss-charge-brief-is-filed-before-judge.html | HINES PUSHES FIGHT TO DISMISS CHARGE; Brief Is Filed Before Judge Nott to Support Motion in Conspiracy Case STATE OPPOSES PLEA Indictment 'Foolproof,' Says Dewey Aide-- Trial Is Due to Begin Tomorrow | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/6500-buyers-expected-steady-prices-likely-as-500-show-furniture.html | 6,500 BUYERS EXPECTED; Steady Prices Likely as 500 Show Furniture This Week | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/topics-of-the-times.html | Topics of The Times | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/cs-ruffner-dies-engineer-banker-exhead-of-several-utility-groups.html | C.S. RUFFNER DIES; ENGINEER, BANKER; Ex-Head of Several Utility Groups Stricken in Sleep at Fort Myers, Fla. HAD BUILT POWER LINES Former President of Adirondack, Mohawk-Hudson and New York Companies | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/log-of-illfated-flight.html | Log of Ill=Fated Flight | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/swiss-society-holds-dinner.html | Swiss Society Holds Dinner | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/henry-m-atkinson-of-atlanta-dead-utility-leader-built-the-first.html | HENRY M. ATKINSON OF ATLANTA DEAD; Utility Leader Built the First Electric Lighting System There--Also Financier HARVARD GRADUATE OF '84 Began His Career in Cotton Business in South in 1886-- He Succumbs at 76 | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/fordham-prep-on-top-beats-all-hallows-five-3325-manhattan-prep.html | FORDHAM PREP ON TOP; Beats All Hallows Five, 33-25-- Manhattan Prep Victor | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/work-by-seven-women.html | WORK BY SEVEN WOMEN | True | | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/new-comet-revealed-by-peltier-amateur-one-already-bears-name-of.html | NEW COMET REVEALED BY PELTIER, AMATEUR; One Already Bears Name of Ohio Farm Astronomer | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/union-temple-victor-3533.html | Union Temple Victor, 35-33 | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/from-the-mail-pouch-the-pianists-touch.html | FROM THE MAIL POUCH; The Pianist's Touch | True | SIDNEY SUKOENIG. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/wales-is-beaten-by-england-30-teden-of-richmond-registers-to-decide.html | WALES IS BEATEN BY ENGLAND, 3-0; Teden of Richmond Registers to Decide Rugby Battle as 65,000 Look On | True | By The Canadian Press | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/london-snow-banks-jamaica-inn.html | LONDON SNOW BANKS 'JAMAICA INN' | True | By C.a. Lejeune | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/film-notes-and-comment.html | FILM NOTES AND COMMENT | True | By B.r. Crisler | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/cites-housing-need-banker-urges-more-interest-in-higherpriced.html | CITES HOUSING NEED; Banker Urges More Interest in Higher-Priced Houses | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/women-run-hospital-build-and-pay-75000-cash-for-doylestown.html | Women Run Hospital; Build and Pay $75,000 Cash for Doylestown Structure | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/meet-this-week-on-defense-plans-crusading-for-government-policies.html | Meet This Week On Defense Plans; CRUSADING FOR GOVERNMENT POLICIES | True | Times Studio | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/architects-seek-residential-work-institute-director-says-more.html | ARCHITECTS SEEK RESIDENTIAL WORK; Institute Director Says More Interest Will Be Shown in That Field AGGRESSIVE ACTION URGED E.R. Purves Cites Handicaps to Profession in Public Building Projects | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/watch-subdivision-costs-fha-warns-against-excessive-developing.html | WATCH SUBDIVISION COSTS; FHA Warns Against Excessive Developing Improvements | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/notes-of-school-activities.html | Notes of School Activities | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/swiss-greeting-to-be-heard.html | Swiss Greeting to Be Heard | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/many-at-funeral-of-william-leary-exgov-smith-and-james-a-farley.html | MANY AT FUNERAL OF WILLIAM LEARY; Ex-Gov. Smith and James A. Farley Among 500 Persons Honoring Port Official EULOGY BY MGR. LAVELLE Prelate Praises Simplicity of Character of Man Who Was 'Model of Public Life' | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/dry-goods-lag-laid-to-later-openingdelay-on-fall-lines-declared.html | DRY GOODS LAG LAID TO LATER OPENING; Delay on Fall Lines Declared Due to Fear Small Orders Might Hurt Prices | True | By Prince M. Carlisle | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/historic-scores-with-decorations.html | HISTORIC SCORES WITH DECORATIONS | True | By Gama Gilbert | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/ski-enthusiasts-from-three-intercoillegiate-fronts-here-and-in-the.html | SKI ENTHUSIASTS FROM THREE INTERCOILLEGIATE FRONTS HERE AND IN THE DOMINION | True | Times Wide World | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/arizona-house-backs-dies.html | Arizona House Backs Dies | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/army-building-contract-let.html | Army Building Contract Let | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/lafayette-links-faiths-three-religious-groups-form-council-for.html | Lafayette Links Faiths; Three Religious Groups Form Council for Cooperation | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/truck-study-to-start-labor-operators-search-aims-of-mayors.html | TRUCK STUDY TO START; Labor, Operators Search Aims of Mayor's Fact-Finding Commission, Hit Cost | True | By Philip B. Coan | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/corset-week-best-in-years.html | Corset Week Best in Years | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/world-headliners.html | WORLD HEADLINERS | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/religious-study-mapped-by-nyu-course-designed-to-combat-tide-of.html | Religious Study Mapped by N.Y.U.; Course Designed to Combat Tide of Persecutions Is Outlined by Dean | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/current-exhibits.html | CURRENT EXHIBITS | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/marks-estate-known-as-laddin-rock-park-sold-for-new-home-colony-in.html | Marks Estate, Known as Laddin Rock Park, Sold for New Home Colony in Connecticut | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/burke-links-nlrb-and-anarchy-trend-he-says-industrial-condition.html | BURKE LINKS NLRB AND 'ANARCHY TREND; He Says Industrial Condition Needs Corrective Action | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/neb-york-weekly-bank-statements.html | NEB YORK WEEKLY BANK STATEMENTS | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/at-canadas-winter-centers-quebec-bonspiel.html | AT CANADA'S WINTER CENTERS; QUEBEC BONSPIEL | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/icc-rejects-plan-to-merge-railways-uniting-of-north-western-and.html | I.C.C. REJECTS PLAN TO MERGE RAILWAYS; Uniting of North Western and Milwaukee Would Take Too Long | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/japanese-menace-seen-by-a-peruvian-workers-letter-describes-the.html | JAPANESE 'MENACE' SEEN BY A PERUVIAN; Worker's Letter Describes the Effect on His Village, Where Immigrants Are 'in Control' NATIVES HELD ONLY SERFS Plantations Reported in Hands of Japanese, Who Are Called Proprietors and Capitalists | True | By T.r. Ybarra By Air Mail To the New York Times. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/harriet-britton-betrothed.html | Harriet Britton Betrothed | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/other-music-in-review-works-of-berlioz-and-ravel-feature-of.html | OTHER MUSIC IN REVIEW; Works of Berlioz and Ravel Feature of Toscanini's Varied Program at NBC Symphony Concert | True | By Noel Straus | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/truckmen-plan-tieup-in-michigan-leader-of-one-of-afl-unions-in.html | TRUCKMEN PLAN TIE-UP IN MICHIGAN; Leader of One of A.F.L. Unions in Jurisdictional Dispute Says It Will Begin Tomorrow. GOVERNOR ISSUES WARNING State Will Protest Moving of Necessaries--Breweries Resume Deliveries | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/10324000-gold-engaged.html | $10,324,000 Gold Engaged | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/a-new-novel-by-elizabeth-bowen.html | A New Novel by Elizabeth Bowen | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/chamberlain-broadcast-british-civilians-to-be-informed-of-duties-in.html | CHAMBERLAIN BROADCAST; British Civilians to Be Informed of Duties in War | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/pension-movements-set-for-drive-in-congress-active-in-pension-drive.html | PENSION MOVEMENTS SET FOR DRIVE IN CONGRESS; ACTIVE IN PENSION DRIVE | True | By Frederick R. Barkley | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/army-style-parade.html | ARMY STYLE PARADE | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/events-of-interest-in-shipping-world-merchant-marine-institute-will.html | EVENTS OF INTEREST IN SHIPPING WORLD; Merchant Marine Institute Will Honor Kennedy at a Luncheon Feb. 18 MASTERS ELECT CUMINGS He Heads American Council --Propeller Club to Hold Fifth Essay Contest | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/mrs-chamberlain-avoids-nurses.html | Mrs. Chamberlain Avoids Nurses | True | Wireless to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/poetry-society-fete-is-set-for-thursday.html | Poetry Society Fete Is Set for Thursday | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/japanese-hurt-in-clash-philippine-constabulary-sends-troops-to.html | JAPANESE HURT IN CLASH; Philippine Constabulary Sends Troops to Northern Island | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/2-new-cardinals-for-us-may-be-named-by-pope.html | 2 New Cardinals for U.S. May Be Named by Pope | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/hits-routines-in-education-but-dr-wriston-says-much-that-is-new-is.html | Hits Routines In Education; But Dr. Wriston Says Much That Is 'New' Is an Old Truth Rediscovered | True | By W.a. MacDonald | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/drama-in-two-languagesenglish-and-american-drama-in-two-tongues.html | DRAMA IN TWO LANGUAGES- -ENGLISH AND AMERICAN; DRAMA IN TWO TONGUES | True | By Raymond Massey | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/martinez-continues-to-rule-in-salvador-takes-oath-for-term-to-1945.html | MARTINEZ CONTINUES TO RULE IN SALVADOR; Takes Oath for Term to 1945-- Nicaragua Studies Basic Law | True | Special Cable to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/building-collapse-starts-a-death-scare-in-hells-kitchen-but-no-one.html | Building Collapse Starts a Death Scare In Hell's Kitchen but No One Is Injured | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/trials-of-a-subway-nickel-through-the-subway-turnstiles.html | TRIALS OF A SUBWAY NICKEL; THROUGH THE SUBWAY TURNSTILES | True | By Meyer Berger | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/filipino-asks-check-on-oil-tax-refunds-quezon-is-charged-with-using.html | FILIPINO ASKS CHECK ON OIL TAX REFUNDS; Quezon Is Charged With Using U.S. Money for Slush Fund | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/navy-war-game.html | NAVY WAR GAME | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/debate-in-house-echoes-public-fears-on-relief-against-relief-cuts.html | DEBATE IN HOUSE ECHOES PUBLIC FEARS ON RELIEF; AGAINST RELIEF CUTS | True | By Henry N. Dorris | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/reich-and-uruguay-sign-treaty.html | Reich and Uruguay Sign Treaty | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/hitler-creates-huge-army-reserve-under-command-of-storm-troops.html | Hitler Creates Huge Army Reserve Under Command of Storm Troops; Orders All Men Over 17 Not Otherwise Receiving 'Defense Education' to Get It From Brownshirt Organization | True | Wireless to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/industry-hopeful-in-pennsylvania-to-lower-taxes.html | INDUSTRY HOPEFUL IN PENNSYLVANIA; TO LOWER TAXES? | True | By Lawrence E. Davies | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/ernest-bloch-discusses-his-art-music-of-the-times-news-and-current.html | ERNEST BLOCH DISCUSSES HIS ART; MUSIC OF THE TIMES: NEWS AND CURRENT COMMENT | True | By Olin Downes | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/williams-halted-3626-fouls-costly-in-contest-with-springfield.html | WILLIAMS HALTED, 36-26; Fouls Costly in Contest With Springfield Quintet | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/ends-life-by-auto-fumes-body-of-tj-lanigan-found-in-garage-in.html | ENDS LIFE BY AUTO FUMES; Body of T.J. Lanigan Found in Garage in Garden City | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/cyprus-issues-george-vi-coins-commemorative-coin-proposed.html | CYPRUS ISSUES GEORGE VI COINS; Commemorative Coin Proposed | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/eloise-kelloggs-troth-packer-institute-alumna-to-be-wed-to-jw-van.html | Eloise Kellogg's Troth; Packer Institute Alumna to Be Wed to J.W. Van Ness | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/upsala-in-front-5133-beats-elizabethtown-quintet-schirmer-malekoff.html | UPSALA IN FRONT, 51-33; Beats Elizabethtown Quintet-- Schirmer, Malekoff Star | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/missing-coeds-found-maryland-and-newark-nj-girls-planned-european.html | MISSING CO-EDS FOUND; Maryland and Newark, N.J., Girls Planned European Trip | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/programs-of-the-week-brico-symphony-makes-first-appearance.html | PROGRAMS OF THE WEEK; Brico Symphony Makes First Appearance --Ensembles and Recitalists. | True | Willinger | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/discussing-the-proposals-for-national-rearmament-there-are-it-is.html | Discussing the Proposals for National Rearmament; There Are, It Is Declared by Correspondents, Various Aspects of the Situation Which Have Not Received Sufficient Attention in Current Arguments | True | POLITICAL OBSERVER. | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/simon-boccanegra-heard.html | 'Simon Boccanegra' Heard | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/what-makes-an-airman-the-plan-for-a-reserve-emphasizes-the-rigors.html | WHAT MAKES AN AIRMAN; The Plan for a Reserve Emphasizes the Rigors | True | By Russell Owen | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/dalhousie-club-dines-graduates-of-university-in-halifax-have-annual.html | DALHOUSIE CLUB DINES; Graduates of University in Halifax Have Annual Affair | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/the-nation-the-relief-battle.html | THE NATION; The Relief Battle | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/2-distant-earthquakes-recorded.html | 2 Distant Earthquakes Recorded | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/wageshours-law-meets-first-test-reports-on-work.html | WAGES-HOURS LAW MEETS FIRST TEST; REPORTS ON WORK | True | By Louis Stark | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/an-armored-car-takes-a-morgan-book-to-new-jersey.html | AN ARMORED CAR TAKES A MORGAN BOOK TO NEW JERSEY | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/la-guardia-heads-the-list-of-speakers-for-national-public-housing.html | La Guardia Heads the List of Speakers For National Public Housing Conference | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/gulls-crush-hershey-81.html | Gulls Crush Hershey, 8-1 | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/motors-and-motor-men-the-sales-machine.html | MOTORS AND MOTOR MEN; The Sales Machine | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/currier-ives-printmakers-to-america-currier-and-ives-the.html | CURRIER & IVES, PRINTMAKERS TO AMERICA; CURRIER AND IVES, THE PRINTMAKERS | True | By H. I. Brock | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/total-blindness-rise-predicted-by-survey-report-cites-larger-number.html | TOTAL BLINDNESS RISE PREDICTED BY SURVEY; Report Cites Larger Number of Old Persons in Population | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/children-and-parents.html | Children and Parents | True | By Catherine MacKenzie | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/cotton-is-narrow-and-closes-mixed-swings-are-smallest-of-season.html | COTTON IS NARROW AND CLOSES MIXED; Swings Are Smallest of Season With Final Prices Up 2 Points to 4 Down CREEPING ADVANCE HALTED A Negative Factor Is Weakness in Securities--Legislative Outlook Obscure | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/london-now-examines-its-yearend-books.html | LONDON NOW EXAMINES ITS YEAR-END BOOKS | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/french-are-giving-warning-to-italy-want-no-war-but-show-they-are.html | FRENCH ARE GIVING WARNING TO ITALY; Want No War, but Show They Are Determined Not to Give Way to Threats to Empire FEAR CLASH ON MAJORCA | True | By P.j. Philip Wireless To the New York Times. | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/banking-data-lag-in-new-frankness-no-progress-noted-in-clarity-and.html | BANKING DATA LAG IN 'NEW FRANKNESS'; No Progress Noted in Clarity and Uniformity of Reports on Earnings 'FALSITY' TRADITION FOUND Bankers Said to Boast of Not Showing All Their Profits to Shareholders | True | By Elliott V. Bell | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/west-siders-approve-marquee-bill-veto-park-body-commends-mayor-in.html | WEST SIDERS APPROVE MARQUEE BILL VETO; Park Body Commends Mayor in Restricting Size | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/north-american-lists-loan-group-public-utility-holding-company.html | NORTH AMERICAN LISTS LOAN GROUP; Public Utility Holding Company Files Registry Amendment With the SEC 125 HOUSES TO TAKE PART Dillon, Read & Co. Lead Underwriters of $104,829,000 of New Financing | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/savings-textbook-issued.html | Savings Textbook Issued | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/muriel-evers-to-wed-she-will-become-the-bride-of-dr-charles-r.html | Muriel Evers to Wed; She Will Become the Bride of Dr. Charles R. Allison | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/small-patterns-are-preferred-tiny-flowers-ribbons-paisleys-and.html | Small Patterns Are Preferred; Tiny Flowers, Ribbons, Paisleys and Shadow Prints Favored-Dresses Are Shirred and Tucked | True | By Virginia Pope | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/theme-of-americanism-arranged-for-the-presidents-ball-on-jan-30.html | Theme of Americanism Arranged For the President's Ball on Jan. 30; SEVERAL OF THOSE WHO ARE ACTIVE IN PLANS FOR THE PRESIDENT'S BIRTHDAY BALL HERE | True | Phyfe | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/mr-faulkners-clearest-novel-the-wild-palms-combines-two-stories.html | Mr. Faulkner's Clearest Novel; "The Wild Palms" Combines Two Stories Whose Emotions CounterBalance Each Other Though Their Characters Are Different | True | By Peter Monro Jack | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/georgene-olin-fiancee-sarah-lawrence-senior-to-be-married-to.html | Georgene Olin Fiancee; Sarah Lawrence Senior to Be Married to Willard King | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/12-dead-in-argentine-flood.html | 12 Dead in Argentine Flood | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/states-rights-issue-revived-vermont-damsite-serves-to-stir-question.html | STATES' RIGHTS ISSUE REVIVED; Vermont Damsite Serves to Stir Question, Old as Constitutional Convention | True | By Dean Dimwoodey | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/the-new-books-for-younger-readers-peasant-folk.html | The New Books for Younger Readers; Peasant Folk | True | By Anne T. Eaton | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/army-plane-falls-fliers-safe.html | Army Plane Falls; Fliers Safe | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/at-colonies-in-midsouth-parties-at-asheville.html | AT COLONIES IN MID-SOUTH; PARTIES AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/duchess-of-atholl-heads-group.html | Duchess of Atholl Heads Group | True | Special Cable to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/lists-cottonloan-advances.html | Lists Cotton-Loan Advances | True | | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/interest-growing-for-new-building-present-year-will-show-more.html | INTEREST GROWING FOR NEW BUILDING; Present Year Will Show More Construction Activity, Declares Architect | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/young-kansan-honored-etchen-named-on-allamerica-trapshooting-team.html | YOUNG KANSAN HONORED; Etchen Named on All-America Trapshooting Team | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/good-firing-methods-proper-mixing-of-coal-and-air-gives-best.html | GOOD FIRING METHODS; Proper Mixing of Coal and Air Gives Best Results | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/tokle-places-first-in-class-b-ski-jump-he-leaps-100-feet-twice-best.html | TOKLE PLACES FIRST IN CLASS B SKI JUMP; He Leaps 100 Feet Twice, Best Flights on Staten Island | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/bermuda-flights-started-in-1937-crash-of-cavalier-the-only-mishap.html | BERMUDA FLIGHTS STARTED IN 1937; Crash of Cavalier the Only Mishap Since the Planes Began Operations A COMMERCIAL SUCCESS Service Stepped Up to Three Departures a Week From New York and Hamilton | True | Times Wide World | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/auto-union-split-alarms-industry-serious-labor-problem-may-arise-as.html | AUTO UNION SPLIT ALARMS INDUSTRY; Serious Labor Problem May Arise as Martin Fights His Factional Foe C.I.O. AID IS SUMMONED Enemies of Impeached Chief Call Detroit Parley to Back Claims of Support | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/germanys-demands-awaited-by-prague-foreign-minister-reports.html | GERMANY'S DEMANDS AWAITED BY PRAGUE; Foreign Minister Reports Tomorrow on Trip to Berlin | True | Wireless to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/store-names-2-vice-presidents.html | Store Names 2 Vice Presidents | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/refugee-parleys-will-be-resumed-goering-summons-rublee-to.html | REFUGEE PARLEYS WILL BE RESUMED; Goering Summons Rublee to Conference and Disclosure of No Breakdown Follows NEW GERMAN NEGOTIATOR Basis for Renewal of Talks Is in Doubt--Two Reichsbank Directors Are Ousted | True | By Otto D. Tolischus Wireless To the New York Times. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/teaneck-board-elects-neilson.html | Teaneck Board Elects Neilson | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/argentine-bank-reports-jan-15-figures-show-rise-in-goldcirculation.html | ARGENTINE BANK REPORTS; Jan. 15 Figures Show Rise in Gold-Circulation Ratio | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/michigan-matmen-on-top-take-measure-of-new-york-ac-wrestlers-20-to.html | MICHIGAN MATMEN ON TOP; Take Measure of New York A.C. Wrestlers, 20 to 8 | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/league-hardiness-laid-to-vital-idea-geneva-body-though-ill-is-not.html | LEAGUE HARDINESS LAID TO VITAL IDEA; Geneva Body, Though Ill, Is Not Dead, Say Delegates and Observers at Session HOLDS PUBLIC INTEREST | True | By Arnaldo Cortesi Wireless To the New York Times. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/colony-to-be-auctioned-homes-factory-and-church-at-phoenecia-ny-to.html | COLONY TO BE AUCTIONED; Homes, Factory and Church at Phoenecia, N.Y., to Be Sold | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/review-book-trends-njc-students-will-also-go-over-home-economics.html | Review Book Trends; N.J.C. Students Will Also Go Over Home Economics Field | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/cheaper-parcels-lead-in-trading-average-price-paid-in-1938-for.html | CHEAPER PARCELS LEAD IN TRADING; Average Price Paid in 1938 for Manhattan Property Was Only $42,700 2.311 SALES ARE ANALYZED Realty Board Notes Liquidation of Buildings Previously Taken in Foreclosure | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/declares-australia-is-in-sound-position-treasurer-says-that.html | DECLARES AUSTRALIA IS IN SOUND POSITION; Treasurer Says That Optimism of Budget Has Been Justified | True | Wireless to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/innitzers-ring-still-missing.html | Innitzer's Ring Still Missing | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/party-for-miss-rankin.html | Party for Miss Rankin | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/collections-up-1015-in-consumer-goods-lines.html | Collections Up 10-15% In Consumer Goods Lines | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/the-dance-felicia-sorel-composer-a-concert-artist-makes-a.html | THE DANCE: FELICIA SOREL, COMPOSER; A Concert Artist Makes a Distinguished Debut as a Dramatic Choreographer--Events of the Week and After | True | By John Martin | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/weeks-events.html | WEEK'S EVENTS | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/mcgill-beats-queens-73.html | McGill Beats Queen's, 7-3 | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/belgian-military-mission-to-study-congo-defenses.html | Belgian Military Mission To Study Congo Defenses | True | Wireless to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/racy-racing-yarns-told-by-a-champion.html | Racy Racing Yarns Told by a Champion | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/notes-of-musicians-here-and-afield.html | NOTES OF MUSICIANS HERE AND AFIELD | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/2300000-in-sales-teaneck-broker-reports-active-realty-year-for-1938.html | $2,300,000 IN SALES; Teaneck Broker Reports Active Realty Year for 1938 | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/presenting-a-radio-drama-at-city-college.html | PRESENTING A RADIO DRAMA AT CITY COLLEGE | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/penns-swimmers-beat-dartmouth-standardbearers-of-penn-in-three-of.html | PENN'S SWIMMERS BEAT DARTMOUTH; STANDARD-BEARERS OF PENN IN THREE OF THE RED AND BLUE'S LEADING WINTER ATHLETIC ACTIVITIES | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/legion-of-strangers.html | LEGION OF STRANGERS | True | (Photos by Schall-Pix.) | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/stowaways-held-in-havre-two-expected-to-aid-police-on-illegal.html | STOWAWAYS HELD IN HAVRE; Two Expected to Aid Police on Illegal Immigrant Traffic | True | Wireless to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/savage-school-prevails-tops-princeton-seminary-5339-ferguson-losers.html | SAVAGE SCHOOL PREVAILS; Tops Princeton Seminary, 53-39 -- Ferguson Losers' Star | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/rental-projects-get-fha-approval-loan-arrangements-completed-for-mt.html | RENTAL PROJECTS GET FHA APPROVAL; Loan Arrangements Completed for Mt. Vernon and Forest Hills Apartments | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/simple-design-favored-elimination-of-costly-factors-advised-in.html | SIMPLE DESIGN FAVORED; Elimination of Costly Factors Advised in Small Homes | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/finds-more-demand-for-mortgage-loans-ht-manson-says-moderate-rates.html | FINDS MORE DEMAND FOR MORTGAGE LOANS; H.T. Manson Says Moderate Rates Influence Investments | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/poly-prep-sextet-tops-brooklyn-31-gains-third-straight-victory-in.html | POLY PREP SEXTET TOPS BROOKLYN, 3-1; Gains Third Straight Victory in Private Schools Loop-- St. John's Wins, 2-0 | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/building-castles-in-hollywood.html | BUILDING CASTLES IN HOLLYWOOD | True | By Douglas W. Churchill | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/armed-action-urged-in-mexican-problem-exhead-of-veteran-group-to.html | ARMED ACTION URGED IN MEXICAN PROBLEM; Ex-Head of Veteran Group to Circulate Petitions in U.S. | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/rialto-gossip-theatre-goes-back-to-mr-maugham-something-from-the.html | RIALTO GOSSIP; 'Theatre' Goes Back to Mr. Maugham-- Something From the French | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/home-loans-are-heavy-734062000-advanced-in-eleven-months-by-savings.html | HOME LOANS ARE HEAVY; $734,062,000 Advanced in Eleven Months by Savings Bodies | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/woman-executed-in-italy-she-and-two-men-face-firing-squad-for.html | WOMAN EXECUTED IN ITALY; She and Two Men Face Firing Squad for Kidnapping and Killing | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/miss-ruth-draper-and-art-workshop-group-will-entertain-today-for.html | Miss Ruth Draper and Art Workshop Group Will Entertain Today for Mady Christians | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/notes-of-social-activities-new-york.html | Notes of Social Activities; NEW YORK | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/cornell-is-training-trades-teachers-program-aims-to-meet-needs-of.html | Cornell Is Training Trades Teachers; Program Aims to Meet Needs of New Industrial and Technical High Schools | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/the-week-in-science-pneumonia-yields.html | The Week in Science; Pneumonia Yields | True | By Waldemar Kaempffert | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/gives-100-bills-to-employes.html | Gives $100 Bills to Employes | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/will-speak-on-housing.html | Will Speak on Housing | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/round-about-the-garden-time-for-early-sowings.html | ROUND ABOUT THE GARDEN; Time for Early Sowings | True | By F.f. Rockwell | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/beverley-johns-will-be-a-bride-east-orange-girl-to-be-wed-to-dr.html | Beverley Johns Will Be a Bride; East Orange Girl to Be Wed to Dr. Angus Macdonald Brown in Spring | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/sports-of-the-notes-on-heavyweight-history.html | Sports of the; Notes on Heavyweight History | True | By John Kieran | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/bronx-principal-honored.html | Bronx Principal Honored | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/friscos-plan-assailed-two-creditors-briefs-charge-favored-rfc.html | 'FRISCO'S PLAN ASSAILED; Two Creditors' Briefs Charge Favored RFC Treatment | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/economic-moonshine.html | ECONOMIC MOONSHINE | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/trust-fund-endows-church-horse-sheds-bulk-of-od-mead-estate-at.html | TRUST FUND ENDOWS CHURCH HORSE SHEDS; Bulk of O.D. Mead Estate at Greenwich Left to Daughters | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/danish-women-of-city-offer-language-course.html | Danish Women of City Offer Language Course | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/salica-and-dupre-draw-box-on-even-terms-in-8-rounds-at-ridgewood.html | SALICA AND DUPRE DRAW; Box on Even Terms in 8 Rounds at Ridgewood Grove | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/financial-markets-stocks-off-1-to-3-points-in-heaviest-saturday-of.html | FINANCIAL MARKETS; Stocks Off 1 to 3 Points in Heaviest Saturday of 1939; Bonds Steady-- Sterling Declines | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/tests-being-made-for-concrete-use-strength-resistance-problems.html | TESTS BEING MADE FOR CONCRETE USE; Strength Resistance Problems Under Study by Columbia Engineering Staff REVISING OLD STANDARDS Improvements Are Sought in Concrete Construction of Large Buildings. | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/200-prado-paintings-endangered-by-war-move-made-in-britain-to-send.html | 200 PRADO PAINTINGS ENDANGERED BY WAR; Move Made in Britain to Send Them to League of Nations | True | Wireless to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/bulletproof-planes-used-by-italians-london-hears.html | Bulletproof Planes Used By Italians, London Hears | True | Special Cable to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/state-bar-will-hear-national-leaders-annual-convention-will-open.html | STATE BAR WILL HEAR NATIONAL LEADERS; Annual Convention Will Open Here Thursday | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/geoffrey-bailden-cunard-white-star-line-purser-dies-in-liverpool-at.html | GEOFFREY BAILDEN; Cunard White Star Line Purser Dies in Liverpool at 54 | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/down-east-hails-hopes-for-quoddy-man-from-maine.html | 'DOWN EAST' HAILS HOPES FOR QUODDY; MAN FROM MAINE | True | By A.s. Carter | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/racepurity-stand-clarified-by-rome-interior-ministry-instructions.html | 'RACEPURITY' STAND CLARIFIED BY ROME; Interior Ministry Instructions Restrict Further Marriages of Italians and Foreigners CITIZENSHIP IS DEFINED Decrees Recognize as Members of State Those Born in Areas Ethnically Italian | True | Wireless to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/rent-manhattan-beach-sites.html | Rent Manhattan Beach Sites | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/nursery-annex-advised-will-provide-extra-space-in-home-for-children.html | NURSERY ANNEX ADVISED; Will Provide Extra Space in Home for Children | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/ten-killed-in-blast-in-colombia.html | Ten Killed in Blast in Colombia | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/backs-opposition-to-negro-teachers-head-of-mount-vernon-school.html | BACKS OPPOSITION TO NEGRO TEACHERS; Head of Mount Vernon School Board Gives Views | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/wpa-outlay-on-arts-is-put-at-13825000-public-has-paid-1654000-for.html | WPA OUTLAY ON ARTS IS PUT AT $13,825,000; Public Has Paid $1,654,000 for Theatre Tickets, Congress Told | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/old-title-at-stake-political-change-in-the-colony-would-bring-new.html | OLD TITLE AT STAKE; Political Change in the Colony Would Bring New Postal Paper | True | By Kent B. Stiles | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/lease-in-new-fort-hill-unit.html | Lease in New Fort Hill Unit | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/will-rule-st-lawrence-fete.html | Will Rule St. Lawrence Fete | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/plans-in-the-island-colonies-clubs-open-at-nassau.html | PLANS IN THE ISLAND COLONIES; CLUBS OPEN AT NASSAU | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/kazan-of-the-group-more-news-of-the-stage-both-in-new-york-and.html | KAZAN OF THE GROUP; MORE NEWS OF THE STAGE BOTH IN NEW YORK AND ELSEWHERE | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/chilean-election-bitter-bootmaker-expected-to-win-over-former.html | CHILEAN ELECTION BITTER; Bootmaker Expected to Win Over Former Education Minister | True | Special Cable to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/autos-ring-doorbell-chimes-signal-cars-approach-on-greenwich-estate.html | AUTOS RING DOORBELL; Chimes Signal Car's Approach on Greenwich Estate | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/business-index-declines-setback-puts-figure-at-level-of-early.html | BUSINESS INDEX DECLINES; Setback Puts Figure at Level of Early November as All Series Are Lower; All Totals Higher but Daily Rate Dips in Six Components | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/asks-wimbledon-tennis-be-open-to-pro-players.html | Asks Wimbledon Tennis Be Open to Pro Players | True | Wireless to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/hitlers-hall-of-mirrors.html | HITLER'S HALL OF MIRRORS | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/starts-work-in-enlarged-plant.html | Starts Work in Enlarged Plant | True | | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/woodside-tract-bought-for-homes-city-and-suburban-residential.html | WOODSIDE TRACT BOUGHT FOR HOMES; CITY AND SUBURBAN RESIDENTIAL PROPERTIES FIGURING IN REALTY ACTIVITY | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/cavalleria-and-pagliacci.html | 'Cavalleria' and 'Pagliacci' | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/increase-in-loans-reported-by-fha-appraisals-of-mortgages-on-small.html | INCREASE IN LOANS REPORTED BY FHA; Appraisals of Mortgages on Small Homes Last Year Valued at Billion | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/the-log-of-a-caribbean-cruise.html | THE LOG OF A CARIBBEAN CRUISE | True | By James C. Vermeer | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/swift-craft-strafe-foe-new-army-attack-planes-skim-ground-to-bomb.html | SWIFT CRAFT STRAFE FOE; New Army Attack Planes Skim Ground to Bomb Troops Point Blank | True | By Thomas Ashley | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/microphone-presents-swiss-in-radio-salute-to-worlds-fair-concerts.html | MICROPHONE PRESENTS--; Swiss in Radio Salute to World's Fair-- Concerts Booked for the Week | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/mdonald-tells-women-of-hitler-former-refugee-commissioner-calls-him.html | M'DONALD TELLS WOMEN OF HITLER; Former Refugee Commissioner Calls Him Fanatic, Mystic, Organizer, Destroyer WAR-CAUSE PARLEY OPENS Record Attendance of 700 in Washington Is Indicated-- Lady Ashton Arrives | True | By Kathleen M'Laughlin Special To the New York Times. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/122-strikes-in-year-averted-by-board-state-mediation-body-failed-to.html | 122 STRIKES IN YEAR AVERTED BY BOARD; State Mediation Body Failed to Settle Only 12 of 223 Industrial Disputes NEW ATTITUDE IS NOTED Report Points to Tendency of Both Sides to Submit Their Problems Before Acting | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/miss-lois-runge-engaged-to-wed-she-will-be-bride-in-autumn-of-l.html | Miss Lois Runge Engaged to Wed; She Will Be Bride in Autumn of L. Bradley Kellog of Westfield, N.J. | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/our-national-economy-we-are-it-seems-experimenting-without-due.html | Our National Economy; We Are, It Seems, Experimenting Without Due Reasoning | True | JAMES L. NESBITT. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/fha-financing-on-jersey-homes.html | FHA Financing on Jersey Homes | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/young-exiles-find-a-haven-incidents-show-how-they-make-adjustments.html | Young Exiles Find a Haven; Incidents Show How They Make Adjustments to a New Life Here | True | By Hilda Sidney Gruenberg | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/norman-cb-fowles-sr-exdirector-of-the-henry-george-school-of-social.html | NORMAN C.B. FOWLES SR.; Ex-Director of the Henry George School of Social Science | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/queries-and-answers.html | Queries and Answers | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/hitlers-personal-aide-consul-at-san-francisco.html | Hitler's Personal Aide Consul at San Francisco | True | | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/graves-home-first-in-special-at-mile-san-romani-is-next-archie.html | GRAVES HOME FIRST IN SPECIAL AT MILE; SAN ROMANI IS NEXT; Archie Concedes Handicap of 28 Yards and Finishes 12 Behind at 7th Regiment BORICAN TRIUMPHS EASILY Rivals Fail to Press Him in 600 of Cleveland-Osceola Meet--Borck Is Beaten | True | By Arthur J. Daley | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/noroton-estate-sold-new-york-man-buys-property-on-long-island-sound.html | NOROTON ESTATE SOLD; New York Man Buys Property on Long Island Sound | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/edward-f-condon-secretary-of-the-boston-transit-commission-was.html | EDWARD F. CONDON; Secretary of the Boston Transit Commission Was Mayor's Aide | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/cars-test-economy.html | CARS TEST ECONOMY | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/mary-robbins-is-affianced.html | Mary Robbins Is Affianced | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/altrock-now-62-happy-in-baseball-clowns-job.html | Altrock, Now 62, Happy In Baseball Clown's Job | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/list-to-close-thursday-for-annual-bench-show-of-westminster-kennel.html | List to Close Thursday for Annual Bench Show of Westminster Kennel Club; SOME OF THE DOBERMAN PINSCHERS OWNED BY F.F.H. FLEITMANN OF FAR HILLS, N.J. | True | By Henry R. Ilsey | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/sells-12-brooklyn-homes.html | Sells 12 Brooklyn Homes | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/reich-to-join-ithaca-faculty.html | Reich to Join Ithaca Faculty | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/columbia-subdues-cornell-five-3732-lions-withstand-late-rally-by-in.html | COLUMBIA SUBDUES CORNELL FIVE, 37-32; Lions Withstand Late Rally by Invaders in League Game --Medvedeff Stars | True | By Louis Effrat | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/dartmouth-five-downs-penn-5846-indians-gain-3330-lead-in-first-half.html | DARTMOUTH FIVE DOWNS PENN, 58-46; Indians Gain 33-30 Lead in First Half in League Game on Hanover Court | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/woodrow-wilson-war-leader-mr-bakers-documentary-record-shows-his.html | WOODROW WILSON, WAR LEADER; Mr. Baker's Documentary Record Shows His Great Executive Ability | True | By Henry Steele Commager | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/metropolitan-activities-in-the-realm-of-art-the-season-keeps-up-its.html | METROPOLITAN ACTIVITIES; IN THE REALM OF ART; THE SEASON KEEPS UP ITS PACE | True | By Edward Alden Jewell | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/the-worlds-fair-skyline.html | THE WORLD'S FAIR SKYLINE | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/houston-flower-show.html | HOUSTON FLOWER SHOW | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/princeton-sextet-swamps-yale-121-wyer-leading-way-orange-and-black.html | PRINCETON SEXTET SWAMPS YALE, 12-1, WYER LEADING WAY; Orange and Black, Playing on Home Rink, Is in Command From Start of Match ELIS WIN AT BASKETBALL Stand Off Late Tiger Rallies to Gain 27-26 Triumph on New Haven Court | True | By Joseph C. Nichols Special To the New York Times. | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/varied-work-helps-155-at-swarthmore-halfearned-halfhonorary.html | Varied Work Helps 155 at Swarthmore; Half-Earned, Half-Honorary Scholarships Included | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/bayside-homes-sold-demand-rising-says-builder-due-to-new-school.html | BAYSIDE HOMES SOLD; Demand Rising, Says Builder, Due to New School Structure | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/investment-bankers-conference-to-study-new-counter-body-plan.html | Investment Bankers Conference To Study New Counter Body Plan; Governors and Advisory Council to Weigh Report of Committee on Details of Security Organization This Week | True | By Howard W. Calkins | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/carlisia-13-to-5-triumphs-by-neck-in-hialeah-stakes-bomar-3yearold.html | CARLISIA, 13 TO 5, TRIUMPHS BY NECK IN HIALEAH STAKES; Bomar 3-Year-Old Again Wins In Second Race of Career, With Early Morn Next CHERRY JAM SAVES SHOW Meade Rides Another Double, Second Victory Following a Bad Spill for Don | True | By Bryan Field Special To the New York Times. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/railways-puzzled-on-fare-reduction-presidents-of-roads-continue.html | RAILWAYS PUZZLED ON FARE REDUCTION; Presidents of Roads Continue Debate on Effect of Holiday Cut on Traffic TRAVEL STIMULUS NOTED But Executives Still Profess Doubt on Suitability of a 2-Cent Rate in East | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/the-ancient-conflict-in-asia.html | The Ancient Conflict in Asia | True | By A.m. Nikolaieff | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/business-leaders-call-farm-parley-chamber-says-meeting-in-capital.html | BUSINESS LEADERS CALL FARM PARLEY; Chamber Says Meeting in Capital on Wednesday Will Seek to Aid Agriculture TO STUDY FEDERAL POLICY Foreign Trade Will Also Be Discussed--Davis Predicts Harmonious Action | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/record-entry-list-of-200-is-seen-for-us-ski-jumping-at-st-paul.html | Record Entry List of 200 Is Seen For U.S. Ski Jumping at St. Paul; Distance Mars in Danger in Meet Feb. 4-5 With New Tower Ready--Andersen Among Competitors--Other Activities | True | By Frank Elkins | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/move-for-fireproof-suites.html | Move for Fireproof Suites | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/seeking-revision-of-fha-statutes-congress-will-get-bills-to.html | SEEKING REVISION OF FHA STATUTES; Congress Will Get Bills to Continue Loan Insurance on 'Used' Houses | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/french-line-official-sails-for-paris-talk-trial-experimental.html | FRENCH LINE OFFICIAL SAILS FOR PARIS TALK; Trial Experimental Flights to New York to Be Discussed | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/dividends-announced-chain-store-sales.html | DIVIDENDS ANNOUNCED; CHAIN STORE SALES | True | | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/in-virginia-natural-chimneys-a-wonder-of-state.html | IN VIRGINIA; Natural Chimneys a Wonder of State | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/the-farmer-knows-no-offseason-even-in-winter-he-makes-profitable.html | THE FARMER KNOWS NO OFF-SEASON; Even in Winter He Makes Profitable Use of His Time in a Way Unknown to His Ancestors | True | By Charles Hurd Des Moines. Iowa. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/plan-is-suggested-for-cheap-housing-heads-first-ave-body.html | PLAN IS SUGGESTED FOR CHEAP HOUSING; HEADS FIRST AVE. BODY | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/brownwashbond-win-bobsled-title-champions-repeat-in-national-aau.html | BROWN-WASHBOND WIN BOBSLED TITLE; Champions Repeat in National A.A.U. Two-Man Event on Mount Van Hoevenberg | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/new-editions-fine-otherwise-new-editions-fine-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/big-timbering-job-in-full-operation-timber-salvager.html | BIG TIMBERING JOB IN FULL OPERATION; TIMBER SALVAGER | True | Special Correspondence, THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/bombs-being-paid-before-maturity-calls-last-week-less-in-volume.html | BOMBS BEING PAID BEFORE MATURITY; Calls Last Week Less in Volume Than in Preceding Period | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/developers-buy-elmhurst-farm-tract-long-used-for-market-gardening.html | DEVELOPERS BUY ELMHURST FARM; Tract Long Used for Market Gardening Will Be Cut Up for Small Homes 96 HOUSES TO BE ERECTED Syndicate Composed of Queens Builders Now Completing First Model Home | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/clubs-will-consider-fair-music-program-varied-groups-meet-friday-to.html | Clubs Will Consider Fair Music Program; Varied Groups Meet Friday to Hear Talks by Directors | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/pilots-change-on-yale-daily-executives-of-the-60yearold-yale-daily.html | Pilots Change On Yale Daily; EXECUTIVES OF THE 60-YEAR-OLD YALE DAILY NEWS | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/georgetown-first-in-college-shoot-finishes-with-total-of-1789-to.html | GEORGETOWN FIRST IN COLLEGE SHOOT; Finishes With Total of 1,789 to Lead Fordham by Three Points at 69th Armory | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/sweet-nancy-paying-1920-beats-ciencia-by-7-lengths-in-10000-added.html | Sweet Nancy, Paying $19.20, Beats Ciencia By 7 Lengths in $10,000 Added Coast Race; SWEET NANCY WINS IN STAKE ON COAST | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/manila-radio-greets-baby-here.html | Manila Radio Greets Baby Here | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/oriental-art-for-dartmouth-barretts-siamese-collection-is-received.html | Oriental Art for Dartmouth; Barrett's Siamese Collection Is Received at Museum | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/sir-william-wiseman-sails.html | Sir William Wiseman Sails | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/2-die-seeking-warmth-east-side-couple-asphyxiated-by-gas-in-sleep.html | 2 DIE SEEKING WARMTH; East Side Couple Asphyxiated by Gas in Sleep | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/road-to-rediscovery.html | ROAD TO REDISCOVERY | True | | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/barcelona-target-of-rebel-air-raids-city-in-almost-constant-state.html | BARCELONA TARGET OF REBEL AIR RAIDS; City in Almost Constant State of Alarm, but Many Ignore Danger to See Dogfights REBEL PLANE SHOT DOWN Spirit of People in Capital Is Still High--No Outward Signs of Nervousness Seen | True | Wireless to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/what-news-of-london.html | WHAT NEWS OF LONDON? | True | Wireless to THE NEW YORK TIMES. LONDON, Jan. 20. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/relief-reaches-madrid-clothing-from-first-american-ship-being.html | RELIEF REACHES MADRID; Clothing From First American Ship Being Distributed | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/michigan-five-on-top.html | Michigan Five on Top | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/for-gourmets-and-others-dining-abroad-in-the-city-armenia-china.html | For Gourmets and Others: Dining Abroad in the City; Armenia, China, Sweden and Other Nations Offer A Welcome Change to Discerning Owners of Appetites That Are Without Prejudice | True | Brown | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/nation-is-biggest-landlord-president-shows-how-government-millions.html | NATION IS BIGGEST LANDLORD; President Shows How Government Millions Of Acres Are Held and Administered | True | By Delbert Clark | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/plans-rule-in-barcelona-franco-appoints-governor-for-the.html | PLANS RULE IN BARCELONA; Franco Appoints Governor for the Surrounding Province | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/claim-a-majority-for-guam-defense-maas-joins-vinson-supporters.html | CLAIM A MAJORITY FOR GUAM DEFENSE; Maas Joins Vinson Supporters --Battle on the Bill Will Be Nonpartisan | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/fate-of-china-linked-with-world-struggle-strong-declarations-of.html | FATE OF CHINA LINKED WITH WORLD STRUGGLE; Strong Declarations of Democracies Seen as Forcing Fascism to a Test in the Far East | True | By Nathaniel Peffer | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/canadians-here-meet-society-holds-dinner-for-300-sir-willmott-lewis.html | CANADIANS HERE MEET; Society Holds Dinner for 300-- Sir Willmott Lewis Speaks | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/1303289-nya-fund-for-students-here-needy-youths-in-49-colleges-and.html | $1,303,289 NYA FUND FOR STUDENTS HERE; Needy Youths in 49 Colleges and 205 High Schools to Get Federal Aid in Year PART TIME JOBS PROVIDED 6,613 in Higher Institutions, 12,810 Public and Parochial Pupils Helped in Month | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/invasion-of-china-halts-trade-in-old-newspapers.html | Invasion of China Halts Trade in Old Newspapers | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/enlarging-boiler-service.html | Enlarging Boiler Service | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/redding-estate-sold-archer-m-huntington-acquires-beechwoods-on.html | REDDING ESTATE SOLD; Archer M. Huntington Acquires Beechwoods on Sunset Hill | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/lawyer-ends-his-life-wbf-rogers-shoots-himself-had-been-in-ill.html | LAWYER ENDS HIS LIFE; W.B.F. Rogers Shoots Himself --Had Been in Ill Health | True | | B 404429-433,B 404434-436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/financial-notes.html | FINANCIAL NOTES | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/mrs-taft-finds-issues-pressing-new-senators-wife-looking-ahead-says.html | Mrs. Taft Finds Issues Pressing New Senator's Wife, Looking Ahead, Says They Are More Vital Than Personalities | True | By Pauline Frederick Copyright, 1939, By Nana, Inc. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/ghesquire-scores-18-points-as-navy-basketball-team-beats-north.html | Ghesquire Scores 18 Points as Navy Basketball Team Beats North Carolina; NAVY'S FIVE GAINS 46-TO-38 DECISION Half Clinches Victory Over North Carolina Team ANNAPOLIS MATMEN WIN In Debut Under Schwartz, New Coach, They Top V.M.I's Wrestlers, 17 to 9 | True | Special to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/theatre-party-to-aid-nursing-east-harlem-health-service-to-be.html | Theatre Party To Aid Nursing; East Harlem Health Service to Be Assisted by 'The White Steed' on Thursday | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/ship-line-sues-red-paper-daily-worker-accused-of-libel-in-report-of.html | SHIP LINE SUES RED PAPER; Daily Worker Accused of Libel in Report of Shipment to Franco | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/so-sorry.html | SO SORRY! | True | MILTON LANDAU. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/faith-h-reyher-to-be-married-troth-made-known.html | Faith H. Reyher To Be Married; TROTH MADE KNOWN | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/8000-at-museum-concert.html | 8,000 at Museum Concert | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/germantown-club-endorsed.html | Germantown Club Endorsed | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/end-dispute-over-towns-name.html | End Dispute Over Town's Name | True | Wireless to THE NEW YORK TIMES. | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/suicide-in-silicosis-case-buffalo-plaintiff-hangs-himself-while.html | SUICIDE IN SILICOSIS CASE; Buffalo Plaintiff Hangs Himself While Jury Deliberates | True | | B 404429-433,B 404434-436 |
| 1939-01-22 | 1939-01-22 | https://www.nytimes.com/1939/01/22/archives/all-is-not-lost-in-the-fight-for-democracy-the-dawn-will-come-says.html | ALL IS NOT LOST IN THE FIGHT FOR DEMOCRACY; The Dawn Will Come, Says a Historian; and the More We Have Faith, the Sooner It Will Break | True | By David S. Muzzey, Professor of American History, Columbia University | B 404429-433,B 404434-436 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/yugoslavia-to-sign-pact-with-hungary-swings-closer-to-rome-end-of.html | YUGOSLAVIA TO SIGN PACT WITH HUNGARY; Swings Closer to Rome End of Axis and Expects Credit Facilities From Italy Condition Dropped YUGOSLAVIA TO SIGN PACT WITH HUNGARY Rome Is Satisfied | True | Wireless to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/work-relief-wins-in-church-survey-plebiscite-of-congregational-and.html | WORK RELIEF WINS IN CHURCH SURVEY; 'Plebiscite' of Congregational and Christian Members Shows 4-1 Approval | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 402889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/police-to-beat-pier-when-ship-arrives-heavy-guard-is-detailed-to.html | POLICE TO BEAT PIER WHEN SHIP ARRIVES; Heavy Guard Is Detailed to Meet Rescue Vessel Bringing the Survivors HereTWO TUGS TO ESCORT HERWill Meet Tanker in the LowerBay-- Final ArrangementsMade at Conference | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/the-play-life-and-death-of-an-american-in-a-cavalcade-by-george-s.html | THE PLAY; Life and Death of an American in a Cavalcade by George S. Kaufman and Moss Hart | True | By Brooks Atkinsonvandamm Studio | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/gibraltar-tests-defense-from-attacks-at-night.html | Gibraltar Tests Defense From Attacks at Night | True | Wireless to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/reich-price-index-same-wholesale-average-in-germany-remains.html | REICH PRICE INDEX SAME; Wholesale Average in Germany Remains Unchanged at 106.6 | True | Wireless to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/baldwin-to-query-fowler-on-police-but-exdeputy-denies-report-he-has.html | BALDWIN TO QUERY FOWLER ON POLICE; But Ex-Deputy Denies Report He Has Promised to Back Councilman's Charges Unfamiliar With Case Reports of Friction Denied BALDWIN TO QUERY FOWLER ON POLICE | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/departs-on-expedition-plant-expert-will-seek-data-on-milk-tree-in.html | DEPARTS ON EXPEDITION; Plant Expert Will Seek Data on 'Milk' Tree in Chaco Area | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/exchange-quiet-in-paris-french-equalization-fund-buys-foreign.html | EXCHANGE QUIET IN PARIS; French Equalization Fund Buys Foreign Currency | True | Wireless to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/schroeder-gains-olympic-berth-breaking-american-skating-mark.html | Schroeder Gains Olympic Berth, Breaking American Skating Mark; Chicagoan Goes 5,000 Meters in 8:55.9 to Beat Lamb, Leader After First Heat, on Average for Two Trials Wallace Under Old Record Freisinger on Team Already | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/fight-fire-on-freighter-firemen-use-chemicals-in-engineroom-blaze.html | FIGHT FIRE ON FREIGHTER; Firemen Use Chemicals in Engine-Room Blaze at Pier | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/paddys-peddlers-now-ask-indoor-market-rival-groups-call-truce-fo.html | Paddy's Peddlers Now Ask Indoor Market; Rival Groups Call Truce fo Seek City's Aid | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/cake-sale-to-aid-youths-church-women-seek-funds-for-missionaries.html | CAKE SALE TO AID YOUTHS; Church Women Seek Funds for Missionaries' Families | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/lines-ratefixing-termed-a-success-unfair-practices-seen-ended-by.html | LINES RATE-FIXING TERMED A SUCCESS; Unfair Practices Seen Ended by Mutual Agreement | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/helen-vaughan-kiendl-a-debutante-of-1937-is-engaged-to-edwin.html | Helen Vaughan Kiendl, a Debutante of 1937, Is Engaged to Edwin Cornell Jameson Jr. | True | Ira L. Hill | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/corporate-reports-whitaker-paper-company.html | CORPORATE REPORTS; Whitaker Paper Company | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/two-freighters-send-signals-of-distress-one-in-midatlantic-the.html | TWO FREIGHTERS SEND SIGNALS OF DISTRESS; One in Mid-Atlantic, the Other Off the Coast of France | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/missouri-legend-tonight.html | 'Missouri Legend' Tonight | True | Special to THE NEW YORK TIMES. | C1B 402889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/mufti-is-pressed-to-add-delegates-three-fly-to-urge-him-to-give.html | MUFTI IS PRESSED TO ADD DELEGATES; Three Fly to Urge Him to Give Palestine Defense Party 2 Spokesmen in London Jewish Opinion Divided | True | By Joseph M. Levy Wireless To the New York Times. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/four-titles-captured-by-st-francis-prey-swimmers-in-catholic-school.html | Four Titles Captured by St. Francis Prey Swimmers in Catholic School Meet; FOSTER SETS MARK IN 40-YARD EVENT St. Francis Prep Merman Wins Title in 19.4 Seconds in Columbus Club Pool GABAY RETAINS LAURELS Defeats Grass by a Foot in 100-Yard Event--Other C.H.S.A.A. Victors | True | By Kingsley Childs | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/oelsner-wins-final-at-apaw-amis-club-turns-back-shaw-for-squash.html | OELSNER WINS FINAL AT APAW AMIS CLUB; Turns Back Shaw for Squash Racquets Honors | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/boston-museum-gets-18th-century-art-maxim-karoliks-give-400000.html | BOSTON MUSEUM GETS 18TH CENTURY ART; Maxim Karoliks Give $400,000 American Collection | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/conant-pins-faith-on-guiding-schools-harvard-head-says-democracy.html | CONANT PINS FAITH ON GUIDING SCHOOLS; Harvard Head Says Democracy Depends on Meeting Transition in Their Vast Expansion UNIVERSITY'S NEW ROLE Annual Report Calls for Unity of Art, Science and Pedagogy Faculties in Public Education Change in School Function | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/resumes-channel-flights-imperial-airways-lays-croydon-accident-to.html | RESUMES CHANNEL FLIGHTS; Imperial Airways Lays Croydon Accident to Airdrome Surface | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/ickes-to-start-air-series-interior-departments-conservation.html | ICKES TO START AIR SERIES; Interior Department's Conservation Programs Begin Saturday | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/class-is-confirmed-by-bishop-manning-at-morrisania-trinity-church.html | CLASS IS CONFIRMED BY BISHOP MANNING; At Morrisania Trinity Church He Receives 40 Candidates | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/concert-will-aid-clinic-event-for-osteopathic-center-scheduled-for.html | CONCERT WILL AID CLINIC; Event for Osteopathic Center Scheduled for Friday | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/alien-as-scarlett-upheld-head-of-daughters-of-confederacy-acts-to.html | ALIEN AS SCARLETT UPHELD; Head of Daughters of Confederacy Acts to End Protest | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/dr-arthur-d-kurtz-surgeon-also-was-on-faculty-of-jefferson-medical.html | DR. ARTHUR D. KURTZ; Surgeon Also Was on Faculty of Jefferson Medical College | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/pessimism-rules-in-wheat-market-brokers-view-world-restrictions-on.html | PESSIMISM RULES IN WHEAT MARKET; Brokers View World Restrictions on Grain MovementsWith ApprehensionDOMESTIC PRICES NARROW Removal of Hedges Against theCash Staple in U.S. PitsTightens Quotations | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/12-prizes-awarded-for-press-photographs-free-lance-shot-of-thomas.html | 12 Prizes Awarded for Press Photographs; Free Lance Shot of Thomas Egging Is Winner; THE WINNING PICTURES IN THE NEW YORK PRESS PHOTOGRAPHERS ANNUAL EXHIBITION | True | Ralph Morgan | C1B 402889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/costa-rica-balks-bishop-rejects-plea-of-prelate-a-german-to-change.html | COSTA RICA BALKS BISHOP; Rejects Plea of Prelate, a German, to Change Citizenship | True | Special Cable to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/fpc-report-shows-power-costs-lower-100-kilowatt-hours-range-from.html | FPC REPORT SHOWS POWER COSTS LOWER; 100 Kilowatt Hours Range From $2.12 to $6.25 in Major Cities | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/news-of-rescue-given-from-bermuda-pulpits.html | News of Rescue Given From Bermuda Pulpits | True | Special Cable to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/bank-of-nova-scotia-resources-up-9826113-in-38-deposits-also-gain.html | BANK OF NOVA SCOTIA; Resources Up $9,826,113 in '38 -- Deposits Also Gain | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/hobby-show-on-friday-morristown-junior-leaguers-ask-husbands-to.html | HOBBY SHOW ON FRIDAY; Morristown Junior Leaguers Ask Husbands to Exhibit | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/asks-japanese-brush-ban-dr-parran-says-a-death-was-traced-to.html | ASKS JAPANESE BRUSH BAN; Dr. Parran Says a Death Was Traced to Shaving Infection | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/wilkesbarre-gets-paper-independent-one-of-four-hit-by-strike-out.html | WILKES-BARRE GETS PAPER; Independent, One of Four Hit by Strike, Out After 16 Weeks | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/hero-of-revolution-honored.html | Hero of Revolution Honored | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/penn-ac-quintet-prevails-by-3633-defeats-nyac-on-latters-court-and.html | PENN A.C. QUINTET PREVAILS BY 36-33; Defeats N.Y.A.C. on Latter's Court and Ties for Lead in Club League | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/cio-girds-to-fight-mayor-on-transit-suspects-he-plans-to-omit.html | C.I.O. GIRDS' TO FIGHT MAYOR ON TRANSIT; Suspects He Plans to Omit 'Genuine' Bargaining After Unification of Lines CONFERENCE IS CALLED State Council Acts on Rumors Linking La Guardia to the Wicks Civil Service Bill | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/o-krause-husband-of-lotte-lehmann-dies-at-saranac-lake-before.html | O. KRAUSE, HUSBAND OF LOTTE LEHMANN; Dies at Saranac Lake Before Singer, Rushing From West, Can Reach His Bedside WAS AN AUSTRIAN OFFICER Wed Opera Star in Gay Vienna of 1920's--Both Quit City After Nazi Invasion Two Sons at Bedside Married Since 1926 | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/ellsworth-party-going-to-tasmania-wyatt-earp-ploughs-through-high.html | ELLSWORTH PARTY GOING TO TASMANIA; Wyatt Earp Ploughs Through High Seas for Hobart to Get Medical Aid for Officer BATTLE WITH ICE CITED Explorer Sees His Flight Into Antarctic as Pioneering as Trip Made in 1935 Water Sky" Seen Ahead Believed Highly Mineralized | True | By Lincoln Ellsworth, | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/ship-at-bermuda-6-days-late.html | Ship at Bermuda 6 Days Late | True | Special Cable to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/magnus-satre-ski-victor-tops-class-a-with-142-points-at-salisbury.html | MAGNUS SATRE SKI VICTOR; Tops Class A With 142 Points at Salisbury Tourney | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 402889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/barbara-e-smith-lawyers-fiancee-daughter-of-brooklyn-couple-has.html | BARBARA E. SMITH LAWYER'S FIANCEE; Daughter of Brooklyn Couple Has Become Engaged to Frank S. Ketcham ALUMNA OF BRYN MAWR Bride-Elect Also Graduate of Packer Institute--Was Law Student at Columbia | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/haskell-reelected-by-horse-show-body-national-fixture-definitely.html | HASKELL RE-ELECTED BY HORSE SHOW BODY; National Fixture Definitely Set for Nov. 4-11 | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/yiddish-theatre-schedule.html | Yiddish Theatre Schedule | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/purging-the-drug-store.html | PURGING THE DRUG STORE | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/library-acquires-old-french-papers-pamphlets-of-revolution-era-of.html | LIBRARY ACQUIRES OLD FRENCH PAPERS; Pamphlets of Revolution Era of 1787 Are Purchased-- 4,066 Pieces Included EXHIBIT OF SAMPLE ITEMS Prized Collection Believed to Have Bean Brought Together by Talleyrand Himself | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/coach-mehre-gets-5year-contract-mississippi-rewards-him-for-work-in.html | COACH MEHRE GETS 5-YEAR CONTRACT; Mississippi Rewards Him for Work in 1938-- Two Named to the Florida Staff | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/penn-ac-first-in-swim.html | Penn A.C. First in Swim | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/lectures-bore-first-lady-use-eyes-she-tells-girls.html | Lectures Bore First Lady; Use Eyes, She Tells Girls | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/florian-ii-annexes-havana-handicap-leads-blade-edge-to-wire-by-2.html | FLORIAN II ANNEXES HAVANA HANDICAP; Leads Blade Edge to Wire by 2 Lengths-- New Deal Next | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/mrs-henry-c-king-her-late-husband-was-oberlin-college-president-25.html | MRS. HENRY C. KING; Her Late Husband Was Oberlin College President 25 Years | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/lines-full-fleet-now-in-operation-american-president-vessels-in.html | LINES FULL FLEET NOW IN OPERATION; American President Vessels in Transpacific and Roundthe-World ServicesNEW SHIPS TO BE ADDEDCompany's Head Reports theLiners Are Carrying HeavyLoads--Outlook 'Excellent' | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/an-array-of-stars-aids-actors-fund-57th-annual-benefit-serves-as-a.html | AN ARRAY OF STARS AIDS ACTORS FUND; 57th Annual Benefit Serves as a Tribute to Daniel Frohman, the Founder $7,000 GROSS ESTIMATED Long Line of Standees in Crowded Winter Garden-- Uncla Dan Stirs Audience | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/jj-mcormick-dies-long-in-tammany-exdeputy-city-clerk-was-in-charge.html | J.J. M'CORMICK DIES; LONG IN TAMMANY; Ex-Deputy City Clerk Was in Charge of Marriage License Bureau for 12 Years WAS A HARLEM LEADER Seabury Disclosed He Had Amassed Fortune--IncomeTax Conviction Followed Seabury Disclosed Fortune Convicted as Tax Evader | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/bermuda-clipper-here-wives-of-2-officers-of-the-cavalier-arrive.html | BERMUDA CLIPPER HERE; Wives of 2 Officers of the Cavalier Arrive From Bermuda | True | Special to THE NEW YORK TIMES. | C1B 402889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/corn-prices-yield-to-months-lowest-stubborn-resistance-shown-in.html | CORN PRICES YIELD TO MONTH'S LOWEST; Stubborn Resistance Shown in Week as Declines of 3/8 to 1 Cents Are Registered SEPTEMBER LEADS SLUMP Pressure Mainly on Futures as Most Traders Become Pronouncedly Bearish | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/military-jumping-honors-to-sixtyfirst-cavalry-frost-is-winner-in-a.html | Military Jumping Honors to Sixty-first Cavalry; FROST IS WINNER IN A FIELD OF 24 Takes Individual Title Atop Jumper Jeb Stuart at the West Point Horse Show HELPS 61ST UNIT TRIUMPH Joins Huyler and Kauffman in Perfect Team Performance --Army Officers Next Captures Second Trophy Thirty-seven Compete | True | By Henry R. Ilsley Special To the New York Times.times Wide World | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/nazi-propaganda-over-radio-scored-dr-morris-says-that-german.html | NAZI PROPAGANDA OVER RADIO SCORED; Dr. Morris Says That German Stations Drown Out All Other Programs in Puerto Rico | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/6-playwrights-win-1000-fellowships-dramatists-guild-announces-those.html | 6 PLAYWRIGHTS WIN $1,000 FELLOWSHIPS; Dramatists Guild Announces Those to Be Aided by the Rockefeller Foundation TWO WOMEN IN THE GROUP They Are Misses Alladine Bell and Alis De Sola, Latter a Graduate of Barnard | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/southern-trading-dull.html | SOUTHERN TRADING DULL | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/wage-rate-up-for-women-state-board-urges-3336-cents-an-hour-in.html | WAGE RATE UP FOR WOMEN; State Board Urges 33-36 Cents an Hour in Cleaning Industry | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/gain-for-national-life-vermont-company-reports-79-rise-in-new.html | GAIN FOR NATIONAL LIFE; Vermont Company Reports 7.9% Rise in New Insurance in 1938 | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/urges-adequate-defense-barton-says-us-will-never-be-at-mercy-of-a.html | URGES ADEQUATE DEFENSE; Barton Says U.S. Will Never Be at Mercy of a Dictator | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/exeditors-words-carved-on-library-quotation-by-dr-brown-joins.html | EX-EDITOR'S WORDS CARVED ON LIBRARY; Quotation by Dr. Brown Joins Aphorisms of Immortals | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/auto-feature-to-holmes-he-wins-30lap-race-but-loses-to-staneck-in.html | AUTO FEATURE TO HOLMES; He Wins 30-Lap Race, but Loses to Staneck in Pursuit | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/high-wind-prevents-larchmont-regatta-dinghy-contests-called-off.html | HIGH WIND PREVENTS LARCHMONT REGATTA; Dinghy Contests Called Off After Morning Races | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/to-lecture-on-thais-rudolph-thomas-will-address-barnard-opera-aides.html | TO LECTURE ON 'THAIS; Rudolph Thomas Will Address Barnard Opera Aides Tomorrow | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/nye-backs-stimson-on-spanish-embargo-senator-says-the-president-has.html | NYE BACKS STIMSON ON SPANISH EMBARGO; Senator Says the President Has Right to Aid Loyalists | True | Special to THE NEW YORK TIMES. | C1B 402889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/san-francisco-match-play-open-golf-title-goes-to-metz-in-stirring.html | San Francisco Match Play Open Golf Title Goes to Metz in Stirring Finish; METZ DOWNS SMITH IN COST GOLF, 1 UP Chicago Pro Makes Sterling Rally After Trailing His Rival for 23 Holes MATCH EVEN AT THE 34TH Victor Annexes the 35th and Clinches Triumph With a Half on the 36th | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/jitters-in-britain-are-laid-to-rumors-baxter-an-mp-says-terror-is-a.html | 'JITTERS' IN BRITAIN ARE LAID TO RUMORS; Baxter, an M.P., Says Terror Is a New Weakness | True | Special Cable to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/events-today.html | EVENTS TODAY | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/fervent-faith-is-urged-rev-lm-flanders-says-it-would-combat-alien.html | FERVENT FAITH IS URGED; Rev. L.M. Flanders Says It Would Combat Alien 'Isms' | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/textile-campaign-ordered-by-afl-federation-will-fight-to-organize.html | TEXTILE CAMPAIGN ORDERED BY A.F.L.; Federation Will Fight to Organize Workers in Oppositionto the C.I.O. DrivePARLEY MAPS PROGRAMGorman of U.T.W. Is Leaderin Move--Special Convention Is Planned Program of the Conference | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/deficit-companies-were-in-lead-in-36-275696-showed-no-net-income.html | DEFICIT COMPANIES WERE IN LEAD IN '36; 275,696 Showed No Net Income That Year, Against203,161 With a ProfitFINANCIAL HOUSES FIRSTThese Concerns Had HeaviestLosses--Manufacturers Were the Largest Taxpayers | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/says-truck-tax-tops-rail.html | Says Truck Tax Tops Rail | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/miss-rubenfelds-troth.html | Miss Rubenfeld's Troth | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/schenck-gives-up-post-resigns-as-a-director-of-the-bank-of-america.html | SCHENCK GIVES UP POST; Resigns as a Director of the Bank of America | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/lansdell-wins-at-golf-takes-handicap-event-at-palm-beach-with-73568.html | LANSDELL WINS AT GOLF; Takes Handicap Event at Palm Beach With 73--5--68 | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/lumber-consumption-has-doubled-since-32-but-per-capita-use-is.html | LUMBER CONSUMPTION HAS DOUBLED SINCE '32; But Per Capita Use Is Highest in States With Big Timber Supply | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/world-price-index-rises-gain-of-06-point-in-week-for-commodities.html | WORLD PRICE INDEX RISES; Gain of 0.6 Point in Week for Commodities Reported | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/fenn-o-stones-give-miami-beach-party-entertain-at-surf-club-for-mr.html | FENN O STONES GIVE MIAMI BEACH PARTY; Entertain at Surf Club for Mr. and Mrs. John Van Glahn | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/faith-is-termed-foundation-of-man-rev-re-woods-calls-it-virtue.html | FAITH IS TERMED FOUNDATION OF MAN; Rev. R.E. Woods Calls It Virtue Given to Us by God | True | | C1B 402889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/ayer-sets-up-group-for-consumer-study-dr-laird-to-direct-analyzing.html | AYER SETS UP GROUP FOR CONSUMER STUDY; Dr. Laird to Direct Analyzing of Public's Reactions | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/nazis-say-us-takes-soviets-part-in-east-new-defense-projects-in.html | NAZIS SAY U.S. TAKES SOVIET'S PART IN EAST; New Defense Projects in Pacific Are Held Aimed at Japan | True | Wireless to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/church-benefit-tonight.html | Church Benefit Tonight | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/dance-feb-17-to-aid-school-service-fund-heads-benefit-group.html | DANCE FEB. 17 TO AID SCHOOL SERVICE FUND; HEADS BENEFIT GROUP | True | Ira L. Hill | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/confidence-grows-in-bourse-circles-financial-paris-looks-more-to.html | CONFIDENCE GROWS IN BOURSE CIRCLES; Financial Paris Looks More to Daladier for Stability in Nation's Position ITALY CLOSELY WATCHED No Immediate Menace, However, Is Discerned--Speculators on Sidelines | True | By Fernand Maroni Wireless To the New York Times. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/tribute-to-hollander-1500-attend-dinner-honoring-brith-abraham.html | TRIBUTE TO HOLLANDER; 1,500 Attend Dinner Honoring B'rith Abraham Officer | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/young-norwegian-stars-in-ski-jump-torger-tokle-19-victor-in-class-b.html | YOUNG NORWEGIAN STARS IN SKI JUMP; Torger Tokle, 19, Victor in Class B, Leaps Record 152 Feet in Exhibition HOLMSTROM ALSO WINNER Veteran Triumphs in Class A on Lightning Fast Slide at Bear Mountain | True | By Frank Elkins Special To the New York Times. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/baltimore-sc-wins-31.html | Baltimore S.C. Wins, 3-1 | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/reservoirs-of-inherited-faith.html | Reservoirs of Inherited Faith | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/greenwich-club-victor-defeats-sleepy-hollow-43-in-team-squash.html | GREENWICH CLUB VICTOR; Defeats Sleepy Hollow, 4-3, in Team Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/japan-takes-coast-oil-reported-leaving-purchases-from-mexico-to-the.html | JAPAN TAKES COAST OIL; Reported Leaving Purchases From Mexico to the Germans | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Hal Phyfe | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/3-bishops-attend-st-agnes-service-8-monsignori-and-17-priests-at.html | 3 BISHOPS ATTEND ST. AGNES SERVICE; 8 Monsignori and 17 Priests at Mass That Honors Saint and Church's Anniversary 3 VIRTUES LINKED TO FAITH Bishop Kearney Says It Must Be 'Intelligent, Consistent and Tremendously Enthusiastic' | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/30000-parties-for-fund-nations-fightparalysis-fetes-will-set-record.html | 30,000 PARTIES FOR FUND; Nation's Fight-Paralysis Fetes Will Set Record | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/demand-gains-slightly.html | DEMAND GAINS SLIGHTLY | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/busy-bridge.html | BUSY BRIDGE | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 402889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/early-ignorance-denied-dean-gates-says-first-converts-were-not.html | EARLY IGNORANCE DENIED; Dean Gates Says First Converts Were Not Lacking in Knowledge | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/mkesson-report-made-by-trustee-unaudited-statement-shows-assets-of.html | M'KESSON REPORT MADE BY TRUSTEE; Unaudited Statement Shows Assets of $66,115,001 and $38,345,257 Liabilities $1,421,000 'WRITTEN OFF' Investment in Canadian and British Branches Is Held Possible Total Loss The Trustee's Statement Contingent Liabilities Grouped M'KESSON REPORT MADE BY TRUSTEE Trustee's Balance Sheet | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/books-published-today.html | Books Published Today | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/1938-gold-stock-rises-in-france-as-value-drops.html | 1938 Gold Stock Rises In France as Value Drops | True | Wireless to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/chiropractors-offer-a-better-auto-seat-design-is-intended-to.html | CHIROPRACTORS OFFER A BETTER AUTO SEAT; Design Is Intended to Support Muscles and Reduce Strain | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/deposits-drop-in-british-banks.html | Deposits Drop in British Banks | True | Wireless to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/major-eliot-asks-nation-to-unite-its-foreign-and-military-policies.html | Major Eliot Asks Nation to Unite Its Foreign and Military Policies; Women at Conference on Cause of War Are Told That a Large Navy Is Vital--Base at Guam Held 'Common Sense' | True | By Kathleen M'Laughlin Special To the New York Times. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/wells-keeps-title-on-4man-bobsled-keene-valley-driver-speeds.html | WELLS KEEPS TITLE ON 4-MAN BOBSLED; Keene Valley Driver Speeds Through Snowstorm to Win National A.A.U. Event Fox Beaten by a Second Held to the Trough | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/lifts-liquidating-value.html | Lifts Liquidating Value | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/victory-this-year-is-seen-by-chinese-sun-fo-says-the-japanese-are.html | VICTORY THIS YEAR IS SEEN BY CHINESE; Sun Fo Says the Japanese Are on Verge of Collapse, While Defenders Get Stronger EXPECTS HELP FROM U.S. Invaders Report Great Damage to Communist Headquarters in Yenan by Bombers Sees No Need for Fear Japanese Raid Communist Center | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/government-maturities-3568215850-in-year.html | Government Maturities $3,568,215,850 in Year | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/worlds-gold-output-hits-peak.html | World's Gold Output Hits Peak | True | Special Cable to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/englewood-fc-beaten-loses-to-plainfield-club-32-in-squash-racquets.html | ENGLEWOOD F.C. BEATEN; Loses to Plainfield Club, 3-2, in, Squash Racquets | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/to-honor-fair-officials-womans-roosevelt-memorial-group-will-give.html | TO HONOR FAIR OFFICIALS; Woman's Roosevelt Memorial Group Will Give Tea Tomorrow | True | | C1B 402889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/tenements-sold-on-third-avenue-two-buildings-at-sixtyseventh-street.html | TENEMENTS SOLD ON THIRD AVENUE; Two Buildings at Sixty-Seventh Street Are Acquiredby an InvestorCASH DEALS REPORTEDEstate Sells Dwellings inYorkville--Flat in EighthAvenue Sold by Bank | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/liberty-called-specific-rights.html | Liberty Called 'Specific Rights' | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/jewish-council-elects-sidney-hollander-baltimore-heads-welfare.html | JEWISH COUNCIL ELECTS; Sidney Hollander, Baltimore, Heads Welfare Federations | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/84-convicted-here-for-stock-frauds-state-reports-1938-high-mark-in.html | 84 CONVICTED HERE FOR STOCK FRAUDS; State Reports 1938 High Mark in Curbing Swindlers | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/vince-dundee-in-car-hit-by-train.html | Vince Dundee in Car Hit by Train | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/financial-markets-industrial-expansion-remains-slow-stocks-recover.html | FINANCIAL MARKETS; Industrial Expansion Remains Slow, Stocks Recover --High-Record Prices for U.S. Bonds | True | By Alexander D. Noyes | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/reports-on-aid-to-scouts-queens-official-says-2834-volunteers-aided.html | REPORTS ON AID TO SCOUTS; Queens Official Says 2,834 Volunteers Aided Work in 1938 | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/commodity-prices-in-britain-recede-economists-index-jan-18-was-687.html | COMMODITY PRICES IN BRITAIN RECEDE; Economist's Index Jan. 18 was 68.7 and 69.2 Fortnight Before | True | Wireless to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/rovers-blank-hershey-six-50-to-remain-unbeaten-in-8-games-eastern.html | Rovers Blank Hershey Six, 5-0, To Remain Unbeaten in 8 Games; Eastern League Leaders Triumph in Burden Battle Before Throng of 14,294-- Hawks Beat Sands Point, 4-2 | True | By William J. Briordy | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/falls-five-stories-breaks-leg.html | Falls Five Stories, Breaks Leg | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/ray-lev-pianist-heard.html | Ray Lev, Pianist, Heard | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/end-of-irreligious-era-in-america-hailed-rev-jw-houck-finds-new.html | End of 'Irreligious Era' in America Hailed; Rev. J.W. Houck Finds New Trend to Church | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/two-top-blindfold-star-kolstanowski-wins-aganiat-four-others-draws.html | TWO TOP BLINDFOLD STAR; Kolstanowski Wins Aganiat Four Others, Draws Twice | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/will-aid-needy-in-utah.html | Will Aid Needy in Utah | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/howes-defeats-lott-in-squash-racquets-takes-atlantic-coast-title-in.html | HOWES DEFEATS LOTT IN SQUASH RACQUETS; Takes Atlantic Coast Title in Straight Games | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/mine-blast-in-japan-kills-58.html | Mine Blast in Japan Kills 58 | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/charles-h-grant-marine-artist-72-california-painter-a-native-of.html | CHARLES H. GRANT, MARINE ARTIST, 72; California Painter, a Native of This City, Is Dead | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/press-club-scholarship-awarded-to-yonkers-girl.html | Press Club Scholarship Awarded to Yonkers Girl | True | P. Stephens | C1B 402889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/dartmouth-five-setting-fast-pace-in-defending-eastern-league-title.html | Dartmouth Five Setting Fast Pace In Defending Eastern League Title; Indians Top Circuit With 3 Victories in as Many Games, While Broberg, Their Star Sophomore, Is Leading Scorer Yale Victory Unexpected Sophomore Leads League Writers Meet Tomorrow | True | By Francis J. O'Riley | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/two-wpa-theatre-concerts.html | Two WPA Theatre Concerts | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/robbers-pay-his-subway-fare.html | Robbers Pay His Subway Fare | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/merritt-hulburd-movie-figure-dies-producer-of-dodsworth-and-other.html | MERRITT HULBURD, MOVIE FIGURE, DIES; Producer of 'Dodsworth' and Other Hits Victim of Heart Ailment at Age of 35 FORMER MAGAZINE EDITOR Was on Saturday Evening Post Staff--1923 Graduate of Pennsylvania University | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/trade-in-december-increased-in-reich-imports-went-to-541900000.html | TRADE IN DECEMBER INCREASED IN REICH; Imports Went to 541,900,000 Marks; Exports, 594,300,000 | True | Wireless to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/womans-death-investigated.html | Woman's Death Investigated | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/grant-retains-crown-beats-pell-in-racquets-final-at-montreal-154.html | GRANT RETAINS CROWN; Beats Pell in Racquets Final at Montreal, 15-4, 15-5, 15-5 | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/dr-goldstein-honored-he-may-take-world-leadership-of-zion-dr-wise.html | DR. GOLDSTEIN HONORED; He May Take World Leadership of Zion, Dr. Wise Says | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/mussolini-warns-paris-of-adamancy-if-france-stands-firm-against.html | MUSSOLINI WARNS PARIS OF ADAMANCY; If France Stands Firm Against Rome's Demands, He Says, Italy Will 'Stand Even Firmer' CHIDES FOES OF FASCISM Repeats They Are 'Too Stupid to Beg Dangerous'--Pledges Farmers $2.15 Wheat | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/urges-goldclause-end-mining-congress-asks-return-of-legal-private.html | URGES GOLD-CLAUSE END; Mining Congress Asks Return of Legal Private Ownership | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/perley-erik-ward-official-of-the-farm-journal-stricken-in-his.html | PERLEY ERIK WARD; Official of The Farm Journal Stricken in His Automobile | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/hunter-to-teach-stage-makeup.html | Hunter to Teach Stage Make-Up | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/dr-charles-j-gahan-entomologist-a-former-keeper-of-british-museum.html | DR. CHARLES J. GAHAN; Entomologist a Former Keeper of British Museum Department | True | Wireless to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/sports-of-the-times-naval-report-uncensored-the-marines-have-landed.html | Sports of the Times; Naval Report, Uncensored The Marines Have Landed A Tackling Problem The Social Graces | True | By John Kieran | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/musicians-fund-aided-by-playlet-brilliant-audience-attends-soiree.html | MUSICIANS FUND AIDED BY PLAYLET; Brilliant Audience Attends Soiree as Incident in Life of Offenbach Is Portrayed LEADING ARTISTS IN CAST 'Le Souper de Jacques,' by Deems Taylor' Enacted in Setting of Second Empire Members of the Cast Others Taking Part The Boxholders | True | | C1B 402889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/news-of-the-stage-the-birds-stop-singing-to-open-at-moroscothe.html | NEWS OF THE STAGE; 'The Birds Stop Singing' to Open at Morosco--The One-Act Company Closes--'Outward Room' Delayed Harwicke Ends Tour Feb. 11 'Victoria Regina' Still a Hit | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/cleveland-in-front-10-tops-hershey-bears-on-duguids-goal-before.html | CLEVELAND IN FRONT, 1-0; Tops Hershey Bears on Duguid's Goal Before 7,440 Crowd | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/erin-obrienmoore-actress-badly-burned-when-match-ignites-dress-in.html | Erin O'Brien-Moore, Actress, Badly Burned When Match Ignites Dress in Restaurant | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/fiscal-crisis-seen-in-schacht-ouster-berlin-financial-circles.html | FISCAL CRISIS SEEN IN SCHACHT OUSTER; Berlin Financial Circles Believe Stress of Last LoanWas a Strong FactorHITLER'S WORRY EVIDENTThis Is Discerned in His Wageand-Price Decree--'Cautious'Inflation Looked For | True | By George H. Morison Wireless To the New York Times. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/ramblers-set-pace-32-remain-unbeaten-in-series-with-providence.html | RAMBLERS SET PACE, 3-2; Remain Unbeaten in Series With Providence Sextet | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/wagner-matinees-start-next-week-performance-of-tannhaeuser-at.html | WAGNER MATINEES START NEXT WEEK; Performance of 'Tannhaeuser' at Metropolitan Has Lehmann and Melchior in Cast DOUBLE BILL ON MONDAY 'Amelia Goes to the Ball' and 'Elektra' Scheduled--'Lucia' and 'Louise' to Be Heard | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/unemployment-laid-by-coughlin-to-greed-industrial-peace-seen-on-way.html | UNEMPLOYMENT LAID BY COUGHLIN TO GREED; Industrial Peace Seen on Way--3,000 Here Protest 'Censorship' | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/british-stock-index-lower.html | British Stock Index Lower | True | Wireless to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/dimes-aid-paralysis-campaign.html | Dimes Aid Paralysis Campaign | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/warns-against-smugness.html | Warns Against Smugness | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/wolf-vanquishes-kemble-at-squash-triumphs-by-l57-159-and-gains.html | WOLF VANQUISHES KEMBLE AT SQUASH; Triumphs by 15-7, 15-9 and Gains Quarter-Finals in Jersey Title Play | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/yuill-heizmann-engaged-reading-pa-girl-is-fiancee-of-william-joseph.html | YUILL HEIZMANN ENGAGED; Reading, Pa., Girl Is Fiancee of William Joseph Gates | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/lindsey-grant-incorporates.html | Lindsey Grant Incorporates | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/dartmouth-refugee-fund-at-811.html | Dartmouth Refugee Fund at $811 | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/realty-financed-by-new-mortgages-180000-loan-is-arranged-on-the.html | REALTY FINANCED BY NEW MORTGAGES; $180,000 Loan Is Arranged on the Hotel Elysee | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/denies-rebels-trade-us-flour-for-guns-red-cross-says-use-of-german.html | DENIES REBELS TRADE U.S. FLOUR FOR GUNS; Red Cross Says Use of German Ships Caused Report | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/fred-o-smith-62-of-wilkesbarre-banker-and-iron-works-official-is.html | FRED O. SMITH, 62, OF WILKES-BARRE; Banker and Iron Works Official Is Stricken Suddenly | True | Special to THE NEW YORK TIMES. | C1B 402889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/extends-string-to-27-games.html | Extends String to 27 Games | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/fist-fights-disrupt-meeting-of-uaw-score-suffer-bruises-or-black.html | FIST FIGHTS DISRUPT MEETING of U.A.W.; Score Suffer Bruises or Black Eyes as Detroit Police Halt Clash in the Union's War Martin Group Plans a Trial FIST FIGHTS DISRUPT MEETING OF U.A.W. Large C.I.O. Staff on Hand Local's President Assalled Police March Into Meeting | True | By Louis Stark Special To the New York Times. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/ohrbach-takes-final-beats-tiffany-3-and-2-in-third-division-of.html | OHRBACH TAKES FINAL; Beats Tiffany, 3 and 2, in Third Division of Florida Golf | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/british-see-need-to-spur-exports-although-1938s-results-are-held.html | BRITISH SEE NEED TO SPUR EXPORTS; Although 1938's Results Are Held Favorable, Complacency Is Frowned On DECLINE IN PRICES FELT Volume Off Less Than Values -- Visible Adverse Balance Is Deduced | True | Wireless to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/steelingot-rate-continues-steady-last-weeks-activity-was-unchanged.html | STEEL-INGOT RATE CONTINUES STEADY; Last Week's Activity Was Unchanged at 53 Per Cent of Mill Capacity | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/gb-tevis-marries-mrs-jm-ericourt-ceremony-for-californians-takes.html | G.B. TEVIS MARRIES MRS. J.M. ERICOURT; Ceremony for Californians Takes Place at a Ranch Near Tucson, Ariz. IN PRESENCE OF RELATIVES Bride Is Daughter of Mrs. T.W. McNamee--Her Husband a Member of Noted Family | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/trinity-lutheran-marks-50th-year-dr-tappert-founder-of-church.html | TRINITY LUTHERAN MARKS 50TH YEAR; Dr. Tappert, Founder of Church, Recalls Events That Led to Its Establishment | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/rose-a-birmingham-principal-35-years-head-of-the-george-washington.html | ROSE A. BIRMINGHAM, PRINCIPAL 35 YEARS; Head of the George Washington School in White Plains Dies | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/son-to-hoffman-nickersons.html | Son to Hoffman Nickersons | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/miss-margaret-keep-fiancee-of-jd-stern-parents-announce-the-troth.html | MISS MARGARET KEEP FIANCEE OF J.D. STERN; Parents Announce the Troth of Elizabeth, N.J., Girl | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/plan-home-for-troupers-three-show-groups-combine-efforts-for.html | PLAN HOME FOR TROUPERS; Three Show Groups Combine Efforts for Florida Project | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/shainswit-chess-victor-beats-grossman-in-club-tourney-avram-adams.html | SHAINSWIT CHESS VICTOR; Beats Grossman in Club Tourney -- Avram, Adams Also Win | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/import-body-seeks-more-exact-data-special-committee-to-confer-with.html | IMPORT BODY SEEKS MORE EXACT DATA; Special Committee to Confer With Government Bureau to Simplify Statistics RECENT DATA CRITICIZED Carelessness of Shippers or Brokers in Preparation of Documents Scored | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/dr-fc-steinmetz-urologist-was-52-member-of-the-brady-hospital-staff.html | DR. F.C. STEINMETZ, UROLOGIST, WAS 52; Member of the Brady Hospital Staff Dies in Bronxville | True | | C1B 402889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/louis-forecasts-early-knockout-champion-in-fine-condition-thinks.html | LOUIS FORECASTS EARLY KNOCKOUT; Champion, in Fine Condition, Thinks Lewis's Style Will Be Easy to Solve WINDS UP HEADY TRAINING Spars Six Rounds With Three Partners--Should Weigh 200 for Wednesday's Bout | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/hits-at-relief-drinkers-connecticut-committee-calls-on-towns-to.html | HITS AT RELIEF DRINKERS; Connecticut Committee Calls on Towns to List Them | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/second-hines-trial-is-to-start-today-250-blue-ribbon-talesmen-are.html | SECOND HINES TRIAL IS TO START TODAY; 250 Blue Ribbon Talesmen Are Summoned From Which to Select a Jury New Witnesses Expected 250 Talesmen Summoned | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/swiss-protest-to-berlin-object-to-critical-articles-recently.html | SWISS PROTEST TO BERLIN; Object to Critical Articles Recently Published in Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/mordkin-ballet-recital-third-performance-of-series-is-given-at.html | MORDKIN BALLET RECITAL; Third Performance of Series Is Given at Hudson Theatre | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/hollywood-actors-back-radio-strike-1000-led-by-cantor-vote-to-go.html | HOLLYWOOD ACTORS BACK RADIO STRIKE; 1,000, Led by Cantor, Vote to Go Out Whenever Called | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/10000-will-discuss-surplus-problems-grocerytrade-meetings-in.html | 10,000 WILL DISCUSS SURPLUS PROBLEMS; Grocery-Trade Meetings in Chicago Also to Take Up Consumer Relations TO SIFT U.S. AGENCY ROLE Delegates at Sessions This Week Will Represent All Units in the Industry | True | By Charles Egan Special To the New York Times. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/president-to-ask-health-program-message-to-congress-on-the.html | PRESIDENT TO ASK HEALTH PROGRAM; Message to Congress on the Federal-State Plan Is Expected Today WAGNER READY WITH BILL Senator's Measure Calls for $50,000,000 on Eventual $850,000,000 Projects | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/convicted-in-lee-murder-georgia-jury-orders-life-term-for-negro-in.html | CONVICTED IN LEE MURDER; Georgia Jury Orders Life Term for Negro in Rector's Slaying | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/congress-warned-to-cut-coal-losses-board-says-grave-social.html | CONGRESS WARNED TO CUT COAL LOSSES; Board Says 'Grave Social Consequences' May Result From Bituminous DeficitsPUT AT 37 MILLION A YEARCommission Asserts Wide FactFinding Is Needed BeforeMinimum Prices Are Set | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/st-nicks-sextet-crushes-nyac-registers-103-decision-in-amateur.html | ST. NICKS SEXTET CRUSHES N.Y.A.C.; Registers 10-3 Decision in Amateur Contest at the Brooklyn Ice Palace | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/son-born-to-mrs-robert-pierce.html | Son Born to Mrs. Robert Pierce | True | | C1B 402889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/lynn-patricks-return-helps-rangers-overpower-canadiens-americans.html | Lynn Patrick's Return Helps Rangers Overpower Canadiens; Americans Draw; RANGERS TRIUMPH AT GARDEN, 7 TO 3 Mac Colville Drives Two Goals Against Canadiens in WideOpen Hockey Struggle11,113 FANS CHEER VICTORYPlaying First Game in Month, Lynn Patrick Gets One of 3 Third-Period Tallies Haynes Starts Scoring Siebert Is Penalized Gagnon Gets Assist | True | By Joseph C. Nicholstimes Wide World | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/richmond-hill-is-first-takes-indoor-rifle-honors-at-newark-with.html | RICHMOND HILL IS FIRST; Takes Indoor Rifle Honors at Newark With 1,117 Points | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/book-notes.html | BOOK NOTES | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/typical-consumer-to-speak.html | Typical Consumer to Speak | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/344034-recovered-in-insurance-frauds-7105-employers-investigated-in.html | $344,034 RECOVERED IN INSURANCE FRAUDS; 7,105 Employers Investigated in Workmen's Compensation Cases | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/screen-news-here-and-in-holly-wood-korda-to-produce-two-films-in.html | SCREEN NEWS HERE AND IN HOLLY WOOD; Korda to Produce Two Films in Hollywood This Year--Miss Oberon May Appear in One UNIVERSAL KEEPS FIELDS Signs Comedian to One-Picture Contract--Five New Films Listed Here This Week | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/france-reinforces-guard-at-frontier-prepares-for-refugee-influx-if.html | FRANCE REINFORCES GUARD AT FRONTIER; Prepares for Refugee Influx if Barcelona Is Taken-- Railway May Be Cut LANDING PARTY RUMORED Anxiety Is Felt, Even by Rebel Sympathizers, for Fear of New Outburst in Italy | True | Wireless to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/fawcett-triumphs-with-100-straight-he-gets-a-perfect-score-at-the.html | FAWCETT TRIUMPHS WITH 100 STRAIGHT; He Gets a Perfect Score at the New York A.C. Traps Despite High Wind HUTCHESONS ARE VICTORS Capture Majority of Prizes at Rye--North Shore Club Tops Team Skeet Event Breaks Fifty Straight Four Clubs Compete | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/united-corp-earns-8501991-for-year-1938-income-compares-with.html | UNITED CORP. EARNS $8,501,991 FOR YEAR; 1938 Income Compares With $10,692,598 Cleared in the Preceding Period | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/commodity-average-advances-slightly-last-weeks-index-798-against.html | COMMODITY AVERAGE ADVANCES SLIGHTLY; Last Week's Index 79.8, Against 79.7--British Index Declines | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/resident-offices-report-on-trade-orders-are-heavy-for-apparel-and.html | RESIDENT OFFICES REPORT ON TRADE; Orders Are Heavy for Apparel and Accessories as Many Buyers Come to Town COATS AND SUITS IN LEAD Men's Wear Market Gets Calls for Goods for Immediate and Spring Selling | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/pirates-get-duquesne-center.html | Pirates Get Duquesne Center | True | | C1B 402889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/walter-gieseking-heard-in-recital-pianist-plays-at-town-hall-with.html | WALTER GIESEKING HEARD IN RECITAL; Pianist Plays at Town Hall With Bach B-Flat 'Partita' One of the Features AUDIENCE IS ENTHUSIASTIC Schumann 'Symphonic Etudes' and Rachmaninoff Preludes Also Are on Program Performance Effective Themes Simply Stated French Artists Are Heard | True | By Olin Downes | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/insurgents-drive-nears-barcelona-along-two-fronts-san-saturnino-15.html | INSURGENTS DRIVE NEARS BARCELONA ALONG TWO FRONTS; San Saturnino, 15 Miles West of City, Taken as Coastal Push Is Also Intensified MARTORELL AN OBJECTIVE Loyalists Order Able-Bodied in Capital to Build Defenses-- Air Raids Intensified | True | By William P. Carney Wireless To the New York Times. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/trends-divergent-in-cotton-in-week-marchdecember-spread-sets-record.html | TRENDS DIVERGENT IN COTTON IN WEEK; March-December Spread Sets Record as Near-By Deliveries Rise, Distant Ones Fall DOUBT ON POLICY A FACTOR Uncertainty on Federal Action Depresses Later Months-- Goods Sales Increased | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/goal-by-stewart-ties-chicago-11-wiseman-and-anderson-assist-in.html | GOAL BY STEWART TIES CHICAGO, 1-1; Wiseman and Anderson Assist in Americans' Counter in the Second Period MARCH BEATS ROBERTSON Gottselig and Seibert Set Up Disk for Score by Black Hawks in First Speedy Third Session Americans Start Drive Hawks Launch Attack | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/rev-george-h-reed-minister-53-years-served-congregational-church-in.html | REV. GEORGE H. REED, MINISTER 53 YEARS; Served Congregational Church in Concord, N.H., 1898-1931 | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/dwight-w-morrows-jr-have-son.html | Dwight W. Morrows Jr. Have Son | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/us-five-on-top-in-panama.html | U.S. Five on Top in Panama | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/47-colleges-in-us-to-admit-refugees-most-to-waive-tuition-for.html | 47 COLLEGES IN U.S. TO ADMIT REFUGEES; Most to Waive Tuition for Specially Picked Students | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/berlin-boerse-uneasy-modest-improvement-in-shares-however.html | BERLIN BOERSE UNEASY; Modest Improvement in Shares, However, Registered in Week | True | Wireless to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/bermuda-flight-disaster.html | BERMUDA FLIGHT DISASTER | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/youth-dives-in-bay-to-retrieve-cross-first-in-four-years-with-the.html | YOUTH DIVES IN BAY TO RETRIEVE CROSS; First in Four Years With the Hardihood to Brave Icy Waters in Ancient Ceremony | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/news-and-notes-of-the-advertising-field-second-citrus-drive-to.html | News and Notes of the Advertising Field; Second Citrus Drive to Start Gains Credited to Newspapers Country Newspapers Increase Account Personnel Seminole Uses 88 Newspapers Notes To Continue Higham Agency | True | | C1B 402889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/sixth-ave-riders-help-other-lines-irt-report-shows-gains-on-subways.html | SIXTH AVE. RIDERS HELP OTHER LINES; I.R.T. Report Shows Gains on Subways and Ninth Ave. Since Elevated Closed | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/navy-tender-sets-base-at-san-juan-big-planes-due-at-puerto-rico.html | NAVY TENDER SETS BASE AT SAN JUAN; Big Planes Due at Puerto Rico Soon After Long Flight to Fleet Manoeuvres CULEBRA ISLAND A CENTER War Vessels Have Rendezvous Along 800-Mile Caribbean Line to West End of Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/milstein-soloist-for-philharmonic-breaks-string-but-takes-the.html | MILSTEIN SOLOIST FOR PHILHARMONIC; Breaks String but Takes the Concertmaster's Violin and Misses Only a Few Notes TCHAIKOVSKY IS FEATURED Fifth Symphony and D Major. Concerto Are on Program --Barbirolli Conducts | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/worlds-fair-hailed-by-swiss-president-dr-etter-stresses-nations.html | WORLD'S FAIR HAILED BY SWISS PRESIDENT; Dr. Etter Stresses Nations' Fight for Mutual Ideals | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/lumber-producers-to-meet.html | Lumber Producers to Meet | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/luncheon-to-honor-rector.html | Luncheon to Honor Rector | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/melchior-to-be-lecturer-tenor-to-instruct-teachers-in-schooling-of.html | MELCHIOR TO BE LECTURER; Tenor to Instruct Teachers in Schooling of Handicapped | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/wind-checks-iceboats.html | Wind Checks Iceboats | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/italian-warships-in-peru-delay-in-arrival-upsets-fascists-plans-for.html | ITALIAN WARSHIPS IN PERU; Delay in Arrival Upsets Fascists' Plans for Welcome | True | Special Cable to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/senate-subjected-to-rising-pressure-for-full-wpa-sum-demands-by-cio.html | SENATE SUBJECTED TO RISING PRESSURE FOR FULL WPA SUM; Demands by C.I.O. and Workers Alliance Reinforce Efforts by Administration WAGNER DENOUNCES CUT It Means Misery and Jeopardy to Recovery, He Says--Vote on Hopkins Is Near | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/the-power-over-money.html | THE POWER OVER MONEY | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/votes-against-chain-tax-columbus-ga-referendum-however-is-queried.html | VOTES AGAINST CHAIN TAX; Columbus, Ga., Referendum, However, Is Queried by City | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/jersey-speed-skating-put-off.html | Jersey Speed Skating Put Off | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/40yearold-dictionary-provokes-fascist-wrath.html | 40-Year-Old Dictionary Provokes Fascist Wrath | True | Wireless to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/emerald-association-meets.html | Emerald Association Meets | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/dies-investigation-opposed.html | Dies Investigation Opposed | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/sentiment-not-freakish-rev-em-mckee-says-our-emotions-about-god-are.html | SENTIMENT NOT FREAKISH; Rev. E.M. McKee Says Our Emotions About God Are Normal | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 402889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/facsimile-device-shown-crosley-displays-mechanism-for-home-radio-to.html | FACSIMILE DEVICE SHOWN; Crosley Displays Mechanism for Home Radio to Dealers | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/miss-cochrane-wins-all-13-bouts-and-vince-awards-foils-tourney.html | Miss Cochrane Wins All 13 Bouts And Vince Awards Foils Tourney; Salle Santelli Fencer Hit Only 20 Times in Gaining First Major Triumph of 4-Year Career--Miss Dalton Runner-Up Last Bout Decides Third Touched Only Twenty Times | True | By Louis Effrattimes Wide World | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/trading-in-oats-light-futures-are-unchanged-to-cent-lower-in-week.html | TRADING IN OATS LIGHT; Futures Are Unchanged to Cent Lower in Week | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/nazi-order-erases-old-officer-caste-ties-army-to-party-forces.html | NAZI ORDER ERASES OLD OFFICER CASTE; TIES ARMY TO PARTY; Forces Inactive Men of Higher Ranks Into Reich Warrior League, a Political Unit ON A PAR WITH SOLDIERS Officers Already Indignant at Influx Into Their Corps of Promoted 'Non-Coms' All Put on Equal Footing Class Distinction Ended OLD OFFICER CASTE IS ENDED BY NAZIS Calls Story Troops a "Crucible" | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/guido-schmidt-gets-new-post.html | Guido Schmidt Gets New Post | True | Wireless to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/text-book-a-century-old.html | Text Book a Century Old | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/helen-laniers-recital.html | Helen Lanier's Recital | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/harry-c-rust-executive-of-lumber-company-here-dies-in-yonkers-at-51.html | HARRY C. RUST ; Executive of Lumber Company Here Dies in Yonkers at 51 | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/marshall-gains-point-beats-schlesinger-in-30-moves-in-club-chess.html | MARSHALL GAINS POINT; Beats Schlesinger in 30 Moves in Club Chess Tourney | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/bridge-at-battery-proposed-by-moses-tandem-spans-to-brooklyn-can-be.html | BRIDGE AT BATTERY PROPOSED BY MOSES; Tandem Spans to Brooklyn Can Be Built for Half the Cost of Tunnel, He Finds NO FEDERAL LOAN NEEDED Letter to La Guardia Points to Easier Financing and Greater Speed in Construction Eight Reasons Are Listed New Idea, Says Official | True | Fairchild Aerial Surveys | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/dr-helen-kirshbaum-practiced-in-philadelphia-for-45-yearswas-born.html | DR. HELEN KIRSHBAUM; Practiced in Philadelphia for 45 Years--Was Born Here | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/sea-gulls-triumph-52-conquer-oriole-sextet-by-3goal-attack-in-last.html | SEA GULLS TRIUMPH, 5-2; Conquer Oriole Sextet by 3-Goal Attack in Last Period | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/dr-macartney-warns-church-on-defense-urges-presbyterians-to-avoid.html | DR. MACARTNEY WARNS CHURCH ON DEFENSE; Urges Presbyterians to Avoid Stand Hampering Government | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/paderewski-plans-his-20th-us-tour-famous-polish-pianist-now-78-will.html | PADEREWSKI PLANS HIS 20TH U.S. TOUR; Famous Polish Pianist, Now 78, Will Open Engagement and Broadcast Here Feb. 26 UNDER NBC SPONSORSHIP Twenty Cities From Coast to Coast to Be Visited--Extra Recital Here in Spring Jovita Fuentes in Recital | True | Times Studio | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/dr-cobb-guest-in-pulpit-retired-pastor-of-the-west-end-collegiate.html | DR. COBB GUEST IN PULPIT; Retired Pastor of the West End Collegiate Addresses Service | True | | C1B 402889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/thelma-tomberg-a-bride-attended-by-sister-at-marriage-here-to.html | THELMA TOMBERG A BRIDE; Attended by Sister at Marriage Here to Jerome Raissman | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/dies-in-fire-set-by-cigarette.html | Dies in Fire Set by Cigarette | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/dies-as-serum-arrives-dartmouth-youth-succumbs-despite-aid-flown.html | DIES AS SERUM ARRIVES; Dartmouth Youth Succumbs Despite Aid Flown From Here | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/dramatist-assails-bias.html | Dramatist Assails Bias | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/investment-trust-north-american-utility-securities.html | INVESTMENT TRUST; North American Utility Securities | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/mrs-william-h-crawshaw-wife-of-the-dean-emeritus-of-colgate-dies-in.html | MRS. WILLIAM H. CRAWSHAW; Wife of the Dean Emeritus of Colgate Dies in Florida | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/rescue-ship-due-here-today-with-10-saved-from-plane-search-ends-for.html | RESCUE SHIP DUE HERE TODAY WITH 10 SAVED FROM PLANE; SEARCH ENDS FOR 3 MISSING; CAVALIER'S RESCUE SHIP, HER OFFICERS, AND PASSENGERS WHO WERE ON PLANE | True | Times Wide World | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/olympic-chance-beckons-borican-but-choice-of-event-puzzles-him.html | Olympic Chance Beckons Borican But Choice of Event Puzzles Him; Negro Star Rocketing to Top Flight Is Tempted by Decathlon--Latest Victory in 600 an Impressive Performance Wants to Upset Notion All-Around Feats Impressive in First 600 Filing Time Expires Today | True | By Arthur J. Daley | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/czech-minister-suggests-reich-share-loan-service.html | Czech Minister Suggests Reich Share Loan Service | True | Wireless to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/grange-would-cut-farm-aid-maximum-executive-group-urges-5000-limit.html | GRANGE WOULD CUT FARM AID MAXIMUM; Executive Group Urges $5,000 Limit on Benefits in Year | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/to-show-government-murals.html | To Show Government Murals | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/icy-winds-buffet-city-after-thaw-two-dead-in-blizzards-upstate.html | Icy Winds Buffet City After Thaw; Two Dead in Blizzards Up-State; Mercury Drops 11 Degrees in 3 Hours Here --Low of 10 Forecast for This Morning --Gale Reaches 72-Mile Force | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/brookhattans-in-front-gain-2to1-decision-in-game-with-st-marys.html | BROOKHATTANS IN FRONT; Gain 2-to-1 Decision in Game With St. Mary's Celtics | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/music-note.html | MUSIC NOTE | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/john-p-merlett-long-branch-boat-builder-and-carpenter-for-half.html | JOHN P. MERLETT; Long Branch Boat Builder and Carpenter for Half Century | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/join-charity-group-180-women-inducted-at-service-in-st-patricks.html | JOIN CHARITY GROUP; 180 Women Inducted at Service in St. Patrick's Cathedral | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 402889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/state-deficit-now-appears-certain-lehman-likely-to-ask-relief-fund.html | STATE DEFICIT NOW APPEARS CERTAIN; Lehman Likely to Ask Relief Fund to Last Till June 30 --Budget Rise Looms Factors in Prospective Deficit Larger Budget Indicated STATE DEFICIT NOW APPEARS CERTAIN Opposes Dies Resolution | True | By Warren Moscow Special To the New York Times. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/christmas-job-gain-better-than-in-1937-states-labor-department.html | CHRISTMAS JOB GAIN BETTER THAN IN 1937; State's Labor Department Gives Retail, Wholesale Data | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/brookline-rinks-listed-will-compete-in-annual-quebec-curling.html | BROOKLINE RINKS LISTED; Will Compete in Annual Quebec Curling Bonspiel Today | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/ban-on-pitt-stars-in-big-track-meets-travel-permits-withheld-by.html | BAN ON PITT STARS IN BIG TRACK MEETS; Travel Permits Withheld by A.A.U.--Earlier Ones Not Returned, Officials Say UNION HAS JURISDICTION Athletes Compete Unattached, University Aide Asserts-- Woodruff Hit by Ruling | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/french-prices-harden-weekly-wholesale-level-is-671-compared-with.html | FRENCH PRICES HARDEN; Weekly Wholesale Level Is 671, Compared With 669 and 666 | True | Wireless to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/letters-to-the-times-analyzing-the-new-justice-dr-frankfurters.html | Letters to The Times; Analyzing the New Justice Dr. Frankfurter's Views as Revealed by a Search of His Writings Savings Bank Insurance That Dear Old Chatham New Yorker, Former Cape Codder, Loves It, but Has No Illusions Smoking in Theatres 'From Whatever Source Derived' Clothing and Blankets Needed | True | HAROLD ROLAND SHAPIRO.LOUIS A. STONE.GUSTAVE B. GARFIELD.JEAN WUNDERLICH.R.W.G.W. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/the-screen-jackie-coopers-new-role.html | THE SCREEN; Jackie Cooper's New Role | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/must-pay-minimum-to-pecan-shellers-texas-companies-lost-plea-to.html | MUST PAY MINIMUM TO PECAN SHELLERS; Texas Companies Lost Plea to Give Learners 15c an Hour | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/dorothy-alte-becomes-bride.html | Dorothy Alte Becomes Bride | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/us-six-wins-in-antwerp.html | U.S. Six Wins in Antwerp | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/britain-lost-gold-on-balance-in-1938-shipments-exceeded-receipts-by.html | BRITAIN LOST GOLD ON BALANCE IN 1938; Shipments Exceeded Receipts by 62,717,662-- Import Surplus 79,567,709 in '37 DECLINE FROM TRANSVAAL Earmarking Keeps Metal inSouth Africa--Exports toUnited States Up | True | Wireless to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/master-of-tanker-long-in-service-capt-fh-spurr-has-been-in-command.html | MASTER OF TANKER LONG IN SERVICE; Capt. F.H. Spurr Has Been in Command of Oil Company Vessels Since 1920 SHIP HAS A CREW OF 40 It Contains Ample Room for Survivors and Well-Stocked Medicine Chest Also | True | | C1B 402889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/astronomers-trace-crab-nebula-to-mighty-explosion-of-a-star.html | Astronomers Trace Crab Nebula To Mighty Explosion of a Star; Evidence Gathered From Five Nations-- Cluster Is Expanding Rapidly and a New Blast May Occur Soon | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/londons-markets-are-marking-time-europes-problems-exert-a.html | LONDON'S MARKETS ARE MARKING TIME; Europe's Problems Exert a Depressing Effect on Investor Sentiment | True | By Lewis N. Nettleton Wireless To the New York Times. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/books-of-the-times-european-review.html | BOOKS OF THE TIMES; European Review | True | By Ralph Thompson | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/doris-l-dunn-betrothed-stockbridge-girl-is-fiancee-of-lp-evans-jr.html | DORIS L. DUNN BETROTHED; Stockbridge Girl Is Fiancee of L.P. Evans Jr., Yale Alumnus | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/troth-is-announced-of-winifred-garvan-to-become-the-bride-of-john-s.html | TROTH IS ANNOUNCED OF WINIFRED GARVAN; To Become the Bride of John S. Murtha, Hartford Lawyer | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/former-reich-curator-joins-brooklyn-college.html | Former Reich Curator Joins Brooklyn College | True | Rappoport Studio | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/how-congress-members-of-area-voted-last-week.html | How Congress Members Of Area Voted Last Week | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/reich-indebtedness-declines.html | Reich Indebtedness Declines | True | Wireless to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/soviet-continues-drive-on-loafers-workers-in-civil-aviation-and.html | SOVIET CONTINUES DRIVE ON LOAFERS; Workers in Civil Aviation and Water Transport Punished by Department Chiefs | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/all-in-barcelona-to-aid-in-defenses-government-urges-residents-to.html | ALL IN BARCELONA TO AID IN DEFENSES; Government Urges Residents to Emulate Madrid-- Work to Cease for a Week REBELS TIGHTENING GRIP City's Martyrdom Starts as Air Raids Are Intensified-- Populace Stays Calm City Remains Calm Tank Attacks Successful | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/sports-today.html | Sports Today | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/compromise-is-seen-against-lynching-modified-proposal-is-reported.html | COMPROMISE IS SEEN AGAINST LYNCHING; Modified Proposal Is Reported to Have President's Consent | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/wood-field-and-stream-matter-of-fly-rods-gadget-for-the-novice.html | Wood, Field and Stream; Matter of Fly Rods Gadget for the Novice Learn to Tie Flies | True | By Raymond R. Camp | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/all-is-held-futile-without-religion-dr-darlington-sees-challenge-to.html | ALL IS HELD FUTILE WITHOUT RELIGION; Dr. Darlington Sees Challenge to Conscience of Nation in Roosevelt's Assertion HUMILITY DECLARED VITAL Elder and Middle Generations Have Shirked Responsibility, Fifth Ave. Pastor Warns | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/british-feel-enough-has-been-accomplished-to-give-sterling-much.html | British Feel Enough Has been Accomplished To Give Sterling Much Steadier Appearance | True | Wireless to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/our-botanical-garden.html | OUR BOTANICAL GARDEN | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/three-elected-in-chile-socialist-and-two-radicals-win-seats-in.html | THREE ELECTED IN CHILE; Socialist and Two Radicals Win Seats in Chamber of Deputies | True | | C1B 402889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/in-europe-ouster-of-schacht-raises-new-anxieties-in-italy.html | In Europe; Ouster of Schacht Raises New Anxieties in Italy | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/marymount-group-to-hold-dance-feb-4-jane-mulry-heads-committee-for.html | MARYMOUNT GROUP TO HOLD DANCE FEB. 4; Jane Mulry Heads Committee for Alumnae Supper Event | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/to-meet-survivor-here-parents-of-mrs-george-ingham-come-to-new-york.html | TO MEET SURVIVOR HERE; Parents of Mrs. George Ingham Come to New York | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/reginald-tower-british-diplomat-was-temporary-administrator-of.html | REGINALD TOWER, BRITISH DIPLOMAT; Was Temporary Administrator of Danzig, Then League High Commissioner--Dies at 70 MINISTER TO ARGENTINA Held That Difficult Job All Through World War--Once an Envoy to Mexico | | Wireless to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/odwyer-clears-police-detective-just-overzealous-says-brooklyn-judge.html | O'DWYER CLEARS POLICE; Detective Just 'Overzealous,' Says Brooklyn Judge | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/richard-b-sheridan-retired-executive-of-companies-here-is-dead-at.html | RICHARD B. SHERIDAN; Retired Executive of Companies Here Is Dead at 66 | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/new-friends-of-music.html | New Friends of Music | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/keep-struggling-doubters-advised-religions-message-is-cited-by-dr.html | 'KEEP STRUGGLING; DOUBTERS ADVISED; Religion's Message Is Cited by Dr. Speers | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/find-clues-to-cause-of-cushings-disease-california-physicians-lay.html | FIND CLUES TO CAUSE OF CUSHING'S DISEASE; California Physicians Lay Rare Malady to Too Many Hormones | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/trade-assurances-are-given-in-reich-official-denial-is-made-that.html | TRADE ASSURANCES ARE GIVEN IN REICH; Official Denial Is Made That Rome-Paris Events Set Business Back | True | Wireless to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/jean-marr-engaged-to-william-hawley-bridgeport-girl-smith-alumna.html | JEAN MARR ENGAGED TO WILLIAM HAWLEY; Bridgeport Girl, Smith Alumna, Fiancee of Middlebary Man | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/wedding-date-set-by-rebecca-smith-colonia-girl-to-be-bride-of.html | WEDDING DATE SET BY REBECCA SMITH; Colonia Girl to Be Bride of Arthur Moody on Feb. 11 | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/two-governors-see-walsh-today.html | Two Governors See Walsh Today | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/bruins-shut-out-red-wings-5-to-0-hockey-leaders-do-all-tallying-in.html | BRUINS SHUT OUT RED WINGS, 5 TO 0; Hockey Leaders Do All Tallying in Last Period--PenaltyGoal Marks Contest | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/denounces-buying-of-foreign-silver-townsend-advances-his-bill-to.html | DENOUNCES BUYING OF FOREIGN SILVER; Townsend Advances His Bill to Repeal Authorization-- Scores 'Criminal Waste' PAYING TOPS $1,000,000,000 Senator Admits Dependent Exports Would Suffer but Sees Net Gain to U.S. | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/sabin-conquers-mako-wins-miami-biltmore-net-final-by-64-63-61.html | SABIN CONQUERS MAKO; Wins Miami Biltmore Net Final by 6-4, 6-3, 6-1 | True | | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/money-easy-in-berlin-market.html | Money Easy in Berlin Market | True | Wireless to THE NEW YORK TIMES. | C1B 402889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/pittman-declares-arms-fund-vital-suggests-eventual-need-to-resort.html | PITTMAN DECLARES ARMS FUND VITAL; Suggests Eventual Need to Resort to Force to Repulse Dictatorial States TAFT HITS 'QUIXOTIC' AIMS Backs Neutrality Act, but Warns in Debate of Perils in Misuse of Embargo Declares Treaties Futile Endorses Neutrality Act. | True | Special to THE NEW YORK TIMES. | C1B 402889 |
| 1939-01-23 | 1939-01-23 | https://www.nytimes.com/1939/01/23/archives/evermounting-relief.html | EVER-MOUNTING RELIEF | True | | C1B 402889 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/troth-is-announced-of-anne-armstrong-daughter-of-educator-will-be.html | TROTH IS ANNOUNCED OF ANNE ARMSTRONG; Daughter of Educator Will Be Wed to R.H. Hutchison | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/mrs-anne-hoyt-wed-to-edward-sands-ceremony-is-performed-at-home-of.html | MRS. ANNE HOYT WED TO EDWARD SANDS; Ceremony Is Performed at Home of Her Mother in Bedford Hills | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/sickle-t-and-technician-easily-triumph-in-feature-races-at-hialeah.html | Sickle T. and Technician Easily Triumph in Feature Races at Hialeah Park; TECHNICIAN VICTOR IN GULF TIDE PURSE Woolf's Flamingo Hope Starts Double for Yarberry With Four-Length Triumph SEARCH SECOND AT MIAMI Sickle T. Close to Mile-and-a Furlong Track Mark as He Wins Third Straight | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Times Wide World | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/rosamond-murray-to-be-tea-hostess-she-will-entertain-today-for.html | ROSAMOND MURRAY TO BE TEA HOSTESS; She Will Entertain Today for Group Planning a Fashion Show Next Tuesday FOR MARYMOUNT SCHOOL Alumnae Association, Headed by Genevieve Travers, Is Sponsoring Event | True | Ira L. Hill | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/urge-extension-of-safety-rules-members-of-congress-propose-foreign.html | URGE EXTENSION OF SAFETY RULES; Members of Congress Propose Foreign Planes in U.S. Meet Our Regulations RECIPROCAL PACT CITED Aeronautics Board Explains British Are Responsible for Their Craft Here | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/watson-says-people-abroad-want-peace-he-found-wide-hopefulness-he.html | WATSON SAYS PEOPLE ABROAD WANT PEACE; He Found Wide Hopefulness, He Tells Genesee Society | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/pirates-sell-two-warrens.html | Pirates Sell Two Warrens | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/may-settle-sidley-will-dispute.html | May Settle Sidley Will Dispute | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/miss-grace-smith-becomes-engaged-daughter-of-supreme-court-justice.html | MISS GRACE SMITH BECOMES ENGAGED; Daughter of Supreme Court Justice Is Affianced to E. Vincent Curtayne | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/mayor-aids-rescue-at-east-side-fire-braves-falling-debris-to-aid.html | MAYOR AIDS RESCUE AT EAST SIDE FIRE; Braves Falling Debris to Aid Pair Trapped in Wall's Collapse | True | | C1B 402890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/sec-cites-progress-in-its-fiscal-year-agency-stresses-reform.html | SEC CITES PROGRESS IN ITS FISCAL YEAR; Agency Stresses Reform Activities in Exchange, Counter and Utility FieldsSURVEY GOES TO CONGRESSAlmost Complete Complianceon "Insiders'" ReportsIs Mentioned | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/malaria-epidemic-in-fukien.html | Malaria Epidemic in Fukien | True | Wireless to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/france-to-receive-spanish-refugees-influx-of-100000-to-500000.html | FRANCE TO RECEIVE SPANISH REFUGEES; Influx of 100,000 to 500,000 Expected at Catalan Border --Preparations Made HOTELS ALREADY CROWDED Barcelona's Foreign Minister Asks Paris to Cooperate in Helping Those in Flight | True | Wireless to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/business-failures-drop-total-is-292-against-350-year-ago-and-300.html | BUSINESS FAILURES DROP; Total is 292, Against 350 Year Ago and 300 Week Ago | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/dartmouth-names-delander.html | Dartmouth Names Delander | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/christian-kaufmann-swiss-guide-was-known-for-his-climbing-in.html | CHRISTIAN KAUFMANN; Swiss Guide Was Known for His Climbing in Canadian Rockies | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/low-stocks-raise-homewares-sales-chinaware-and-lamp-shows-attract.html | LOW STOCKS RAISE HOMEWARES SALES; Chinaware and Lamp Shows Attract 700 Buyers at Hotels Here FLOOR MODELS LEAD LAMPS Open-Stock Sets Get Response in Dinnerware, Offered in 50 Patterns | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/kennedy-to-address-writers.html | Kennedy to Address Writers | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/bomber-pilot-killed-in-coast-plane-crash-french-air-official.html | BOMBER PILOT KILLED IN COAST PLANE CRASH; French Air Official Injured-- Ten Bystanders Hurt | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/bond-list-suffers-a-sharp-reaction-decline-in-prices-is-severest.html | BOND LIST SUFFERS A SHARP REACTION; Decline in Prices Is Severest Since the War Scare of Last September LITTLE SUPPORT SHOWN Observers Are Inclined to Attribute the Recession to Foreign Situation | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/vines-turns-back-budge.html | Vines Turns Back Budge | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/city-to-get-right-to-run-belt-road-into-nassau.html | City to Get Right to Run Belt Road Into Nassau | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/sports-of-the-times-potpourri.html | Sports of the Times; Potpourri | True | By John Kieran | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/courts-ask-pay-rises-special-sessions-budget-is-increased-by-118057.html | COURTS ASK PAY RISES; Special Sessions Budget Is Increased by $118,057 | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/the-screen-at-the-48th-street-theatre.html | THE SCREEN; At the 48th Street Theatre | True | | C1B 402890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/police-department.html | Police Department | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/f-w-nichol-hails-gains.html | F. W. Nichol Hails Gains | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/united-corporation-lists-its-nominees-annual-meeting-will-be-held.html | UNITED CORPORATION LISTS ITS NOMINEES; Annual Meeting Will Be Held Feb. 7 in Wilmington | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/sculpture-show-today-at-museum-drawings-and-prints-also-to-be.html | SCULPTURE SHOW TODAY AT MUSEUM; Drawings and Prints Also to Be Placed on View at the Whitney Galleries 53 SCULPTURAL WORKS Several of the Items Are Done in Color With Various Materials Employed | True | By Edward Alden Jewell | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/herman-speier-67-a-welfare-leader-executive-secretary-of-the-united.html | HERMAN SPEIER, 67, A WELFARE LEADER; Executive Secretary of the United Rumanian Jews of America Is Dead Here HONORED BY NATIVE LAND Was a Founder of Home for Aged and Envoy to Zionist Congress at Geneva | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/dr-brayton-e-kinne-surgeon-exchief-of-staff-at-memorial-hospital-in.html | DR. BRAYTON E. KINNE; Surgeon Ex-Chief of Staff at Memorial Hospital in Albany | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/son-to-be-kennedy-aide.html | Son to Be Kennedy Aide | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/castle-urges-repeal-of-neutrality-act-says-it-is-easier-to-draw-new.html | CASTLE URGES REPEAL OF NEUTRALITY ACT; Says It Is Easier to Draw New Law Than Change the Old | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/wpa-guards-evict-80-theatre-strikers-sitin-ended-on-orders-from.html | WPA Guards Evict 80 Theatre Strikers; Sit-In Ended on Orders From Washington | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/speed-record-set-by-atomsmasher-columbia-cyclotron-throws-protons.html | SPEED RECORD SET BY ATOM-SMASHER; Columbia Cyclotron Throws Protons With the Highest Energy Yet Attained | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/denies-german-aid-in-black-tom-blast-defense-agent-tells-mixed.html | DENIES GERMAN AID IN BLACK TOM BLAST; Defense Agent Tells Mixed Claims Commission It Was Not Misled as Alleged | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/brookline-curlers-triumph-at-quebec-minots-rink-is-among.html | BROOKLINE CURLERS TRIUMPH AT QUEBEC; Minot's Rink Is Among Second-Round Winners | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/san-romani-status-in-doubt-saturday-archie-to-run-in-metropolitan.html | SAN ROMANI STATUS IN DOUBT SATURDAY; Archie to Run in Metropolitan A.A.U. Mile at Jersey City if Boston Ignores Him 133 IN SENIOR TRACK MEET 26 Relay Teams Also Accepted --86 Athletes Certified for Junior Games | True | By Arthur J. Daley | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/trade-pact-reached-by-brazil-and-italy-rome-to-increase-purchases.html | TRADE PACT REACHED BY BRAZIL AND ITALY; Rome to Increase Purchases by 300,000,000 Lire Over 1938 | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/dr-mj-shields-originator-of-firstaid-training-in-industrial-plants.html | DR. M.J. SHIELDS; Originator of First-Aid Training in Industrial Plants | True | | C1B 402890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/ji-case-earnings-decline-1471984-net-income-for-year-ended-oct-31.html | J.I. CASE EARNINGS DECLINE $1,471,984; Net Income for Year Ended Oct. 31 Equals $8.77 on Each Common Share RISE IN TAXES STRESSED Reports of Operations of Other Corporations for Various Periods | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/police-lieutenant-to-retire.html | Police Lieutenant to Retire | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/defense-put-first-in-research-unity-resources-committee-report-to.html | DEFENSE PUT FIRST IN RESEARCH UNITY; Resources Committee Report to President Urges Nation to Coordinate All Fields HE SENDS IT TO CONGRESS Emphasis Placed on Work in Social Sciences Worthy of Particular Note, He Says | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/five-admit-part-in-theft-of-fares-all-remanded-for-sentence-on-feb.html | FIVE ADMIT PART IN THEFT OF FARES; All Remanded for Sentence on Feb. 24 and Counsel Assigned to Them in Inquiry | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/developments-of-the-day-in-trade-and-industrial-markets-grocers-to.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; GROCERS TO DRIVE FOR INDEPENDENTS National Campaign Is Ready, Avoiding Direct Battle With Chain Outlets JOBBERS' BACKING SOUGHT Stores Will Give 25 Cents a Month and Ask Them to Match the Fund | True | By Charles E. Egan Special To the New York Times. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/stock-market-indices-weekly-international-level-on-jan-21-was-597.html | STOCK MARKET INDICES; Weekly International Level on Jan. 21 Was 59.7, Against 60.5 | True | Special Cable to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/berg-signs-with-red-sox.html | Berg Signs With Red Sox | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/real-estate-securities.html | REAL ESTATE SECURITIES | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/boycott-on-japan-engages-conferees-project-to-ask-congress-for.html | BOYCOTT ON JAPAN ENGAGES CONFEREES; Project to Ask Congress for Embargo Is Applauded at Cure-of-War Session ITS ADOPTION PREDICTED Mrs. Roosevelt Poses Question of Rightness of Nation to 'Hide Behind Neutrality' | True | By Kathleen McLaughlin Special To the New York Times. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/3-children-burn-to-death-trapped-in-northampton-mass-home-as-fire.html | 3 CHILDREN BURN TO DEATH; Trapped in Northampton, Mass., Home as Fire Destroys It | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/bond-offerings-by-municipalities-new-2000000-issue-offered-to-the.html | BOND OFFERINGS BY MUNICIPALITIES; New $2,000,000 Issue Offered to the Public Today by the City of New Orleans MONTANA CALLS FOR BIDS Louisiana Will Enter Market March 1 With $2,000,000 Highway Bond Issue | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/morgenthau-view-asked-in-sec-row-his-testimony-and-douglass.html | MORGENTHAU VIEW ASKED IN SEC ROW; His Testimony and Douglas's Requested on Disclosures About Transamerica PUBLICITY DUEL HALTED Public Statements Barred for Week Pending Trial of Injunction Suit | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 402890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/flood-peace-pact-is-sped-by-walsh-three-governors-agree-to-senators.html | FLOOD PEACE PACT IS SPED BY WALSH; Three Governors Agree to Senator's Offer on Control Program | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/wool-firm-in-boston.html | WOOL FIRM IN BOSTON | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/sec-to-hear-request-of-boston-exchange-for-unlisted-trading-in-22.html | SEC to Hear Request of Boston Exchange For Unlisted Trading in 22 Issues Listed Here | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/37-kept-eligible-for-widener-cup-stagehand-war-admiral-and-lawrin.html | 37 KEPT ELIGIBLE FOR WIDENER CUP; Stagehand, War Admiral and Lawrin Are Included, but Seabiscuit Is Out | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/decrease-in-loans-by-reserve-banks-advances-to-business-decline.html | DECREASE IN LOANS BY RESERVE BANKS; Advances to Business Decline $29,000,000 and to Brokers and Dealers $38,000,000 U.S. BOND HOLDINGS DOWN Reserve Balances and Demand Deposits Adjusted Are Up in Week Ended Jan. 18 | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/city-ymca-reelects-5-lawrence-again-president-weeks-donations.html | CITY Y.M.C.A. RE-ELECTS 5; Lawrence Again President-- Week's Donations $123,479 | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/warns-germans-on-trade-british-official-again-declares-exports-are.html | WARNS GERMANS ON TRADE; British Official Again Declares Exports Are Vital to Nation | True | Wireless to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/new-york-a-c-beats-columbia-club-5-to-0-princeton-club-and-crescents.html | NEW YORK A.C. BEATS COLUMBIA CLUB, 5 TO 0; Princeton Club and Crescents Also Win in Squash | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/nazi-agitation-laid-to-germans-in-chile-police-suspect-business-men.html | NAZI AGITATION LAID TO GERMANS IN CHILE; Police Suspect Business Men Are Supporting Propaganda | True | Special Cable to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/action-is-delayed-on-embargo-issue-executive-is-unlikely-to-act-and.html | ACTION IS DELAYED ON EMBARGO ISSUE; Executive Is Unlikely to Act and Congress Committees Postpone Hearings HULL SILENT ON STIMSON Pressure Is Increasing on the President--Many Bills on Neutrality introduced | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/news-of-the-stage-lee-ephraim-seeks-film-actors-and-director-for.html | NEWS OF THE STAGE; Lee Ephraim Seeks Film Actors and Director for Dramatization--'Off to Buffalo!' Due Feb. 13 | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/newport-english-rugby-victor.html | Newport English Rugby Victor | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/book-notes.html | BOOK NOTES | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/news-and-notes-of-the-advertising-field-soap-product-drive-is-set.html | News and Notes of the Advertising Field; Soap Product Drive Is Set | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/hugh-e-conness-head-of-a-coal-and-coke-firm-on-staten-island-dies.html | HUGH E. CONNESS; Head of a Coal and Coke Firm on Staten Island Dies | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/oil-trades-dinner-tonight.html | Oil Trades Dinner Tonight | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/style-show-arranged-event-saturday-will-be-given-for-seton-hospital.html | STYLE SHOW ARRANGED; Event Saturday Will Be Given for Seton Hospital | True | | C1B 402890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/rail-equipment-orders-fewer-freight-cars-were-taken-on-in-38engines.html | RAIL EQUIPMENT ORDERS; Fewer Freight Cars Were Taken On in '38--Engines Decline Also | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/city-utility-bill-put-in-assembly-revival-of-la-guardia-plan-for.html | CITY UTILITY BILL PUT IN ASSEMBLY; Revival of La Guardia Plan for Yardstick Power Plant Asks Referendum in Fall SETS UP NEW AUTHORITY Rate Revision Every Three Years Is Required to Keep It 'Always Self-Supporting' | True | By Warren Moscow Special To the New York Times. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/james-b-borden-wisconsin-budget-director-69-was-former-educator.html | JAMES B. BORDEN; Wisconsin Budget Director, 69, Was Former Educator | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/6-lifebelts-kept-up-12-persons-till-2-sank-woman-survivor-says-the.html | 6 Lifebelts Kept Up 12 Persons Till 2 Sank, Woman Survivor Says; THE CAVALIER'S SURVIVORS SAFE IN NEW YORK AFTER HARROWING EXPERIENCE IN THE ATLANTIC | True | Times Wide World | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/assets-up-15205000-provident-mutual-life-insurance-co-reports-gains.html | ASSETS UP $15,205,000; Provident Mutual Life Insurance Co. Reports Gains in Year | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/murphy-to-attend-coster-case-talk-next-us-move-in-mckesson-inquiry.html | MURPHY TO ATTEND COSTER CASE TALK; Next U.S. Move in McKesson Inquiry Will Be Decided at Parley This Week VERNARD GIVES TESTIMONY Will Continue Story Today-- Accountant Tells SEC of Mechanics of Audit | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/exams-in-gyms-evict-quintets-six-teams-to-drill-at-fordham-players.html | Exams in Gyms Evict Quintets; Six Teams to Drill at Fordham; Players in Garden Double-Header Friday Get Use of Rams' Court--De Paul Squad Arrives--Other Basketball News | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/heads-chrysler-sales.html | Heads Chrysler Sales | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/countess-a-suicide-body-of-mari-kageneck-austrian-jew-found-in.html | COUNTESS A SUICIDE; Body of Mari Kageneck, Austrian Jew, Found in Thames River | True | Wireless to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/books-published-today.html | Books Published Today | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/home-life-assets-reach-101202739-79th-annual-report-shows-them.html | HOME LIFE ASSETS REACH $101,202,739; 79th Annual Report Shows Them Largest in History of the Company GAIN EQUALS $5,000,000 Surplus Also Sets a Record, Going From $3,808,452 to $4,063,992 in Year | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/house-democrats-thwart-a-saving-they-restore-3500000-cut-in.html | HOUSE DEMOCRATS THWART A SAVING; They Restore $3,500,000 Cut in Deficiency Bill Won Previously by RepublicansBUT SLASH BUDGET FIGUREVote $9,979,000 Measure,$3,550,000 Below AmountAsked by Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/copper-price-lower-abroad.html | Copper Price Lower Abroad | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/medal-to-fletcher-with-a-subpar-68-he-leads-axt-by-four-strokes-on.html | MEDAL TO FLETCHER WITH A SUB-PAR 68; He Leads Axt by Four Strokes on St. Augustine Links | True | Special to THE NEW YORK TIMES. | C1B 402890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/federal-internal-revenue-off-in-halfyear-151151963-to-2677142066-to.html | Federal Internal Revenue Off in Half-Year $151,151,963 to $2,677,142,066 Total | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/auto-union-money-is-tied-up-by-court-ford-named-in-suit-brought-by.html | AUTO UNION MONEY IS TIED UP BY COURT; Ford Named in Suit Brought by Martin Foes as Aiming to Destroy U.A.W. NEW PRESIDENT CHOSEN Thomas, Suspended Official, Is Elected Head--Two Rival Organizations Now Likely | True | By Louis Stark Special To the New York Times. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/asks-consumers-help-namm-says-retailers-have-been-fighting-for-them.html | ASKS CONSUMERS' HELP; Namm Says Retailers Have Been Fighting for Them for Years | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/wood-field-and-stream-as-to-bass-fly-rods.html | Wood, Field and Stream; As to Bass Fly Rods | True | By Raymond R. Camp | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/fewer-killed-at-crossings.html | Fewer Killed at Crossings | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/mrs-milliken-gives-tea-miss-grace-moore-honored-at-party-to-aid.html | MRS. MILLIKEN GIVES TEA; Miss Grace Moore Honored at Party to Aid Smith Students | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/fair-temple-held-sign-city-has-soul-mayors-aide-says-religious.html | FAIR TEMPLE HELD SIGN CITY HAS SOUL; Mayor's Aide Says Religious Center Will Show New York Is Not 'Godless' | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/on-fiduciaries-committee-gh-thirkield-baldwin-maull-elected-by.html | ON FIDUCIARIES COMMITTEE; G.H. Thirkield, Baldwin Maull Elected by Association | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/asks-6500000-for-oakland.html | Asks $6,500,000 for Oakland | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/col-george-f-landers-commanded-panama-canal-zone-defenses-during.html | COL. GEORGE F. LANDERS; Commanded Panama Canal Zone Defenses During World War | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/6048-girls-in-scouts-brooklyn-council-reports-a-16-rise-in.html | 6,048 GIRLS IN SCOUTS; Brooklyn Council Reports a 16% Rise in Membership | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/job-placements-rose-state-bureau-reports-5-gain-for-december.html | JOB PLACEMENTS ROSE; State Bureau Reports 5% Gain for December | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/massey-entertains-today.html | Massey Entertains Today | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/new-tube-offered-as-industrial-aid-magnetic-control-device-of.html | NEW TUBE OFFERED AS INDUSTRIAL AID; Magnetic Control Device of Varied Uses Is Described to Electrical Engineers 1,000 AT OPENING SESSION Award for Achievement by Young Member Goes to Dr. Winston Kock | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/marie-l-bickford-wed-in-pittsburgh-becomes-bride-of-washington.html | MARIE L. BICKFORD WED IN PITTSBURGH; Becomes Bride of Washington Frazer in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/hide-trading-at-high-record.html | Hide Trading at High Record | True | | C1B 402890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/joe-louis-and-challenger-finish-training-for-world-title-fight-in.html | Joe Louis and Challenger Finish Training for World Title Fight in Garden; RING RIVALS SEEN IN FINE CONDITION Louis Winds Up Preparations at Pompton Lakes and Tips the Scales at 200 LEWIS SPARS 2 ROUNDS Challenger Sharpens Timing for World Title Bout in the Garden Tomorrow | True | By James P. Dawson | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/heads-salvationist-drive-walter-hoving-will-conduct-the-1939.html | HEADS SALVATIONIST DRIVE; Walter Hoving Will Conduct the 1939 Citizens Appeal | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/100-million-real-money-is-sought-by-treasury.html | 100 Million 'Real Money' Is Sought by Treasury | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/financial-markets-leading-stocks-fall-2-to-6-points-on-heavy.html | FINANCIAL MARKETS; Leading Stocks Fall 2 to 6 Points on Heavy Selling; Bonds Weaken--Commodities Lower-Dollar Firm | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/venturi-in-ring-tonight-will-meet-bellus-at-coliseum-other-boxing.html | VENTURI IN RING TONIGHT; Will Meet Bellus at Coliseum-- -- Other Boxing Programs | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/strykers-lane.html | STRYKER'S LANE | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/wehrle-wins-golf-title-beats-rev-barnette-8-and-7-in-miami-biltmore.html | WEHRLE WINS GOLF TITLE; Beats Rev. Barnette, 8 and 7, in Miami Biltmore Final | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/cranford-six-on-top-54-downs-peddie-as-plummer-sets-pacemilici.html | CRANFORD SIX ON TOP, 5-4; Downs Peddie as Plummer Sets Pace--Milici Losers' Star | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/thousands-leave-chungking-in-raids-those-fleeing-chinas-capital-to.html | THOUSANDS LEAVE CHUNGKING IN RAIDS; Those Fleeing China's Capital to Escape Japanese Bombs 1 Put at 30,000 Daily GREAT REGION IS ATTACKED Admiral Yarnell and Consul Gauss Find Lower Yangtze Is Fit for Shipping | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/bank-debits-level-is-steady-in-week-total-is-8373000000-for-the.html | BANK DEBITS LEVEL IS STEADY IN WEEK; Total Is $8,373,000,000 for the Period Ended Jan. 18 | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/on-mortgage-corporation-board.html | On Mortgage Corporation Board | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/arab-defense-party-to-have-no-delegate-rejects-names-offered-by.html | ARAB DEFENSE PARTY TO HAVE NO DELEGATE; Rejects Names Offered by Others as London Representatives | True | Wireless to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/barbour-rents-big-penthouse.html | Barbour Rents Big Penthouse | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/club-to-hold-tea-dance-rosemont-college-group-will-give-annual.html | CLUB TO HOLD TEA DANCE; Rosemont College Group Will Give Annual Party Saturday | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/15-point-drop-this-week-for-steel-operations.html | 1.5 Point Drop This Week For Steel Operations | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/austrian-rabbi-to-be-honored.html | Austrian Rabbi to Be Honored | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/pawling-ties-hackley-11-foxs-goal-evens-count-in-last-period-of.html | PAWLING TIES HACKLEY, 1-1; Fox's Goal Evens Count in Last Period of Hockey Game | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/castilloux-victor-in-bout.html | Castilloux Victor in Bout | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/events-today.html | EVENTS TODAY | True | | C1B 402890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/checks-reich-in-africa-union-government-buys-land-sought-by-germany.html | CHECKS REICH IN AFRICA; Union Government Buys Land Sought by Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/jj-burns-retired-binghamton-leader-excity-official-and-business.html | J.J. BURNS, RETIRED BINGHAMTON LEADER; Ex-City Official and Business Figure Is Dead at 78 | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/in-the-nation-a-flashlight-of-a-political-regime.html | In The Nation; A Flashlight of a Political Regime | True | By Arthur Krock | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/toll-is-92-in-mine-blast-in-japan.html | Toll Is 92 in Mine Blast in Japan | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/requests-rail-merger-kansas-city-southern-files-for-the-louisiana.html | REQUESTS RAIL MERGER; Kansas City Southern Files for the Louisiana & Arkansas | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/tour-gardens-today-outdoor-cleanliness-group-to-visit-six-in.html | TOUR GARDENS TODAY; Outdoor Cleanliness Group to Visit Six in Manhattan | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/greenburgh-housing-gets-350000-loan-gardentype-apartment-group-in.html | GREENBURGH HOUSING GETS $350,000 LOAN; Garden-Type Apartment Group in Westchester Financed | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/aksel-wichfelds-palm-beach-hosts-entertain-at-a-small-dinner-for.html | AKSEL WICHFELDS PALM BEACH HOSTS; Entertain at a Small Dinner for Harold Brookses and the B. K. Douglases J. T. TERRYS HAVE GUESTS Luncheons Given at Resort by Mr. and Mrs. John C. Thomas and the G. F. Malcolms | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/bryan-morse-sports-writer-exathlete-and-coach-dies-in-washington.html | BRYAN MORSE; Sports Writer, Ex-Athlete and Coach Dies in Washington | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/insurance-surplus-gains-but-us-fidelity-and-guaranty-has-premium.html | INSURANCE SURPLUS GAINS; But U.S. Fidelity and Guaranty Has Premium Income Drop | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/to-refund-12000000-bonds.html | To Refund $12,000,000 Bonds | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/luckman-receives-trophy-in-yonkers-honored-by-columbia-alumni-as.html | LUCKMAN RECEIVES TROPHY IN YONKERS; Honored by Columbia Alumni as Year's Outstanding Student | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/james-ousts-two-earle-aides.html | James Ousts Two Earle Aides | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/commodity-prices-rise-the-annalist-weekly-index-is-794-an-advance.html | COMMODITY PRICES RISE; The Annalist Weekly Index Is 79.4, an Advance of 0.3 Point | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/coast-quintet-disbanded.html | Coast Quintet Disbanded | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/city-loses-appeal-on-kings-court-pay-fails-again-in-fight-to-bar.html | CITY LOSES APPEAL ON KINGS COURT PAY; Fails Again in Fight to Bar $22,000 Rise for 47 | True | | C1B 402890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/strachey-winner-in-fight-on-ban-us-circuit-court-of-appeals.html | STRACHEY WINNER IN FIGHT ON BAN; U.S. Circuit Court of Appeals Reverses Judge Conger in Dismissal of Writ VISA REVOCATION SCORED Opinion Says Consul Had No Right to Take Such Action After Approving Passport | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/patrol-wing-at-san-juan-48-navy-planes-complete-long-flight-for.html | PATROL WING AT SAN JUAN; 48 Navy Planes Complete Long Flight for Duty With Fleet | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/is-first-woman-marshal-mrs-sarah-e-duffy-fills-post-left-by.html | IS FIRST WOMAN MARSHAL; Mrs. Sarah E. Duffy Fills Post Left by Husband's Death | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/condition-of-reserve-member-banks-in-101-cities-jan-18.html | Condition of Reserve Member Banks in 101 Cities Jan. 18 | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/no-auto-fatalities-in-city-in-weekend-accidents-deaths-and-injuries.html | NO AUTO FATALITIES IN CITY IN WEEK-END; Accidents, Deaths and Injuries Also Fewer Last Week | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/large-unit-rented-by-furniture-firm-selrite-inc-contracts-for-20000.html | LARGE UNIT RENTED BY FURNITURE FIRM; Selrite, Inc., Contracts for 20,000 Square Foot Floor in 114 East 32d Street BROADWAY SHOPS LEASED Novelty Dealers Take Store in 932 Broadway--Location for Uptown Upholsterer | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/stein-leaves-macys-mens-wear-executive-will-head-shirt-producing.html | STEIN LEAVES MACY'S; Men's Wear Executive Will Head Shirt Producing Concern | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/study-law-ask-prison-release.html | Study Law, Ask Prison Release | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/republican-club-is-picketed.html | Republican Club Is Picketed | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/ginnings-of-cotton-down-last-season-11558369-bales-up-to-jan-16.html | GINNINGS OF COTTON DOWN LAST SEASON; 11,558,369 Bales Up to Jan. 16 --17,644,208 a Year Ago | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/national-health-program-reported-by-committee-sickness-costs-is.html | National Health Program Reported by Committee; Sickness Costs Is Serious Risk | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/first-boston-corp-gains-has-net-profit-of-1242148-in-1938loss-in.html | FIRST BOSTON CORP. GAINS; Has Net Profit of $1,242,148 in 1938--Loss in 1937 | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/says-men-invade-jobs-for-women-mary-anderson-labor-aide-reports.html | SAYS MEN INVADE JOBS FOR WOMEN; Mary Anderson, Labor Aide, Reports Encroachment in Stores, Hotels, Offices ASKS VOCATIONAL TRAINING Tells Miss Perkins New Lines for Feminine Employment Should Be Studied | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/william-fields-beal-retired-realty-operator-was-adams-family.html | WILLIAM FIELDS BEAL; Retired Realty Operator Was Adams Family Descendant | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/protecting-passengers-is-held-duty-of-subway.html | Protecting Passengers Is Held Duty of Subway | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/bermuda-holds-service-in-memoriam-and-thanks.html | Bermuda Holds Service In Memoriam and Thanks | True | Special Cable to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/rev-emery-vodishka-priest-once-was-press-aide-for-hungarian-foreign.html | REV. EMERY VODISHKA; Priest Once Was Press Aide for Hungarian Foreign Office | True | | C1B 402890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/successors-to-paddy.html | SUCCESSORS TO PADDY | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/deficits-vs-responsibility.html | DEFICITS VS. RESPONSIBILITY | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/the-play-martyn-greens-jack-point-in-yeomen-of-the-guard-chacun-sa.html | THE PLAY; Martyn Green's Jack Point in 'Yeomen of the Guard' -- Chacun Sa Verite' Presented by French Players | True | By Brooks Atkinson | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/retail-stocks-off-10-december-sales-gained-6-per-cent-national.html | RETAIL STOCKS OFF 10%; December Sales Gained 6 Per Cent, National Association Reports | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/barclay-to-serve-as-judge.html | Barclay to Serve as Judge | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/large-apartment-sold-in-the-bronx-52family-shakespeare-avenue.html | LARGE APARTMENT SOLD IN THE BRONX; 52-Family Shakespeare Avenue Building Is Traded | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/hopkins-confirmed-glass-leads-foes-in-acrid-attacks-virginian.html | HOPKINS CONFIRMED; GLASS LEADS FOES IN ACRID ATTACKS; Virginian Refuses to Vote, Saying He Can't Approve 'Anything' Appointee Did SENATE POLL IS 58-27 Debate Aimed at Administration More Than at Hopkins-- Barkley Defends Campaign | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/chicago-paper-signs-afl-union-contract-herald-and-examiner-acts-as.html | CHICAGO PAPER SIGNS A.F.L. UNION CONTRACT; Herald and Examiner Acts as Guild's Strike Continues | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/20000-at-red-rally-on-lenin-death-day-send-plea-to-washington-for.html | 20,000 AT RED RALLY ON LENIN DEATH DAY; Send Plea to Washington for End of Spain Embargo | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/windsors-in-paris-home-they-occupy-the-house-they-rented-for-two.html | WINDSORS IN PARIS HOME; They Occupy the House They Rented for Two Years | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/president-to-see-outward-bound-mrs-roosevelt-will-attend-with-him.html | PRESIDENT TO SEE 'OUTWARD BOUND'; Mrs. Roosevelt Will Attend With Him Special Showing of Play in Paralysis Drive PARTY PLANNED FOR CAST Mrs. Roosevelt Will Entertain Laurette Taylor and Others at White House Sunday | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/sec-dismisses-case-acts-when-overcounter-house-applicant-quashes.html | SEC DISMISSES CASE; Acts When Over-Counter House Applicant Quashes Filing | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/2-girls-14-and-15-seized-in-holdup-3-men-also-held-after-shooting.html | 2 GIRLS, 14 AND 15, SEIZED IN HOLD-UP; 3 Men Also Held After Shooting Affray in Rockaway | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/austrian-athlete-dead-noted-soccer-player-succumbs-to-gas-in-vienna.html | AUSTRIAN ATHLETE DEAD; Noted Soccer Player Succumbs to Gas in Vienna Apartment | True | Wireless to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/text-of-stimson-letter-on-embargo-spains-own-affair.html | Text of Stimson Letter on Embargo; Spain's Own Affair | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/rebels-select-barcelona-mayor.html | Rebels Select Barcelona Mayor | True | | C1B 402890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/mrs-ob-mitcham-hostess-at-dinner-mrs-frederick-r-childs-gives.html | MRS. O.B. MITCHAM HOSTESS AT DINNER; Mrs. Frederick R. Childs Gives Luncheon--Miss Nina Beck Is Honored ROE WELLSES ENTERTAIN Miss Josephine Shepherd of Chicago Is Guest--Mrs. K.S. Hobbs Has Party | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/denies-treaties-lift-farm-imports-state-dept-aide-tells-gas.html | DENIES TREATIES LIFT FARM IMPORTS; State Dept. Aide Tells Gas Compressors Exports Rose in Last Fiscal Year BLAMES DROUGHT OF 1936 Asserts That and an Increase in Demand Brought Higher Takings of Some Goods | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/huge-stamp-fraud-laid-to-mine-here-resale-of-washed-tax-tokens-for.html | HUGE STAMP FRAUD LAID TO MINE HERE; Resale of Washed Tax Tokens for $3,000,000 Yearly Is Charged to Ring | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/demaree-to-report-at-hot-springs-camp-giants-also-get-cheering-news.html | DEMAREE TO REPORT AT HOT SPRINGS CAMP; Giants Also Get Cheering News Whitehead Is Better | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/hopeful-on-1939-outlook-nichol-of-international-business-machines.html | HOPEFUL ON 1939 OUTLOOK; Nichol of International Business Machines Gives Sales Plans | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/eleanor-collier-to-become-bride-her-betrothal-to-stephen-t-crary-is.html | ELEANOR COLLIER TO BECOME BRIDE; Her Betrothal to Stephen T. Crary Is Announced--Her Fiance a Yale Man | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/barcelona-placed-under-army-rule-as-rebels-close-in-leaders-may.html | BARCELONA PLACED UNDER ARMY RULE AS REBELS CLOSE IN; LEADERS MAY FLEE Hendaye Hears Some Have Gone Despite Pledge to Public RIVER DEFENSE PIERCED Stimson in Letter Advocates Lifting of Embargo on Arms for Loyalists | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/fire-in-upper-broadway-score-of-families-are-driven-to-street-in.html | FIRE IN UPPER BROADWAY; Score of Families Are Driven to Street in 89th Street Blaze | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/furniture-buying-active-at-opening-unusual-volume-is-reported-as.html | FURNITURE BUYING ACTIVE AT OPENING; Unusual Volume Is Reported as 1,400 Register to See the Spring Lines SOME PRICES 5% HIGHER Sellers Find No Resistance as Stores Hasten to Fill Broken Inventories | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/william-john-welsh-jr-vice-president-of-macandrews-forbes-co-was-59.html | WILLIAM JOHN WELSH JR.; Vice President of MacAndrews & Forbes Co. Was 59 | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/canners-set-fund-for-finance-study-disturbed-by-federal-grants.html | CANNERS SET FUND FOR FINANCE STUDY; Disturbed by Federal Grants, Leading to Excess Output, They Advance $25,000 JOBBERS READY FOR DRIVE 'Parade of Progress' Is Called Biggest Promotion Job in Any Industry | True | From a Staff Correspondent | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/cleared-of-robbery-charge.html | Cleared of Robbery Charge | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/white-house-exerts-pressure-as-bill-is-sent-to-the-floor-to-be.html | White House Exerts Pressure as Bill Is Sent to the Floor to Be Debated Today; Says President Stated Case | True | By Turner Catledge Special To the New York Times. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/oddlot-buying-leads.html | Odd-Lot Buying Leads | True | Special to THE NEW YORK TIMES. | C1B 402890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/coldest-weather-in-3-years-hits-city-temperature-drops-to-9-as-gale.html | COLDEST WEATHER IN 3 YEARS HITS CITY; Temperature Drops to 9 as Gale Lashes East Coast-- Snowstorm Due Today ICE COVERS UP-STATE AREA Pulley Flies Through Window, Killing Woman, When Falling Chimney Hits Clothesline | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/former-phillips-home-burns.html | Former Phillips Home Burns | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/british-designs-praised-sir-kingsley-wood-says-problem-of-firing-in.html | BRITISH DESIGNS PRAISED; Sir Kingsley Wood Says Problem of Firing in Planes Is Solved | True | By British Official Wireless. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/on-board-of-bond-house-george-b-gibbons-jr-elected-by-firm-his.html | ON BOARD OF BOND HOUSE; George B. Gibbons Jr. Elected by Firm His Father Founded | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/national-supply-profit-listed.html | National Supply Profit Listed | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/foster-will-truce-seen-tuxedo-park-servants-accept-move-over.html | FOSTER WILL TRUCE SEEN; Tuxedo Park Servants Accept Move Over $2,000,000 Estate | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/industrial-five-wins-3431.html | Industrial Five Wins, 34-31 | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/double-pays-1547-at-fair-grounds-unidentified-man-is-holder-of-only.html | DOUBLE PAYS $1,547 AT FAIR GROUNDS; Unidentified Man Is Holder of Only Ticket on War Jest and Jim Cornell | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/poll-in-chile-marks-growth-of-leftists-rightists-defeated-in-3.html | POLL IN CHILE MARKS GROWTH OF LEFTISTS; Rightists, Defeated in 3 Contests, Tried Hard to Win One | True | Special Cable to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/doctors-will-vote-on-health-program-head-of-the-county-society.html | DOCTORS WILL VOTE ON HEALTH PROGRAM; Head of the County Society Scores Compulsory Insurance | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/only-298-in-alcatraz-prison.html | Only 298 in Alcatraz Prison | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/midget-auto-field-set.html | Midget Auto Field Set | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/roosevelt-message-on-health-plan-unmet-health-needs.html | Roosevelt Message on Health Plan; Unmet Health Needs | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/gigli-is-welcomed-by-opera-audience-metropolitan-tenor-returns-to.html | GIGLI IS WELCOMED BY OPERA AUDIENCE; Metropolitan Tenor Returns to Score a Triumph as the Radames in 'Aida' OTHER ARTISTS WIN FAVOR Miss Rethberg Sings the Title Part and Miss Castagna Is Effective as Amneris | True | By Olin Downes | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/stueckgold-will-sing-to-replace-lotte-lehmann-in-der-rosenkavalier.html | STUECKGOLD WILL SING; To Replace Lotte Lehmann in 'Der Rosenkavalier' Tomorrow | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/blast-kills-man-burns-wife.html | Blast Kills Man, Burns Wife | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/jersey-city-homes-sold-fivefamily-dwelling-at-33-poplar-st-listed.html | JERSEY CITY HOMES SOLD; Five-Family Dwelling at 33 Poplar St. Listed in Deals | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/layton-denton-divide-2-matches-as-cue-tourists-reach-new-york.html | Layton, Denton Divide 2 Matches As Cue Tourists Reach New York; Former Wins, 50-44, Then Loses, 50-49, in U.S. Three-Cushion Tourney--Results of Title Contests in Other Cities | True | By Louis Effrat | C1B 402890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/london-wool-sales.html | LONDON WOOL SALES | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/president-conants-report.html | PRESIDENT CONANT'S REPORT | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/books-of-the-times-the-ghost.html | BOOKS OF THE TIMES; The Ghost | True | By Ralph Thompson | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/nation-urged-to-push-output-of-phosphate-congressional-committee.html | NATION URGED TO PUSH OUTPUT OF PHOSPHATE; Congressional Committee Says Fertilizer Is Sorely Needed | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/inquiry-resumed-on-associated-gas-board-seeks-to-show-company.html | INQUIRY RESUMED ON ASSOCIATED GAS; Board Seeks to Show Company Levied Excessive Charges Against Operating Units ITS ACCOUNTANT IS HEARD U. S. Officials Not Yet Ready to 'Invoke Stern Measures' Against Balky Witnesses | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/blackburn-rovers-win-64.html | Blackburn Rovers Win, 6-4 | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/jersey-rushes-job-payments.html | Jersey Rushes Job Payments | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/chamberlain-asks-defense-recruits-launches-drive-for-volunteers-in.html | CHAMBERLAIN ASKS DEFENSE RECRUITS; Launches Drive for Volunteers in Home Services to 'Make Us Ready for War' DENIES MEANING IT IS NEAR Liddell Hart Declares Britain is Unprepared and Lacks the Drive of World War Days | True | Wireless to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/skiers-again-flock-to-bear-mountain-interstate-park-regaining.html | SKIERS AGAIN FLOCK TO BEAR MOUNTAIN; Interstate Park Regaining Popularity as a Winter Playground Near City 50 MILES OF GOOD TRAILS Indoor and Outdoor Skating as Well as Tobogganing Also Attract Many | True | By Frank Elkins Special To the New York Times. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Wired Photo--Times Wide World | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/airways-official-silent-on-crash-cause-little-ice-on-wings-or.html | Airways Official Silent on Crash Cause; Little Ice on Wings or Propellers, He Says | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/federal-wheat-loss-put-at-25c-a-bushel-laid-to-subsidized-sales-and.html | FEDERAL WHEAT LOSS PUT AT 25C A BUSHEL; Laid to 'Subsidized' Sales and Export Flour Indemnity | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/the-cavalier.html | THE CAVALIER | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/federal-gambling-inquiry-on.html | Federal Gambling Inquiry On | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/gardner-alumnae-dinner-event-on-thursday-will-assist-schools.html | GARDNER ALUMNAE DINNER; Event on Thursday Will Assist School's Scholarship Fund | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/justice-for-librarians.html | JUSTICE FOR LIBRARIANS | True | | C1B 402890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/times-sq-corner-will-be-improved-plans-are-filed-for-3story.html | TIMES SQ. CORNER WILL BE IMPROVED; Plans Are Filed for 3-Story Structure With Theatre on Fitzgerald Building Site TO COST ABOUT $225,000 2 Apartment Houses to Rise on W. 65th Street-- George House to Be Altered | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/gottselig-clings-to-scoring-lead-chicago-star-with-25-points-is.html | GOTTSELIG CLINGS TO SCORING LEAD; Chicago Star, With 25 Points, Is Threatened by Anderson, Schriner, Blake, Barry AMERICANS PLAY TONIGHT Will Oppose Maple Leafs in National League Battle on Ice at Garden | True | By the Canadian Press. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/masaryk-sees-end-of-munich-method-with-little-but-land-of-big.html | MASARYK SEES END OF MUNICH METHOD; With Little but Land of Big Powers to Give Away, He Says It Offers Slim Possibilities | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/harnett-out-of-hospital.html | Harnett Out of Hospital | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/sec-to-hear-application-to-decide-on-stock-change-for-huntington.html | SEC TO HEAR APPLICATION; To Decide on Stock Change for Huntington Development Co. | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/frenchreich-deal-to-curb-italy-seen-bonnet-in-chamber-today-held.html | FRENCH-REICH DEAL TO CURB ITALY SEEN; Bonnet in Chamber Today Held Likely to Be Firm With Duce but Friendly to Berlin | True | By P. J. Philip Wireless To the New York Times. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/get-manhattan-shirt-co-posts.html | Get Manhattan Shirt Co. Posts | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/london-times-man-on-way-here.html | London Times Man on Way Here | True | Wireless to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/williamss-74-paces-advertising-golfers-miami-beach-medalist-a.html | WILLIAMS'S 74 PACES ADVERTISING GOLFERS; Miami Beach Medalist a Stroke Lower Than Jennings | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/chilean-woman-is-named-envoy-to-central-america.html | Chilean Woman Is Named Envoy to Central America | True | Special Cable to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/trophy-for-ski-jump-telemark-cup-at-stake-sunday-in-randalls-island.html | TROPHY FOR SKI JUMP; Telemark Cup at Stake Sunday in Randalls Island Event | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/becomes-vice-president-of-distributors-group.html | Becomes Vice President Of Distributors Group | True | Matar Studio | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/trapped-on-17th-parking-ticket.html | Trapped on 17th Parking Ticket | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/100-banks-in-nation-amass-27-billions-concentration-of-funds-rises.html | 100 BANKS IN NATION AMASS 27 BILLIONS; Concentration of Funds Rises $10,190,069,600 in Five Years of the New Deal FIVE HOLD A BILLION EACH Total of $51,600,000,000 Listed on Deposit on Dec. 31 in 14,650 Institutions | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/major-elmer-e-lockard-retired-army-officer-served-in-philippines.html | MAJOR ELMER E. LOCKARD; Retired Army Officer Served in Philippines and World War | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/held-in-postoffice-theft.html | Held in Postoffice Theft | True | | C1B 402890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/schools-assailed-as-failing-in-duty-prof-wilson-of-harvard-finds.html | SCHOOLS ASSAILED AS FAILING IN DUTY; Prof. Wilson of Harvard Finds They Are Not Doing Part in Making Good Citizens | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/seabiscuit-on-sprint-list-handicap-star-slated-to-run-six-furlongs.html | SEABISCUIT ON SPRINT LIST; Handicap Star Slated to Run Six Furlongs Saturday on Coast | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/miss-christy-wins-in-tourney-upset-beats-miss-obrien-in-class-b.html | MISS CHRISTY WINS IN TOURNEY UPSET; Beats Miss O'Brien in Class B Squash Racquets--Mrs. Bushnell Surprises | True | By Maureen Orcutt | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/farr-at-miami-beach.html | Farr at Miami Beach | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/revenues-for-year-increase-in-canada-516692749-to-march-31-is-rise.html | REVENUES FOR YEAR INCREASE IN CANADA; $516,692,749 to March 31 Is Rise of $62,539,002 | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/auto-output-rises-more-than-seasonally-early-january-sales-30-above.html | Auto Output Rises More Than Seasonally; Early January Sales 30% Above Year Ago | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/daughter-to-sherman-bijurs.html | Daughter to Sherman Bijurs | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/exconvict-is-cleared-freed-in-fatal-stabbing-of-another-criminal-in.html | EX-CONVICT IS CLEARED; Freed in Fatal Stabbing of Another Criminal in 1937 | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/bozeman-takes-eighth-in-row.html | Bozeman Takes Eighth in Row | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/another-bridge.html | ANOTHER BRIDGE? | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/85-more-given-for-neediest.html | $85 More Given for Neediest | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/reich-curbs-our-films-virtual-boycott-is-reply-to-incessant.html | REICH CURBS OUR FILMS; Virtual Boycott Is Reply to 'Incessant Agitation' Here | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/surrender-in-alcohol-fraud.html | Surrender in Alcohol Fraud | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/world-rayon-output-set-record-in-1938-production-declined-here-but.html | WORLD RAYON OUTPUT SET RECORD IN 1938; Production Declined Here, but Consumption Made New High | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/ryan-advances-in-squash-play.html | Ryan Advances in Squash Play | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/savings-bank-policies-draw-pinks-praise-insurance-sold-in-first-2.html | SAVINGS BANK POLICIES DRAW PINK'S PRAISE; Insurance Sold in First 2 Weeks Totals $1,050,250 | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/divorces-walter-ohara-wife-gets-nevada-decree-from-exhead-of-race.html | DIVORCES WALTER O'HARA; Wife Gets Nevada Decree From Ex-Head of Race Track | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/roosevelt-urges-broad-health-plan-as-need-of-nation-transmits.html | ROOSEVELT URGES BROAD HEALTH PLAN AS NEED OF NATION; Transmits Committee Program for Federal-State Action in Several Fields SEES RELIEF COSTS EASED Disability Insurance Included in Aim--Message Requests 'Study' Toward Legislation | True | Special to THE NEW YORK TIMES. | C1B 402890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/lt-comdr-rf-skylstead-services-today-in-fort-myer-chapel-for.html | LT. COMDR. R.F. SKYLSTEAD; Services Today in Fort Myer Chapel for Retired Officer | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/cuban-labor-appeals-to-roosevelt.html | Cuban Labor Appeals to Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/fire-department.html | Fire Department | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/refugee-group-meets-rublee-in-paris-gives-account-of-talks-with.html | REFUGEE GROUP MEETS; Rublee in Paris Gives Account of Talks With Schacht | True | Wireless to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/stocks-in-london-paris-and-berlin-british-traders-nervous-over.html | STOCKS IN LONDON, PARIS AND BERLIN; British Traders, Nervous Over Political Changes in Reich, Take Part in Near Panic MARKETS SLUMP HEAVILY French Bourse, Depressed by Outside Events, Also Sags -- German List Bullish | True | Wireless to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/victoria-six-triumphs-downs-sporting-club-5-to-3-by-rally-in-third.html | VICTORIA SIX TRIUMPHS; Downs Sporting Club, 5 to 3, by Rally in Third Period | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/nlrb-seeks-union-peace.html | NLRB Seeks Union Peace | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/2-held-in-nassau-burglaries.html | 2 Held in Nassau Burglaries | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/gay-pier-reunions-the-happy-crew-that-manned-lifeboat-that-saved.html | GAY PIER REUNIONS; THE HAPPY CREW THAT MANNED THAT LIFEBOAT THAT SAVED TEN FROM DEATH AT SEA | True | Times Wide World | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/rev-louis-m-cusack-kingston-priest-67-pastor-of-st-josephs-church.html | REV. LOUIS M. CUSACK, KINGSTON PRIEST, 67; Pastor of St. Joseph's Church for 13 Years Once Served Here | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/eden-urges-stand-against-dictators-calls-for-unshaken-firmness-in.html | EDEN URGES STAND AGAINST DICTATORS; Calls for 'Unshaken Firmness' in Defense of Interests in the Mediterranean BITTER ON AID TO REBELS If They Win It Will Be 'Foreign Victory,' He Says-- Praises Action of Loyalists | True | Wireless to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/gb-johnson-dies-boston-merchant-retired-as-executive-of-the-rh.html | G.B. JOHNSON DIES; BOSTON MERCHANT; Retired as Executive of the R.H. White Co. in 1930-- Also Was Bank Director HEADED DRY GOODS GROUP Served as Association President in 1924--On AlaskanSeal Committee in 1923 | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/providence-in-football-league.html | Providence in Football League | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/wt-ingram-father-of-naval-athletes-sons-were-navy-bill-jonas-h-and.html | W.T. INGRAM, FATHER OF NAVAL ATHLETES; Sons Were 'Navy Bill,' Jonas H. and Homer-- He Dies at 81 | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/federal-debt-hits-new-high.html | Federal Debt Hits New High | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/marshall-urges-chance-for-youth-warns-jewish-council-they-may-find.html | MARSHALL URGES CHANCE FOR YOUTH; Warns Jewish Council They May Find Outlets Which Imperil Democracy PRIVATE AID HELD NEED Bigger at Welfare Session in Baltimore Says Agencies Have Special Role | True | | C1B 402890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/fire-sweeps-16-shops-after-queens-blast-250000-long-island-city.html | FIRE SWEEPS 16 SHOPS AFTER QUEENS BLAST; $250,000 Long Island City Blaze Spread by Wind | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/john-m-lockhart-steel-firm-director-chairman-of-company-bearing-his.html | JOHN M. LOCKHART, STEEL FIRM DIRECTOR; Chairman of Company Bearing His Name Dies in Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/realty-interests-support-plan-for-board-to-correlate-federal-real.html | Realty Interests Support Plan for Board To Correlate Federal Real Estate Holdings | True | By Lee E. Cooper | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/morro-castle-case-will-be-surveyed-us-court-orders-question-of.html | MORRO CASTLE CASE WILL BE SURVEYED; U.S. Court Orders Question of Awards Be Returned for Re-examination CHARGES OF PARTIALITY Judge Says if They Are Upheld Arbiters' Distribution of$890,000 Must Be Voided | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/business-world-home-wares-get-play-here.html | Business World; Home Wares Get Play Here | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/icc-to-conduct-hearing-additional-data-to-be-offered-on-cotton-belt.html | I.C.C. TO CONDUCT HEARING; Additional Data to Be Offered on Cotton Belt Road Case | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/extending-german-trade-el-salvador-reported-prolonging-commercial.html | EXTENDING GERMAN TRADE; El Salvador Reported Prolonging Commercial Treaty | True | Special Cable to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/eccles-declares-spending-is-safe-replying-on-radio-to-byrd-he.html | ECCLES DECLARES SPENDING IS SAFE; Replying on Radio to Byrd, He Scouts Danger of Inflation or Bankruptcy CITES NATION'S RESOURCES Wants Budget Balanced, but Upholds Deficit Outlay as Wise in Depressions | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/ingersoll-endorses-moses-bridge-plans-borough-president-sees.html | INGERSOLL ENDORSES MOSES BRIDGE PLANS; Borough President Sees Solution of Vital Brooklyn Problem | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/lindberghs-visit-england.html | Lindberghs Visit England | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/sees-small-tax-loss-from-public-housing-vinton-gives-formula-for.html | SEES SMALL TAX LOSS FROM PUBLIC HOUSING; Vinton Gives Formula for Cost to Community | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/england-prevails-over-south-africa-leads-in-cricket-series-with.html | ENGLAND PREVAILS OVER SOUTH AFRICA; Leads in Cricket Series With Innings Victory at Durban After Two Drawn Tests MITCHELL'S 109 WASTED Springboks Held to 350 Runs in Second Turn as Match Ends a Day Early | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/students-posters-judged.html | Students' Posters Judged | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/state-bankers-ask-fiscal-economies-resolution-calls-on-congress-to.html | STATE BANKERS ASK FISCAL ECONOMIES; Resolution Calls on Congress to Restore 'Public Confidence' in U.S. CreditDELEGATES HEAR BARTONRepresentative, at Dinner,Sees Turn in Sentiment for Sound Government | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/yugoslavia-seen-as-vital-to-italy-duce-trying-to-create-sphere-of.html | YUGOSLAVIA SEEN AS VITAL TO ITALY; Duce Trying to Create Sphere of Influence With Bases in Rome, Belgrade, Budapest AXIS STRONGER THAN EVER Ciano Talks Part of Program to Weave a Web Over All of Middle Europe | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 402890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/dr-leopold-jaches-xray-specialist-chief-of-department-in-mount.html | DR. LEOPOLD JACHES, X-RAY SPECIALIST; Chief of Department in Mount Sinai Hospital Is Dead at Age of 65 COMMANDED UNIT IN WAR Served as Clinical Professor of Roentgenology on Staff of Columbia University | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/jeer-pins-and-needles-fascists-dispersed-by-police-as-play-opens-in.html | JEER 'PINS AND NEEDLES'; 'Fascists' Dispersed by Police as Play Opens in Montreal | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/700000-to-harvard-law-bequest-by-ag-cobb-class-of-72-freed-by.html | $700,000 TO HARVARD LAW; Bequest by A.G. Cobb, Class of '72, Freed by Brother's Death | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/5-hurt-as-vessel-burns-in-brooklyn-british-freighter-silverash.html | 5 HURT AS VESSEL BURNS IN BROOKLYN; British Freighter Silverash Sinks in Mud at Its Pier in Early Morning Fire ENGINEER BADLY BURNED Flames Rage 14 Hours Before Three Fireboats and 100 Firemen Check Them | True | Times Wide World | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/hall-breaks-even.html | Hall Breaks Even | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/legislature-praises-rescue.html | Legislature Praises Rescue | True | Special Cable to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/reports-sales-record-gross-of-lockheed-sees-total-of-10000000-for.html | REPORTS SALES RECORD; Gross of Lockheed Sees Total of $10,000,000 for 1938 | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/charity-group-to-meet-mrs-eustace-seligman-to-be-hostess-next.html | CHARITY GROUP TO MEET; Mrs. Eustace Seligman to Be Hostess Next Monday | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/mother-two-sons-die-of-gas-fumes-riverhead-woman-writes-notes.html | MOTHER, TWO SONS DIE OF GAS FUMES; Riverhead Woman Writes Notes Saying She Could Not Bear to Leave Her Boys HUSBAND FINDS BODIES School Building Superintendent Had Spent Night With His Parents--Wife Had Been Ill | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/lumber-dealers-meet-northeastern-officials-predict-rise-in-home.html | LUMBER DEALERS MEET; Northeastern Officials Predict Rise in Home Building | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/lehman-speaks-thursday-1500-accept-invitations-to-democratic.html | LEHMAN SPEAKS THURSDAY; 1,500 Accept Invitations to Democratic Victory Dinner Here | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/news-of-the-screen-rko-buys-from-mgm-screen-rights-to-hunchback-of.html | NEWS OF THE SCREEN; RKO Buys From MGM Screen Rights to 'Hunchback of Notre Dame'--New Film for Deanna Durbin | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/wh-moulton-retires-ba-gray-named-president-of-international-shoe.html | W.H. MOULTON RETIRES; B.A. Gray Named President of International Shoe Company | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/staten-island-plots-sold.html | Staten Island Plots Sold | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/plan-dinner-for-benson-2-accountant-groups-to-honor-banker-next.html | PLAN DINNER FOR BENSON; 2 Accountant Groups to Honor Banker Next Monday | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/the-message-on-health.html | THE MESSAGE ON HEALTH | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/no-amnesty-for-polish-exiles.html | No Amnesty for Polish Exiles | True | Wireless to THE NEW YORK TIMES. | C1B 402890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/miss-may-m-speed-engaged-to-marry-she-will-become-the-bride-of.html | MISS MAY M. SPEED ENGAGED TO MARRY; She Will Become the Bride of Michael James Sexton in Spring Ceremony STUDIED AT FONTAINBLEAU Descendant of Chief Justice Chew of Pennsylvania and Also Kin of John Keats | True | Edward Thayer Monroe | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/miss-page-gains-in-us-title-play-beats-miss-weeks-157-159-1510-at.html | MISS PAGE GAINS IN U.S. TITLE PLAY; Beats Miss Weeks, 15-7, 15-9, 15,10, at Squash Racquets to Reach Second Round | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/county-budget-aid-voted-at-trenton-those-operating-on-cash-basis.html | COUNTY BUDGET AID VOTED AT TRENTON; Those Operating on Cash Basis Permitted to Anticipate Overdue Tax Revenues WILENTZ GETS NEW TERM Senate Confirms Nomination -- Wages-Hours Bill Is Filed --Relief Up Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/elena-cavalcanti-head-in-recital-colorado-pianist-abroad-for-15.html | ELENA CAVALCANTI HEAD IN RECITAL; Colorado Pianist, Abroad for 15 Years, Makes American Debut | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/dividend-news-fort-worth-stock-yards.html | DIVIDEND NEWS; Fort Worth Stock Yards | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/perkins-defense-is-read-to-house-letter-terms-dies-charges-against.html | PERKINS DEFENSE IS READ TO HOUSE; Letter Terms Dies Charges Against Bridges Lacking in Supporting Evidence TEST DECISION NEED CITED Secretary Repeats Aversion to Communism--Thomas Threatens Impeachment | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/thomas-r-amlie-named-for-icc-roosevelt-sends-nomination-of-former-r.html | THOMAS R. AMLIE NAMED FOR I.C.C.; Roosevelt Sends Nomination of Former Representative to the Senate | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/poles-see-easing-of-push-eastward-fascist-success-in-spain-held.html | POLES SEE EASING OF PUSH EASTWARD; Fascist Success in Spain Held Likely to Move Mussolini to Open Colonial Issue REICH SUPPORT EXPECTED The Ukraine and Czech Border Problems Apparently Cease to Interest Axis States | True | Wireless to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/old-queens-farm-is-site-for-homes-syndicate-acquires-klein-property.html | OLD QUEENS FARM IS SITE FOR HOMES; Syndicate Acquires Klein Property, Held Since 1888 | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/to-talk-on-gold-quebec-lawyer-will-address-brooklyn-young-men.html | TO TALK ON GOLD; Quebec Lawyer Will Address Brooklyn Young Men Tonight | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/chamberlains-broadcast-modern-war-different.html | Chamberlain's Broadcast; Modern War Different | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/c-f-childs-co-adds-to-staff.html | C. F. Childs & Co. Adds to Staff | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/relatives-on-tug-joyful-at-reunion-first-sight-of-loved-ones-brings.html | RELATIVES ON TUG JOYFUL AT REUNION; First Sight of Loved Ones Brings Hysterical Relief | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/congress-rail-aid-at-session-pushed-management-and-labor-groups.html | CONGRESS RAIL AID AT SESSION PUSHED; Management and Labor Groups Meet Legislative Leaders at White House | True | Special to THE NEW YORK TIMES. | C1B 402890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/cotton-unsettled-by-break-in-stocks-weak-securities-market-is.html | COTTON UNSETTLED BY BREAK IN STOCKS; Weak Securities Market Is Contributing Factor in Dips of 8 to 10 Points MILL-CALLING IS A BUFFER These Operations Are Felt on Recessions--March Is Sold on European News | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/police-get-building-back-structure-at-400-broome-street-to-house.html | POLICE GET BUILDING BACK; Structure at 400 Broome Street to House Various Squads | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/calls-for-rail-supplies-list-requirements-include-100-refrigerator.html | CALLS FOR RAIL SUPPLIES; List Requirements Include 100 Refrigerator Cars | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/farber-outpoints-roth-east-side-lightweight-wins-st-nicholas.html | FARBER OUTPOINTS ROTH; East Side Lightweight Wins St. Nicholas Eight-Rounder | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/cubas-tire-imports-higher.html | Cuba's Tire Imports Higher | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/basketball-tourists-return.html | Basketball Tourists Return | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/i-t-t-adds-76000-phones.html | I. T. & T. Adds 76,000 Phones | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/wholesale-prices-gain-fertilizer-associations-index-rises-to-729.html | WHOLESALE PRICES GAIN; Fertilizer Association's Index Rises to 72.9 | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/power-authority-denounces-clique-move-for-its-abolition-it-declares.html | POWER AUTHORITY DENOUNCES 'CLIQUE'; Move for Its Abolition, It Declares, Was Instigated by Carlisle Interests SEES 'EXPLOITATION' AIM Says Niagara Hudson Has St. Lawrence Designs and Rules Chamber Committee | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/edgar-g-hill-gets-post.html | Edgar G. Hill Gets Post | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/vassar-club-aides-feted-at-luncheon-mrs-a-g-graham-chairman-of.html | VASSAR CLUB AIDES FETED AT LUNCHEON; Mrs. A. G. Graham, Chairman of Opera Committee, Hostess to Junior Assistants | True | Delar | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/treasury-paper-holds-100441000-week-bills-go-at-99998-off-only-001.html | TREASURY PAPER HOLDS; $100,441,000 Week Bills Go at 99,998, Off Only .001 | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/er-nichols-left-8962793-to-family-bulk-of-the-copper-executives.html | E.R. NICHOLS LEFT $8,962,793 TO FAMILY; Bulk of the Copper Executive's Estate Was in Securities | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/topics-in-wall-street-foreign-selling.html | TOPICS IN WALL STREET; Foreign Selling | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/letters-to-the-times-taxing-government-bonds-results-of.html | Letters to The Times; Taxing Government Bonds Results of Administration Plan Would It Is Argued, Be Negative | True | CHARLES STEWART DAVISON | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/senate-sets-lines-to-vote-on-relief.html | SENATE SETS LINES TO VOTE ON RELIEF | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/cuban-mayor-shot-dead-official-of-marianao-is-found-slain-in-his.html | CUBAN MAYOR SHOT DEAD; Official of Marianao Is Found Slain in His Car | True | Wireless to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/miss-obrienmoores-condition.html | Miss O'Brien-Moore's Condition | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/two-erie-plans-protested.html | Two Erie Plans Protested | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/survivors-sang-in-water-as-lifeboat-pulled-near.html | Survivors Sang in Water As Lifeboat Pulled Near | True | | C1B 402890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/newark-land-deal-outlined-at-trial-prosecutor-charges-the-city.html | NEWARK LAND DEAL OUTLINED AT TRIAL; Prosecutor Charges the City Already Owned Tract It Voted to Purchase DOUBLING IN PRICE CITED Involved Transactions Are Traced on Boards as State Opens Conspiracy Case | True | From a Staff Correspondent | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/hines-retrial-on-2-jurors-picked-meat-salesman-is-chosen-as-foreman.html | HINES RETRIAL ON; 2 JURORS PICKED; Meat Salesman Is Chosen as Foreman-- 11 Talesmen Excused for Opinions Twenty-two Talesman Examined HINES RETRIAL ON; TWO JURORS PICKED THE JUDGE AND THE FOREMAN OF THE JURY IN HINES RETRIAL | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/14600-see-minnesota-win.html | 14,600 See Minnesota Win | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/news-of-metropolitan-real-estate-houses-near-drive-in-new-ownership.html | NEWS OF METROPOLITAN REAL ESTATE; HOUSES NEAR DRIVE IN NEW OWNERSHIP Lasanno Court Apartment at 303-13 W. 79th St. Sold to Bi-Bro Realty Corp. HAD BEEN HELD 6 MONTHS Savings Bank Sells Six-Story House at 608-10 W. 150th St.--Other Deals | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/14-killed-in-brazilian-air-crash.html | 14 Killed in Brazilian Air Crash | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/schiff-triumphs-twice-pagliaro-also-reaches-3d-round-in-table.html | SCHIFF TRIUMPHS TWICE; Pagliaro Also Reaches 3d Round in Table Tennis Tourney | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/boxoffice-union-warns-producers-demands-that-theatre-league.html | BOXOFFICE UNION WARNS PRODUCERS; Demands That Theatre League Reorganize Administration of Ticket Distribution ASSAILS 'SPYING' ON MEN Employer Groups' Stand on the Usefulness of Brokers Is Called Inconsistent | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/lorimers-estate-put-at-10000000-editors-holdings-largely-in-6986601.html | LORIMER'S ESTATE PUT AT $10,000,000; Editor's Holdings Largely in $6,986,601 of Bonds and in Stocks of $2,609,970 | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/scientists-to-open-drive-for-freedom-democracy-to-be-defended-at.html | SCIENTISTS TO OPEN DRIVE FOR FREEDOM; Democracy to Be Defended at Meetings All Over U.S. on Lincoln's Birthday CHIEF GATHERING HERE Secretary Wallace to Speak on Racial Theories--Danger Seen in Oppression Abroad | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/us-cruiser-sails-to-barcelona-area-omaha-due-off-caldetas-today-to.html | U.S. CRUISER SAILS TO BARCELONA AREA; Omaha Due Off Caldetas Today to Take Aboard Americans Wishing to Depart ENVOYS CONTINUE WORK Two British Warships Cruise Near Spanish Capital Ready to Evacuate Citizens | True | Wireless to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/roper-to-open-golden-gate-fair.html | Roper to Open Golden Gate Fair | True | Special to THE NEW YORK TIMES. | C1B 402890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/new-fears-of-war-hit-money-market-sterling-strongly-supported-by.html | NEW FEARS OF WAR HIT MONEY MARKET; Sterling, Strongly Supported by the Stabilization Fund, Manages to Hold Its Own GUILDER FALLS TO 54.08c Reich Free Mark Sags 7 Points --$21,000,000 in Gold Is on Way Here From Britain | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/asks-prague-to-join-anticomintern-pact-germany-also-wants-czechs-to.html | ASKS PRAGUE TO JOIN ANTI-COMINTERN PACT; Germany Also Wants Czechs to Denounce French Treaty | True | Wireless to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/concert-supports-bagby-foundation-leading-artists-assist-program.html | CONCERT SUPPORTS BAGBY FOUNDATION; Leading Artists Assist Program for Musicians' Relief | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/recants-on-kidnapping-sacoda-repudiates-confession-of-murder-of.html | RECANTS ON KIDNAPPING; Sacoda Repudiates Confession of Murder of Fried | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/lilienthal-leads-in-moscow-chess-flohr-moves-into-second-place-as.html | LILIENTHAL LEADS IN MOSCOW CHESS; Flohr Moves Into Second Place as Four Russian Experts Drop From Top Rung | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/city-library-pay-assailed-in-study-report-on-a-tenyear-survey.html | CITY LIBRARY PAY ASSAILED IN STUDY; Report on a Ten-Year Survey Proposes Automatic Rises | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/utility-bonds-off-exchange-list.html | Utility Bonds Off Exchange List | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/women-lawyers-get-humphreys-library-former-justice-presents-books.html | WOMEN LAWYERS GET HUMPHREY'S LIBRARY; Former Justice Presents Books to Queens Bar Association | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/customers-men-plan-own-group-proponents-seek-to-promote-highest.html | CUSTOMERS' MEN PLAN OWN GROUP; Proponents Seek to Promote 'Highest Service to the Investing Public' FIRMS REPORTED FOR UNIT Further Organizational Meetings Are Set-- Out-of-TownChapters Contemplated | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/mrs-edward-brinton-pennsylvania-woman-had-been-active-in-welfare.html | MRS. EDWARD BRINTON; Pennsylvania Woman Had Been Active in Welfare Field | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/us-holds-its-own-in-peruvian-trade-this-country-leads-others-as.html | U.S. HOLDS ITS OWN IN PERUVIAN TRADE; This Country Leads Others as Exporter of Merchandise to South American Nation GERMAN GAINS REPORTED Reich Increases Made at the Expense of Britain, Which Is Now in Third Place | True | By T.r. Ybarra By Air Mail To the New York Times. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/state-squash-racquets-championship-captured-by-galowin-for-first.html | State Squash Racquets Championship Captured by Galowin for First Times; GALOWIN CONQUERS FRAME IN 5 GAMES Runner-Up in State Tourney Three Times, N.Y.U. Student Finally Takes Title RALLIES MARK CONTEST Winner's Speed and Varied Shots Offset Foe's Deft Squash Racquets Strokes | True | By Lewis B. Funke | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/sports-today.html | Sports Today | True | | C1B 402890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/wilhelm-host-to-the-poor-80th-birthday-fete-begins.html | Wilhelm Host to the Poor; 80th Birthday Fete Begins | True | Wireless to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/news-of-the-leading-commodity-markets-wheat-sells-off-early-buyers.html | NEWS OF THE LEADING COMMODITY MARKETS; WHEAT SELLS OFF; EARLY BUYERS QUIT Upside Operators at Opening Are Discouraged by Slump in Securities CLOSE IS 3/8 TO c DOWN Strength in Liverpool Ignored --Corn Drops Moderately, as Do Lesser Grains | True | Special to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/united-states-lead-stocks-rise.html | United States Lead Stocks Rise | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/collegiate-wins-2623-conquers-trinity-quintet-for-first-time-in.html | COLLEGIATE WINS, 26-23; Conquers Trinity Quintet for First Time in Seven Years | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/ll-straus-is-elected-retired-manufacturer-heads-the-broadway.html | L.L. STRAUS IS ELECTED; Retired Manufacturer Heads the Broadway Association | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/multifamily-homes-traded-in-brooklyn-sales-include-apartment-at.html | MULTI-FAMILY HOMES TRADED IN BROOKLYN; Sales Include Apartment at 183185 Powell Street | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/scarsdale-residence-sold.html | Scarsdale Residence Sold | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/disney-joins-the-masters-in-metropolitan-museum-to-show-snow-white.html | Disney Joins the Masters in Metropolitan; Museum to Show 'Snow White' Watercolor | True | | C1B 402890 |
| 1939-01-24 | 1939-01-24 | https://www.nytimes.com/1939/01/24/archives/italian-princess-married-in-rome-royal-newlyweds.html | ITALIAN PRINCESS MARRIED IN ROME; ROYAL NEWLYWEDS | True | Wireless to THE NEW YORK TIMES. | C1B 402890 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/duke-of-santa-elena-member-of-spanish-royal-house-dies-in-madrid-at.html | DUKE OF SANTA ELENA; Member of Spanish Royal House Dies in Madrid at 84 | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/three-in-edison-drive-refrigerator-makers-accepted-under-new.html | THREE IN EDISON DRIVE; Refrigerator Makers Accepted Under New Promotion | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/195-coat-stolen-at-police-ball.html | $195 Coat Stolen at Police Ball | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/mlaughlin-halts-ryan-in-3-games-triumphs-515-1813-159-to-reach.html | M'LAUGHLIN HALTS RYAN IN 3 GAMES; Triumphs, 5-15, 18-13, 15-9, to Reach Semi-Finals in New Jersey Title Squash | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/princeton-sophomores-win.html | Princeton Sophomores Win | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/litzenberger-to-train-jockey-asks-license-in-florida-planning-own.html | LITZENBERGER TO TRAIN; Jockey Asks License in Florida, Planning Own Stable | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/louis-18-favorite-at-garden-tonight-champion-and-challenger-in.html | LOUIS 1-8 FAVORITE AT GARDEN TONIGHT; CHAMPION AND CHALLENGER IN TITLE BOUT | True | By James P. Dawson | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/reich-in-aski-deal-for-african-sisal-kenya-and-tanganyika-growers.html | REICH IN ASKI DEAL FOR AFRICAN SISAL; Kenya and Tanganyika Growers to Take German Products | True | Wireless to THE NEW YORK TIMES. | C1B 402951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/fogarty-tells-sec-of-financing-plan-north-american-cos-head-on.html | FOGARTY TELLS SEC OF FINANCING PLAN; North American Co.'s Head on Stand Four Hours to Justify $105,000,000 Loan RULINGS TO SET PRECEDENT Application for Simplification Is First Under Section 11 of Act to Reach Hearing | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/events-today.html | EVENTS TODAY | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/move-dollfusss-body-nazis-also-shift-the-remains-of-mgr-seipel-from.html | MOVE DOLLFUSS'S BODY; Nazis Also Shift the Remains of Mgr. Seipel From Crypt | True | Wireless to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/reich-in-accord-with-poland-on-ousted-jews-will-readmit-some-let.html | Reich in Accord With Poland on Ousted Jews; Will Readmit Some, Let Others Settle Affairs | True | Wireless to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/president-retorts-on-foreign-policy-it-is-not-flexibly-opportunist.html | PRESIDENT RETORTS ON FOREIGN POLICY; It Is Not Flexibly Opportunist and Yet Is No Less Definite, He Tells Correspondents LAID DOWN IN 1776, HE SAYS Question on Qualifications of Amlie for Seat on I.C.C. Is Answered With Rebuke | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/borrowers-logic.html | BORROWER'S LOGIC | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/new-director-of-company-making-office-equipment.html | New Director of Company Making Office Equipment | True | Blackstone Studios | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/london-wool-sales.html | London Wool Sales | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/united-states-fidelity-guaranty-company-to-go-on-a-quarterly.html | UNITED STATES FIDELITY; Guaranty Company to Go on a Quarterly Dividend Basis | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/new-badminton-winner-central-succeeds-garden-city-casino-as-class-a.html | NEW BADMINTON WINNER; Central Succeeds Garden City Casino as Class A Champion | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/state-power-aim-put-in-amendment-resolution-for-poletti-plan-lost.html | STATE POWER AIM PUT IN AMENDMENT; Resolution for Poletti Plan, Lost in Convention, Is Filed at Albany TO HOLD SITES AS PUBLIC Other Bills Seek to Carry Out Lehman Proposals on Rates and Utilities Regulation | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/child-for-ww-johnstones-jr.html | Child for W.W. Johnstones Jr. | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/us-embassy-is-safe-staff-left-barcelona-last-spring-for-caldetas-24.html | U.S. EMBASSY IS SAFE; Staff Left Barcelona Last Spring for Caldetas, 24 Miles North | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/adds-advice-on-garner-president-signing-joint-photograph-twits-vice.html | ADDS ADVICE ON GARNER; President, Signing Joint Photograph, Twits Vice President | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/us-district-court-rejects-nlrb-cases-holds-appeals-must-go-to.html | U.S. District Court Rejects NLRB Cases; Holds Appeals Must Go to Circuit Judges | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/protest-on-embargo-160-musicians-denounce-aid-to-forces-of.html | PROTEST ON EMBARGO; 160 Musicians Denounce Aid to 'Forces of Aggression' | True | | C1B 402951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/industrial-users-of-alcohol-unite-form-council-to-combat-rise-of.html | INDUSTRIAL USERS OF ALCOHOL UNITE; Form Council to Combat Rise of Adverse State Laws Due to High Court Ruling E.T. TRIGG HEADS GROUP Smith, Howe and Jones Named Officers--Educational Drive Is Proposed | True | Blank & Stoller | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/horne-estate-1200000-500000-and-600000-each-to-son-and-mrs-voss-a.html | HORNE ESTATE $1,200,000; $500,000 and $600,000 Each to Son and Mrs. Voss, a Daughter | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/students-at-hunter-to-get-beauty-clinic-it-will-seek-to-make-looks.html | STUDENTS AT HUNTER TO GET BEAUTY CLINIC; It Will Seek to Make Looks of Graduates Match Brains | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/grimes-annexes-laurels.html | Grimes Annexes Laurels | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/highway-planners-meet-in-doomed-inn-officials-of-massachusetts-and.html | HIGHWAY PLANNERS MEET IN DOOMED INN; Officials of Massachusetts and New York Confer in Landmark at State LineTALK ACROSS THE BORDERConferees Don't Have to LeaveOwn Commonwealths toArrange Land Purchase | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/san-romani-listed-for-aau-games-will-race-in-mile-saturday-at.html | SAN ROMANI LISTED FOR A.A.U. GAMES; Will Race in Mile Saturday at Jersey City--Other Track Activities | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/sisler-collins-and-keeler-are-chosen-for-baseball-hall-of-fame.html | Sisler, Collins and Keeler Are Chosen ,for Baseball Hall of Fame; STARS WHO WERE HONORED YESTERDAY AS THEY APPEARED IN THEIR HEYDAY | True | By John Drebinger | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/topics-in-wall-street-foreign-selling.html | TOPICS IN WALL STREET; Foreign Selling | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/bite-by-cat-that-ate-rat-hinted-as-fevers-cause.html | Bite by Cat That Ate Rat Hinted as Fever's Cause | True | Special Cable to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/gen-dawes-wed-50-years-he-and-wife-observe-event-quietly-in-chicago.html | GEN. DAWES WED 50 YEARS; He and Wife Observe Event Quietly in Chicago Home | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/rebels-and-germany-sign-cultural-pact-agreement-is-to-run-for-an.html | REBELS AND GERMANY SIGN CULTURAL PACT; Agreement Is to Run for an Indefinite Period | True | Wireless to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/security-traders-plan-meeting.html | Security Traders Plan Meeting | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/catalans-ask-transfer-to-front.html | Catalans Ask Transfer to Front | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/brooklyn-building-taken-upholstering-concern-leases-at-181-navy.html | BROOKLYN BUILDING TAKEN; Upholstering Concern Leases at 181 Navy Street | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/250-clergy-fight-spain-arms-ban-protestant-and-jewish-group-urges.html | 250 CLERGY FIGHT SPAIN ARMS BAN; Protestant and Jewish Group Urges President Roosevelt to Lift the Embargo 250,000 TELEGRAMS SENT Message Scores Germany and Italy, Deplores Possibility of Franco Victory | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/manufacturers-trust-promotes-5.html | Manufacturers Trust Promotes 5 | True | | C1B 402951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/quakes-rock-chile-two-cities-isolated-6-deaths-reported-as-500mile.html | QUAKES ROCK CHILE; TWO CITIES ISOLATED; 6 Deaths Reported as 500-Mile Zone Is Jarred--Argentina Hit | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/stocks-of-crude-oil-off-506000barrel-decrease-is-reported-in-week.html | STOCKS OF CRUDE OIL OFF; 506,000-Barrel Decrease Is Reported in Week to Jan. 14 | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/the-play-lateiner-drama-revived.html | THE PLAY; Lateiner Drama Revived | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/edward-k-mewan-formerly-secretary-of-victor-talking-machine-company.html | EDWARD K. M'EWAN; Formerly Secretary of Victor Talking Machine Company | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/pierce-outboxes-montanari.html | Pierce Outboxes Montanari | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/whitehead-defeats-van-kleeck-on-18th-florida-winter-golf-champion.html | WHITEHEAD DEFEATS VAN KLEECK ON 18TH; Florida Winter Golf Champion Pressed in First Round | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/utilitys-head-resigns-kraft-of-united-illuminating-is-named-in.html | UTILITY'S HEAD RESIGNS; Kraft of United Illuminating Is Named in Fiscal Charges | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/florists-fight-ban-on-pupil-bouquets-angered-by-school-principals.html | FLORISTS FIGHT BAN ON PUPIL BOUQUETS; Angered by School Principals' Graduation Rule Designed to Cut Children's Expenses | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/dinner-dance-tonight-event-to-help-raise-funds-for-lenox-hill.html | DINNER DANCE TONIGHT; Event to Help Raise Funds for Lenox Hill Hospital | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/omahoney-assails-trade-pact-method-senator-offers-a-resolution-to.html | O'MAHONEY ASSAILS TRADE PACT METHOD; Senator Offers a Resolution to Declare Agreements Should Be Subject to Ratification IT WOULD NOT BE BINDING But Supporters of Hull Plan Fear Adoption Would Lead to Law Limiting Negotiations | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/curb-admits-new-stock.html | Curb Admits New Stock | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/el-salvador-names-designates.html | El Salvador Names Designates | True | Special Cable to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/cunningham-wins-at-traps.html | Cunningham Wins at Traps | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/roosevelts-hosts-at-large-reception-800-persons-attend-the-state.html | ROOSEVELTS HOSTS AT LARGE RECEPTION; 800 Persons Attend the State Event for Departments | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/store-buying-slower-on-wall-st-reaction.html | Store Buying Slower On Wall St. Reaction | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/eb-lee-executive-for-utility-firms-dies-on-ship-returning-from.html | E.B. LEE, EXECUTIVE FOR UTILITY FIRMS; Dies on Ship Returning From Vacation--With Electric Bond & Share 28 Years FORMER FINANCIAL EDITOR Vice President of National Power and Light Had Been Supervisor of Statistics | True | Converse | C1B 402951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/woman-holds-holc-is-unconstitutional-sues-to-prevent-foreclosure-on.html | WOMAN HOLDS HOLC IS UNCONSTITUTIONAL; Sues to Prevent Foreclosure on Her Brooklyn Home | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/cotton-improves-after-soft-spell-noon-drop-in-securities-unsettles.html | COTTON IMPROVES AFTER SOFT SPELL; Noon Drop in Securities Unsettles List, but Close Isat Day's Best PricesFINAL GAINS 1 TO 3 POINTSOutside Liquidation Is Noted,but Buying Increaseson Recession | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/advances-price-of-crude-oil.html | Advances Price of Crude Oil | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/taxpayer-site-sold-ten-lots-in-jackson-heights-go-to-building.html | TAXPAYER SITE SOLD; Ten Lots in Jackson Heights Go to Building Concern | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/business-world.html | Business World | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/federal-gallery-displays-prints-64-artists-of-wpa-project-present.html | FEDERAL GALLERY DISPLAYS PRINTS; 64 Artists of WPA Project Present Works in Varied Media of Their Craft MANY LITHOGRAPHS HUNG 48 Shown in Black and White and 15 in Color--Etchings, Woodcuts Offered | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/greenwich-player-advances-to-final-miss-elsa-dommerich-annexes-two.html | GREENWICH PLAYER ADVANCES TO FINAL; Miss Elsa Dommerich Annexes Two Matches in Class B Squash Racquets | True | By Maureen Orcutt | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/milkman-is-arrested-as-fugitive-banker-texan-had-worked-six-years.html | MILKMAN IS ARRESTED AS FUGITIVE BANKER; Texan Had Worked Six Years of His Job in Memphis | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/three-indicted-in-sweeps-fraud.html | Three Indicted in Sweeps Fraud | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/made-wins-with-four-months-at-hialeah-park-francesco-victor-over.html | Made Wins With Four Months at Hialeah Park; FRANCESCO VICTOR OVER JOE SCHENCK Derby Dan Racer Prevails by a Length and a Half in Venetian Purse MEADES TRIUMPHS HIT 24 Arcaro, His Nearest Rival at Meeting, Scores Double and Reaches 15 | True | By Bryan Field Special To the New York Times. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/sons-of-the-revolution-meet.html | Sons of the Revolution Meet | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/grimsby-town-victor-32.html | Grimsby Town Victor, 3-2 | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/named-store-buyer.html | Named Store Buyer | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/london-fears-a-february-crisis-acutely-nervous-over-axis-designs.html | London Fears a February Crisis; Acutely Nervous Over Axis Designs; Does Not Know Where the Next Danger Will Develop--New Reich Mobilization Is Rumored--Divisions Await 'Desert' Duty | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/bond-offerings-by-municipalities-5500000-washington-state-bridge-4s.html | BOND OFFERINGS BY MUNICIPALITIES; $5,500,000 Washington State Bridge 4s Will Be Placed on Market Today AWARD BY CALIFORNIA Bancamerica Company Gets $4,000,000 Warrants--Notes of Massachusetts Sold | True | | C1B 402951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/art-jacksons-two-goals-help-americans-overcome-maple-leafs-at.html | Art Jackson's Two Goals Help Americans Overcome Maple Leafs at Garden; JACKSON STARTING SCORING SHOT IN GAME AT THE GARDEN | True | By Joseph C. Nichols | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/vast-electric-sea-explored-by-radio-terrific-storms-in-ionosphere.html | VAST ELECTRIC 'SEA' EXPLORED BY RADIO; Terrific Storms in Ionosphere Cause Static, Gut Also Reveal Secrets of Magnetism LINK TO SUNSPOTS SEEN Quality of Wireless Reception Can Now Be Forecast, Dr. Dellinger Tells Engineers | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/stands-alone-81-triumphs-by-nose-fine-finish-by-simpson-racer.html | STANDS ALONE, 8-1, TRIUMPHS BY NOSE; Fine Finish by Simpson Racer Overtakes Journey On at Santa Anita Park DAUBER REPORTED IN TRIM Trainer Gallops Horse Around Track--Seabiscuit Doubtful Starter on Saturday | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/gets-bronxville-bank-post.html | Gets Bronxville Bank Post | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/police-department.html | Police Department | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/architects-file-plans-apartments-in-manhattan-and-forest-hills.html | ARCHITECTS FILE PLANS; Apartments in Manhattan and Forest Hills Projected | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/haley-mound-ace-in-yankees-fold-he-plans-to-join-the-team-in.html | HALEY, MOUND ACE, IN YANKEES FOLD; He Plans to Join the Team in South--Handley of Pirates Signs--Other Reports | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/giants-sign-jackson-as-coach.html | Giants Sign Jackson as Coach | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/mrs-robert-marx-has-daughter.html | Mrs. Robert Marx Has Daughter | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/boy-valet-first-at-fair-grounds-takes-lead-at-top-of-stretch-to.html | BOY VALET FIRST AT FAIR GROUNDS; Takes Lead at Top of Stretch to Defeat Stepinanna by Length in Feature | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/books-of-the-times-individual-sketches.html | BOOKS OF THE TIMES; Individual Sketches | True | By Ralph Thompson | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/pickwick-in-tennessee.html | PICKWICK IN TENNESSEE | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/road-amends-loan-bid-pittsburgh-west-virginia-ask-7500000-straight.html | ROAD AMENDS LOAN BID; Pittsburgh & West Virginia Ask $7,500,000 Straight of RFC | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/bozeman-beaten-by-layton-5046-coast-cue-star-bows-after-taking-nine.html | BOZEMAN BEATEN BY LAYTON, 50-46; Coast Cue Star Bows After Taking Nine Straight in 3-Cushion Title Play WINS IN AFTERNOON, 50-30 High Runs of 11 Mark Night Contest-- Chamaco Conquers Denton, 50-46 end 50-42 | True | By Louis Effrat | C1B 402951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/no-change-in-steel-against-rising-trend-flatrolled-backlog-holds.html | No Change in Steel Against Rising Trend; Flat-Rolled Backlog Holds Schedules Up | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/axle-company-changes-name.html | Axle Company Changes Name | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/veteran-court-aide-resigns.html | Veteran Court Aide Resigns | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/father-hammer-honored-cathedral-parish-pays-tribute-to-departing.html | FATHER HAMMER HONORED; Cathedral Parish Pays Tribute to Departing Priest | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/bill-prohibits-tomatoes-in-maine-clam-chowder.html | Bill Prohibits Tomatoes In Maine Clam Chowder | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/skeet-stars-to-meet-eastern-twoman-event-will-be-held-at-loantaka.html | SKEET STARS TO MEET; Eastern Two-Man Event Will Be Held at Loantaka Club | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/in-the-nation-law-and-policy-disputes-dealing-with-spain.html | In The Nation; Law and Policy Disputes Dealing With Spain | True | BY Arthur Krock | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/germany-presses-black-tom-retort-american-plea-for-rehearing-of.html | GERMANY PRESSES BLACK TOM RETORT; American Plea for Rehearing of Cases Is Declared to Be 'Tainted With Fraud' | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/cooke-surface-in-jamaica.html | Cooke, Surface in Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/new-hall-given-to-music-school-mrs-john-hubbard-is-donor-of-concert.html | NEW HALL GIVEN TO MUSIC SCHOOL; Mrs. John Hubbard Is Donor of Concert Auditorium to the Manhattan Institution IT WILL ACCOMMODATE 500 Memorial to Her Husband and Brother--She Is Honorary Head of Trustees | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/hershey-downs-rovers-triumphs-by-21-in-league-game-kowalski-is-star.html | HERSHEY DOWNS ROVERS; Triumphs by 2-1 in League Game -- Kowalski Is Star | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/propagandist-to-visit-us-slovak-emissary-gets-sendoff-at-bratislava.html | PROPAGANDIST TO VISIT US; Slovak Emissary Gets Send-Off at Bratislava for Mission | True | Wireless to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/push-plastic-tests-in-plane-building-federal-aviation-experts-agree.html | PUSH PLASTIC TESTS IN PLANE BUILDING; Federal Aviation Experts Agree Use of Materials Has Merit for Training Type of Ship | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/mrs-lamme-gains-in-title-tourney-halts-mrs-hawkins-in-us-squash.html | MRS. LAMME GAINS IN TITLE TOURNEY; Halts Mrs. Hawkins in U.S. Squash Racquets Contest by 15-2, 15-5 and 15-4 MRS. MADEIRA TRIUMPHS Slightly Hurt, She Returns to Court to Defeat Miss Madden,15-8, 15-1, 15-9 | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/loan-flexibility-asked.html | Loan Flexibility Asked | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/sports-today.html | Sports Today | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/venturi-takes-decision-floored-four-times-he-rallies-to-outpoint.html | VENTURI TAKES DECISION; Floored Four Times, He Rallies to Outpoint Bellus | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/auto-tag-sale-widened-branches-opened-in-stores-for-sale-of.html | AUTO TAG SALE WIDENED; Branches Opened in Stores for Sale of Licenses | True | | C1B 402951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/11864746-earned-by-utility-in-year-commonwealth-and-southern-net.html | $11,864,746 EARNED BY UTILITY IN YEAR; Commonwealth and Southern Net Equals 8 Cents a Share, Against 18 Cents in 1937 REVENUES OFF $2,863,214 With Dividends of Subsidiaries Receipts Equaled $3.96 a Share on Preferred Stock | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/financial-markets-stocks-rally-after-midday-liquidation-and-close.html | FINANCIAL MARKETS; Stocks Rally After Midday Liquidation and Close Steady--Bonds Lower; Guilder Weak | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/mr-dewey-at-his-post.html | MR. DEWEY AT HIS POST | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/all-german-autos-to-get-artificial-rubber-tires.html | All German Autos to Get Artificial Rubber Tires | True | Wireless to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/dies-owes-sack-taxes-he-reveals-to-patriotic-group-that-he-has-been.html | DIES OWES SACK TAXES; He Reveals to Patriotic Group That He Has Been Investigated | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/workrelief-plan-approved-in-jersey-adoption-of-highway-budget.html | WORK-RELIEF PLAN APPROVED IN JERSEY; Adoption of Highway Budget Includes $25,000,000 Program | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/police-protect-stage-hit-montreal-sees-pins-and-needles-with-slight.html | POLICE PROTECT STAGE HIT; Montreal Sees 'Pins and Needles' With Slight Changes | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/walsh-reappoints-miss-byrne.html | Walsh Reappoints Miss Byrne | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/calls-serpent-a-basking-shark.html | Calls 'Serpent' a Basking Shark | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/five-shipbuilders-bid-maritime-board-receives-offers-on-diesel.html | FIVE SHIPBUILDERS BID; Maritime Board Receives Offers on Diesel Cargo Craft | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/miss-scharton-wed-to-pianist.html | Miss Scharton Wed to Pianist | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/philippines-plan-immigrant-quotas-quezon-at-assembly-opening-asks.html | PHILIPPINES PLAN IMMIGRANT QUOTAS; Quezon at Assembly Opening Asks End of Ban on Chinese and Equality for All STRIKES AT DICTATORSHIPS He Urges Laws Calculated to Prove Democracy's Worth to People of the State | True | Wireless to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/ftc-issues-3-orders-on-price-practices-two-optical-concerns-must.html | FTC ISSUES 3 ORDERS ON PRICE PRACTICES; Two Optical Concerns Must Quit Discrimination | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/eastern-loop-to-meet-here.html | Eastern Loop to Meet Here | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/liquor-dealers-to-meet.html | Liquor Dealers to Meet | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/strachey-to-get-hearing-immigration-officials-to-act-on-authors.html | STRACHEY TO GET HEARING; Immigration Officials to Act on Author's Court Viotory | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/jose-de-capriles-takes-epee-event-us-champion-sweeps-4-bouts-in.html | JOSE DE CAPRILES TAKES, EPEE EVENT; U.S. Champion Sweeps 4 Bouts in Salle Santelli Finals | True | | C1B 402951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/cruiser-stands-by-for-30-americans-the-omaha-reaches-barcelona.html | CRUISER STANDS BY FOR 30 AMERICANS; The Omaha Reaches Barcelona Area--U.S. Diplomats Told to Remain at Their Posts RED CROSS FUNDS AWAITED 'Lost Legion,' Including 104 Americans, on Way to France for the Journey Home | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/advises-jitterbugs-to-train.html | Advises Jitterbugs to Train | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/business-is-urged-to-use-us-ships-sheehan-holds-that-operating.html | BUSINESS IS URGED TO USE U.S. SHIPS; Sheehan Holds That Operating Subsidies Could Be Ended if Commerce Were Diverted | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/reich-down-u-s-up-in-sales-to-soviet-political-situation-favorable.html | REICH DOWN, U. S. UP IN SALES TO SOVIET; Political Situation Favorable to Our Products, Williams Tells Export Club LATIN AMERICA FRIENDLY Are Less Hostile to Us There, Martinet Declares, Citing Trade Opportunities | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/murphy-comes-here-on-inspection-trip-attorney-general-denies-he.html | MURPHY COMES HERE ON INSPECTION TRIP; Attorney General Denies He Will Study McKesson Case | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/marine-midland-earned-3546918-net-income-of-bank-chain-in-year.html | MARINE MIDLAND EARNED $3,546,918; Net Income of Bank Chain in Year Equal to 62c a Share, Against 71c in 1937 TAXES PUT AT $1,390,000 Operating Expenses of Banks and Trust Companies Cut More Than $200,000 in '38 | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/argentina-to-let-swastika-fly.html | Argentina to Let Swastika Fly | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/fick-places-first-in-100meter-swim-new-yorker-freestyle-victor-at.html | FICK PLACES FIRST IN 100-METER SWIM; New Yorker Free-Style Victor at Buenos Aires--U.S. Wins Four Other Contests | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/coal-exhibit-at-fair-sought.html | Coal Exhibit at Fair Sought | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/realty-financing.html | REALTY FINANCING | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/brazil-finds-oil-in-bahia-government-plans-to-drill-wells-in-other.html | BRAZIL FINDS OIL IN BAHIA; Government Plans to Drill Wells in Other Regions | True | Special Cable to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/bonds-again-off-rails-hardest-hit-trading-at-8080000-moderately.html | BONDS AGAIN OFF; RAILS HARDEST HIT; Trading at $8,080,000 Moderately Below Monday, With All Sections SofterTREASURY LIST A TARGETRecessions Run as Much as 11-32 Point--Local Tractions Only Strong Group | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/6year-presidency-opposed-by-voters-gallup-survey-finds-seven-in-ten.html | 6-YEAR PRESIDENCY OPPOSED BY VOTERS; Gallup Survey Finds Seven in Ten Against Longer Term With No Re-election VIEW SAME IN EACH PARTY Proposed Incumbency Held Too Short for Good Executives and Too Long for Bad | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/nicaragua-houses-workers.html | Nicaragua Houses Workers | True | Special Cable to THE NEW YORK TIMES. | C1B 402951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/hospital-benefit-feb-4-dinner-dance-will-be-given-for-brooklyn.html | HOSPITAL BENEFIT FEB. 4; Dinner Dance Will Be Given for Brooklyn Lutheran Charity | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/plane-static-cut-by-cartridge-coil-airline-research-men-devise.html | PLANE STATIC CUT BY 'CARTRIDGE COIL; Airline Research Men Devise Gadget to Drain Away Disturbance in FlightRODE STORMS FOR DATA Flying Laboratory Nearly Lostin Tests for Equipment to'Cure' Pilots' Radio | True | Copyright, 1939, by Nana, Inc. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/sec-exemption-asked-edward-durant-investment-seeks-to-lift-holding.html | SEC EXEMPTION ASKED; Edward Durant Investment Seeks to Lift Holding Company Curb | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/weir-denies-weakness-in-steel-price-structure.html | Weir Denies Weakness In Steel Price Structure | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/new-bills-are-presented-in-the-congress-for-easier-payments-on-holc.html | New Bills Are Presented in the Congress For Easier Payments on HOLC Mortgages | True | By Lee E. Cooper | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/columbia-to-add-radio-news-course-special-writing-and-news.html | COLUMBIA TO ADD RADIO NEWS COURSE; Special Writing and News Photography to Be Taught | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/zimmerman-polo-leader-ridgewood-rider-has-19-goals-in-metropolitan.html | ZIMMERMAN POLO LEADER; Ridgewood Rider Has 19 Goals in Metropolitan League | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/move-to-smear-him-seen-by-patman-he-says-chain-stores-have-lobby.html | MOVE TO 'SMEAR' HIM SEEN BY PATMAN; He Says Chain Stores Have 'Lobby Worth $100,000,000' | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/mrs-hughes-in-hospital-chief-justices-wife-recovering-from.html | MRS. HUGHES IN HOSPITAL; Chief Justice's Wife Recovering From Operation in Washington | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/art-group-plans-protest-rally.html | Art Group Plans Protest Rally | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/ridgefield-estate-sold-former-ingold-place-acquired-by-edward-j.html | RIDGEFIELD ESTATE SOLD; Former Ingold Place Acquired by Edward J. Barber | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/canada-to-finance-defense-by-loans-will-drop-yearbyyear-buying-for.html | CANADA TO FINANCE DEFENSE BY LOANS; Will Drop Year-by-Year Buying for 'Capital' ExpendituresPlan on 10-Year BasisNEW BOARD TO BE SET UPProgram Will Bolster Industryof Dominion to Cope WithExpanded Arms Orders | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/detective-is-a-witness-denies-use-of-threats-to-get-confession-in.html | DETECTIVE IS A WITNESS; Denies Use of Threats to Get Confession in Fried Case | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/gifted-parents-to-perform-for-a-charge-to-give-benefit-concert-at.html | Gifted Parents to Perform, for a Charge; To Give Benefit Concert at Music School | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/discuss-ticket-code-tonight.html | Discuss Ticket Code Tonight | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/sports-of-the-times-louis-and-lewis-ltd.html | Sports of the Times; Louis and Lewis, Ltd. | True | By John Kieran | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/insurance-agency-gets-new-quarters-representative-of-fidelity.html | INSURANCE AGENCY GETS NEW QUARTERS; Representative of Fidelity Mutual to Occupy Suite in55 Liberty StreetLARGE UNIT FOR LAWYERSFirm Takes Space in 50 BroadSt.--Garment Makers RentMidtown Quarters | True | | C1B 402951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/pays-for-candy-stolen-as-child.html | Pays for Candy Stolen as Child | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/vines-stops-budge-60-119.html | Vines Stops Budge, 6-0, 11-9 | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/steel-institutes-meeting.html | Steel Institute's Meeting | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/japan-launches-a-destroyer.html | Japan Launches a Destroyer | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/industries-hired-200000-last-month-federal-index-at-911-of-2325.html | INDUSTRIES HIRED 200,000 LAST MONTH; Federal Index, at 91.1 % of '23-25 Average, Was Best for Any Period in '38 FACTORIES, STORES LEAD Since July, Outside of Farming, 1,200,000 Got Jobs,Secretary Perkins Says | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/alumnae-plan-party-marymount-group-will-increase-its-scholarship.html | ALUMNAE PLAN PARTY; Marymount Group Will Increase Its Scholarship Fund | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/stocks-in-london-paris-and-berlin-british-shares-improve-after.html | STOCKS IN LONDON, PARIS AND BERLIN; British Shares Improve After Depressing Start to Regain Most of Day's Losses TRADERS STILL UNCERTAIN Many Groups Rally on French Bourse--Principal Issues Irregular in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/jersey-couple-end-life-suicide-of-wa-schmitzand-wife-laid-to.html | JERSEY COUPLE END LIFE; Suicide of W.A. Schmitzand Wife Laid to Financial Trouble | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/college-invitation-tournament-to-be-held-an-march-by-basketball.html | College Invitation Tournament to Be Held an March by Basketball Writers; PLANS FURTHERED FOR GARDEN EVENT Writers Decide to Go Ahead With Arrangements for 2d Annual Court Tourney TO START MARCH 15 OR 17 Colleges Reported Willing to Send Quintets--Coached Are Guests at Luncheon | True | By Francis J. O'Riley | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/house-negro-revives-rail-case.html | House Negro Revives Rail Case | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/society-for-blind-adds-to-quarters-two-buildings-in-east-60th.html | SOCIETY FOR BLIND ADDS TO QUARTERS; Two Buildings in East 60th Street Purchased to Expand Its Welfare Projects ASSESSED AT $124,000 Temple Emanu-El Principal in Sale of Properties in Block Near Park Ave. | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/sues-hilton-novelist-wife-alleges-cruelty-in-hollywood-divorce.html | SUES HILTON, NOVELIST; Wife Alleges Cruelty in Hollywood Divorce Action | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/roosevelt-is-attacked-boston-police-will-give-circular-to-justice.html | ROOSEVELT IS ATTACKED; Boston Police Will Give Circular to Justice Department Today | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/mondays-oddlot-trading.html | Monday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/spot-buyers-ignore-rise-in-silk-futures-hosiery-mills-are-reported.html | SPOT BUYERS IGNORE RISE IN SILK FUTURES; Hosiery Mills Are Reported Covered Through March | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 402951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/actors-fund-to-give-benefits-on-sunday-equity-would-equalize.html | ACTORS FUND TO GIVE BENEFITS ON SUNDAY; Equity Would Equalize Chances of Two Relief Organizations | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/ribbentrop-to-visit-leading-poles-today-warsaw-sees-demonstration.html | RIBBENTROP TO VISIT LEADING POLES TODAY; Warsaw Sees Demonstration of Friendliness of Germany | True | Wireless to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/men-hold-33-of-stock-women-26-of-the-monsanto-chemical-company.html | MEN HOLD 33% OF STOCK; Women 26% of the Monsanto Chemical Company | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/talk-on-thais-heard-rudolph-thomas-discusses-opera-before-barnard.html | TALK ON 'THAIS HEARD; Rudolph Thomas Discusses Opera Before Barnard Group | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/erasmus-hall-high-will-get-addition-fivestory-building-planned-for.html | ERASMUS HALL HIGH WILL GET ADDITION; Five-Story Building Planned for School in Brooklyn | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/mr-hopkinss-opportunity.html | MR. HOPKINS'S OPPORTUNITY | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/mount-st-michael-prevails-38-t0-16-turns-back-all-hallows-five-in.html | MOUNT ST. MICHAEL PREVAILS, 38 T0 16; Turns Back All Hallows Five in C.H.S.A.A.--Murphy and Jack Miller Star LA SALLE AMONG WINNERS Stops Cathedral Boys, 40-29, in League Game--Other School Results | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/brooklyn-banker-gets-civic-award-gold-medal-of-downtown-group-of.html | BROOKLYN BANKER GETS CIVIC AWARD; Gold Medal of Downtown Group of Brooklyn Given to Philip A. Benson for His Service DEMOLITION OF 'EL' URGED Luncheon Speakers Predict the Futton Street Structure Will Be Down by End of Year | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/chain-tax-enjoined-augusta-group-wins-temporary-order-in-local.html | CHAIN TAX ENJOINED; Augusta Group Wins Temporary Order in Local Court | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/jersey-prepares-for-fair-traffic-moores-plan-to-aid-tourists.html | JERSEY PREPARES FOR FAIR TRAFFIC; Moore's Plan to Aid Tourists Includes Inspection of All Eating and Lodging Places POLICE TO MARK ROUTES Information Booths to Be Run by WPA--Temple of Religion Acclaimed as Symbol | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/frances-decision-on-spain-delayed-bonnet-to-state-government.html | FRANCE'S DECISION ON SPAIN DELAYED; Bonnet to State Government Position Tomorrow--Ire Flares in Chamber Debate ITALY NOW IS WATCHED Paris Again Uneasy as Tense Period in Dangerous Game of Bluff Is Awaited | True | By P.j. Philip Wireless To the New York Times. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/frank-c-hatfield-ranking-vice-president-of-the-phoenix-insurance.html | FRANK C. HATFIELD; Ranking Vice President of the Phoenix Insurance Company | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/zimbalist-soloist-at-carnegie-hall-violinist-appears-with-the.html | ZIMBALIST SOLOIST AT CARNEGIE HALL; Violinist Appears With the Philadelphia Orchestra Under Eugene OrmandyCLASSIC WORKS OFFEREDBach's Brandenburg and theF Major Symphony ofBrahms Are Played | True | By Olin Downes | C1B 402951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/new-us-note-asks-reich-assurances-seeks-to-safeguard-american.html | NEW U.S. NOTE ASKS REICH ASSURANCES; Seeks to Safeguard American Citizens From Ban on Jewish Dentists and Veterinarians RUBLEE IS DUE IN BERLIN Schwarze Korps, Poking Fun at Chamberlain, Warns Nazis Will Be More Radical | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/son-to-mr-and-mrs-john-gates.html | Son to Mr. and Mrs. John Gates | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/wp-kenney-dies-head-of-railway-president-of-great-northern-dean-of.html | W.P. KENNEY DIES; HEAD OF RAILWAY; President of Great Northern Dean of Executives Trained by Hill on That Road KNOWN AS STAR SALESMAN Expert on Traffic Problems-- Began Career as Newsboy in Minneapolis | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/opinion-on-embargo-asked-by-roosevelt-lawyers-study-powers-over-ban.html | OPINION ON EMBARGO ASKED BY ROOSEVELT; Lawyers Study Powers Over Ban on Arms for Spain | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/ships-collide-off-peru-italian-liner-rescues-crew-and-11-passengers.html | SHIPS COLLIDE OFF PERU; Italian Liner Rescues Crew and 11 Passengers Aboard Freighter | True | Special Cable to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/patrolman-indicted-in-killing.html | Patrolman Indicted in Killing | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/business-outlook-improved-in-japan-38-exports-exceeded-imports-gut.html | BUSINESS OUTLOOK IMPROVED IN JAPAN; '38 Exports Exceeded Imports, Gut Both Dropped From '37, Commerce Dept. Reports CHINA OPENS 2 RAILWAYS Drive for Bigger Cotton Crop Planned in North-- Trade Better in Turkey | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/phoenix-bound-home-seaplanes-from-the-new-cruiser-arrive-at-san.html | PHOENIX BOUND HOME; Seaplanes From the New Cruiser Arrive at San Juan | True | Special Cable to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/harringay-racers-tie-44.html | Harringay Racers Tie, 4-4 | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/constant-bombing-numbs-barcelona-life-made-a-nightmare-by-47-raids.html | CONSTANT BOMBING NUMBS BARCELONA; Life Made a Nightmare by 47 Raids Since Saturday-- Government Quits City | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/letters-to-the-times-replying-to-mr-stimson-frederic-coudert.html | Letters to The Times; Replying to Mr. Stimson Frederic Coudert Opposes Any Change Now in Our Policy on Arms for Spain | True | FREDERIC R. COUDERT. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/wood-field-and-stream-rifle-tourney-in-jersey.html | Wood, Field and Stream; Rifle Tourney in Jersey | True | By Raymond R. Camp | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/miss-colledge-repeats-keeps-european-womens-crown-in-figure-skating.html | MISS COLLEDGE REPEATS; Keeps European Women's Crown in Figure Skating Meet | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/garner-moves-to-half-vote-on-third-term-he-and-farley-aim-to-avert.html | Garner Moves to Half Vote on Third Term; He and Farley Aim to Avert Senate Conflict | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/dellicurti-outpoints-molnar.html | Dellicurti Outpoints Molnar | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 402951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/refugees-halted-at-french-border-loyalists-ask-for-admission-of.html | REFUGEES HALTED AT FRENCH BORDER; Loyalists Ask for Admission of 150,000 From Barcelona --Plea to World Likely COST OF SUPPORT IS ISSUE Paris Agrees to Care for Old Men and Women and Children With International Aid | True | Wireless to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/dr-er-glenn-former-georgia-superintendent-of-education-dies-at-90.html | DR. E.R. GLENN; Former Georgia Superintendent of Education Dies at 90 | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/icc-authorizes-loan-5000000-trustee-certificates-sold-by-rio-grande.html | I.C.C. AUTHORIZES LOAN; $5,000,000 Trustee Certificates Sold by Rio Grande | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/hastings-plan-discussed.html | Hastings Plan Discussed | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/inquiry-on-elevated-welcomed-by-mayor-he-says-councils-study-will.html | INQUIRY ON ELEVATED WELCOMED BY MAYOR; He Says Council's Study Will Show Economy of Razing Job | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/move-for-perkins-impeachment-on-bridges-case-made-in-house.html | Move for Perkins Impeachment On Bridges Case Made in House; Resolution by Thomas of New Jersey, Accusing Secretary and Aides, Goes to JudiciaryCommittee--Miss Perkins Asks Hearing | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/arthur-underhill-british-attorney-knight-was-authority-on-realty.html | ARTHUR UNDERHILL, BRITISH ATTORNEY; Knight Was Authority on Realty Law and Noted Yachtsman | True | Special Cable to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/british-ships-hunt-plane-and-6-fliers-bomber-missing-on-the-english.html | BRITISH SHIPS HUNT PLANE AND 6 FLIERS; Bomber Missing on the English Channel Since Monday--Many Vessels Still Unreported ATLANTIC STORM TOLL 14 Several Craft Reach Port as Weather Abates--Sea Is Quiet on Our Coast | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/episcopalians-get-merger-challenge-must-show-they-mean-business.html | EPISCOPALIANS GET MERGER CHALLENGE; Must Show They 'Mean Business,' Presbyterian Leader Says | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/treasury-offers-big-housing-issue-100000000-of-1-38-per-cent.html | TREASURY OFFERS BIG HOUSING ISSUE; $100,000,000 of 1 3/8 Per Cent Five-Year Notes of USHA to Be Dated Feb. 1, 1939 FIRST DEAL FOR AGENCY Reserve Banks Will Receive Subscriptions--$25,000,000 to Pay Off Indebtedness | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/bellanca-aircraft-sued-group-charges-nonfulfillment-of-stockbuying.html | BELLANCA AIRCRAFT SUED; Group Charges Nonfulfillment of Stock-Buying Agreement | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/hubert-carrgomm-exmember-of-parliament-and-aide-to-a-prime-minister.html | HUBERT CARR-GOMM; Ex-Member of Parliament and Aide to a Prime Minister | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/hupp-motor-meeting-postponed.html | Hupp Motor Meeting Postponed | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/fire-department-examination-notice.html | Fire Department; Examination Notice | True | | C1B 402951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/books-published-today.html | Books Published Today | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/trade-is-seasonally-off-federal-reserve-reports-too-little-change.html | TRADE IS SEASONALLY OFF; Federal Reserve Reports, Too, Little Change This Month | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/refugee-students-get-catholic-aid-colleges-and-organizations-to.html | REFUGEE STUDENTS GET CATHOLIC AID; Colleges and Organizations to Push Drive for Places for Europe's Exiles TO OFFER SCHOLARSHIPS Fordham and Other Schools to Supplement Financing of Careers for Young | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/mrs-muriel-harts-plans-she-will-be-married-tuesday-to-paul-felix.html | MRS. MURIEL HART'S PLANS; She Will Be Married Tuesday to Paul Felix Warburg | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/cuban-sugar-exports-fall.html | Cuban Sugar Exports Fall | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/italy-adds-to-army-as-curb-on-france-fearing-a-crisis-on-spain-she.html | ITALY ADDS TO ARMY AS CURB ON FRANCE; Fearing a Crisis on Spain, She Recalls Part of 1901 Class and Will Summon Others | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/made-national-life-directors.html | Made National Life Directors | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/buys-brooklyn-suites-operator-takes-over-building-at-1718-east-15th.html | BUYS BROOKLYN SUITES; Operator Takes Over Building at 1,718 East 15th Street | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/aides-tell-james-of-cuts-to-drop-950-in-pennsylvania-budget-balance.html | AIDES TELL JAMES OF CUTS; To Drop 950 in Pennsylvania-- Budget Balance Expected | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/queens-club-to-open-feb-7.html | Queens Club to Open Feb. 7 | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/bill-is-aimed-to-check-college-buying-athlete.html | Bill Is Aimed to Check College 'Buying' Athlete | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/vanishing-of-lake-foiled-florida-fishermen-build-dam-to-stop-escape.html | VANISHING OF LAKE FOILED; Florida Fishermen Build Dam to Stop Escape of Water Again | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/allcity-band-concert-friday.html | All-City Band Concert Friday | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/financial-advertisers-elect-new-president.html | Financial Advertisers Elect New President | True | Underwood & Underwood | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/soviet-declared-nearing-autarchy-spokesman-says-it-can-now-refuse.html | SOVIET DECLARED NEARING AUTARCHY; Spokesman Says It Can Now Refuse to Sell-- Independence in Raw Materials Cited BIG GOLD OUTPUT FIGURES Annual Total Believed to Be $175,000,000--Mikoyan Is Foreign Trade Chief | True | By Harold Denny Wireless To the New York Times. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/greene-is-upheld-after-an-apology-senate-committee-favors-his.html | GREENE IS UPHELD AFTER AN 'APOLOGY'; Senate Committee Favors His Confirmation as He Recants 'Dishonesty' Charge WICKS TELLS OF CLASH State Works Chief 'Admitted' It Was 'Damn Fool Statement,' According to Senator | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/gibes-at-mrs-roosevelt-berlin-paper-says-she-lifts-voice-for.html | GIBES AT MRS. ROOSEVELT; Berlin Paper Says She Lifts Voice for Negroes but Not Germans | True | Special Cable to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Daniel Greenwald | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/book-notes.html | BOOK NOTES | True | | C1B 402951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/more-lamp-buyers-here-exhibitors-report-more-interest-in.html | MORE LAMP BUYERS HERE; Exhibitors Report More Interest in Higher-Priced Goods | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/barnard-dance-planned-midnight-supper-to-be-feature-of-junior-prom.html | BARNARD DANCE PLANNED; Midnight Supper to Be Feature of Junior Prom Feb. 17 | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/daily-oil-output-increased-in-week-average-of-3264450-barrels-is.html | DAILY OIL OUTPUT INCREASED IN WEEK; Average of 3,264,450 Barrels Is Gain of 20,850, but 6,150 Under Bureau's Estimate MOTOR FUEL STOCKS UP Crude Oil Runs to Stills Rose, With Refineries Operating at 80.6% of Capacity | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/a-new-drive-on-the-treasury.html | A NEW DRIVE ON THE TREASURY | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/typical-concern-has-10170-owners-company-counts-stockholders-to.html | 'TYPICAL' CONCERN HAS 10,170 OWNERS; Company Counts Stockholders to Combat 'Propaganda' of Domination by Wealth | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/world-war-hero-feted-capt-foster-who-foiled-sabotage-plot-hodored.html | WORLD WAR HERO FETED; Capt. Foster, Who Foiled Sabotage Plot, Hodored in Virginia | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/teagles-pointer-victor-norias-polly-takes-derby-stake-in.html | TEAGLE'S POINTER VICTOR; Norias Polly Takes Derby Stake in Continental Trials | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/historical-society-to-reopen-building-to-show-enlarged-collection.html | HISTORICAL SOCIETY TO REOPEN BUILDING; To Show Enlarged Collection in Renovated Museum | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/ends-food-dept-lease-the-fair-chicago-will-operate-it-directly.html | ENDS FOOD DEPT. LEASE; The Fair, Chicago, Will Operate It Directly, Under W.L. Pease | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/9-gifts-for-the-neediest-new-donations-bring-total-of-fund-to.html | 9 GIFTS FOR THE NEEDIEST; New Donations Bring Total of Fund to $267,355 | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/new-general-electric-office.html | New General Electric Office | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/trichinosis-cases-put-at-17000000-dr-tc-nelson-gives-estimate-for.html | TRICHINOSIS CASES PUT AT 17,000,000; Dr. T.C. Nelson Gives Estimate for Nation at Conference of Health Officers DISEASE AT WORST HERE Most Physicians Are Unable to Diagnose It, Declares Rutgers Zoologist | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/company-to-widen-farmsupply-field-international-agricultural-corp.html | COMPANY TO WIDEN FARM-SUPPLY FIELD; International Agricultural Corp. to Go Into the Smaller Chemical Branches FERTILIZERS IN PROJECT John J. Watson, President, Outlines Plans at Annual Meeting Here | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/makagonov-gains-tie-for-chess-lead-plays-draw-with-tolusch-in.html | MAKAGONOV GAINS TIE FOR CHESS LEAD; Plays Draw With Tolusch in Tourney at Moscow | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/3-failure-groups-off-wholesale-and-commercial-service-divisions.html | 3 FAILURE GROUPS OFF; Wholesale and Commercial Service Divisions Show Rises | True | | C1B 402951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/assembly-votes-an-investigation-of-job-insurance-favors-it-1350-but.html | ASSEMBLY VOTES AN INVESTIGATION OF JOB INSURANCE; Favors It 135-0, but Senate's Democrats Limit Approval to Finance Committee NOT A HUNT, SPONSORS SAY Meanwhile, Judiciary Groups Set Feb. 8 for a Hearing on Lehman Anti-Graft Bills | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/dewey-seen-first-in-party-for-1940-fortune-survey-shows-he-is-most.html | DEWEY SEEN FIRST IN PARTY FOR 1940; Fortune Survey Shows He Is Most Popular Candidate as Republican Nominee HIS PERCENTAGE IS 12.2 La Guardia and Vandenberg Are Tied for Second Place With 11.5 Per Cent | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/bound-to-hell-says-glass-in-relief-fable-of-frog.html | Bound to Hell, Says Glass In Relief Fable of Frog | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/would-change-pharmacal-shares.html | Would Change Pharmacal Shares | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/wheat-prices-up-as-stocks-rally-close-shows-net-gains-of-78-to-1.html | WHEAT PRICES UP AS STOCKS RALLY; Close Shows Net Gains of 7/8 to 1 Cent a Bushel as Lack of Pressure Is Noted CORN ALSO GOES HIGHER Quotations Rise to 1 Cent in Chicago on Movement by Shorts to Cover | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/mrs-h-p-whitney-will-visit-in-miami-joins-brother-general-cornelius.html | MRS. H. P. WHITNEY WILL VISIT IN MIAMI; Joins Brother, General Cornelius Vanderbilt, There Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/britain-gets-data-on-cavalier-crash-takes-depositions-of-crew-and.html | BRITAIN GETS DATA ON CAVALIER CRASH; Takes Depositions of Crew and Passengers as Prelude to Inquiry in Bermuda ICE DIFFICULTIES DENIED Two Say Ship Had Ridden Out Worse Weather-- Version Is Given by Richardson | True | Times Wide World | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/news-of-the-screen-tenderloin-to-be-based-on-new-york-of-25-years.html | NEWS OF THE SCREEN; 'Tenderloin' to Be Based on New York of 25 Years Ago--Bing Crosby's New Picture Opens Today | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/gj-chamberlin-67-an-exassembly-man-syracuse-stationer-was-head-of.html | G.J. CHAMBERLIN, 67, AN EX-ASSEMBLY MAN; Syracuse Stationer Was Head of Taxation Committee in 1923 | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/moon-city-engineer-quits-after-36-years-to-retire-on-pension-may-1.html | MOON, CITY ENGINEER, QUITS AFTER 36 YEARS; To Retire on Pension May 1-- Mayor Regrets His Going | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/representative-jj-smith-ill.html | Representative J.J. Smith Ill | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/friedkin-fontana-draw-fight-on-even-terms-in-8round-bout-at.html | FRIEDKIN, FONTANA DRAW; Fight on Even Terms in 8-Round Bout at Broadway Arena | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/net-star-to-play-again-dorothy-round-little-may-lead-british-cup.html | NET STAR TO PLAY AGAIN; Dorothy Round Little May Lead British Cup Team | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/plan-study-of-insurance-delegates-from-76-concerns-organize.html | PLAN STUDY OF INSURANCE; Delegates From 76 Concerns Organize Institute Here | True | | C1B 402951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/nebraska-utility-quits-power-deal-subsidiary-of-the-united-light.html | NEBRASKA UTILITY QUITS POWER DEAL; Subsidiary of the United Light Withdraws 'Entirely' From State's Public Project | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/lose-courts-leniency-two-wpa-sitdowners-reject-picket-banput-in.html | LOSE COURT'S LENIENCY; Two WPA Sit-Downers Reject Picket Ban--Put in Jail | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/will-report-on-charity-mrs-jd-prince-will-preside-at-league-for.html | WILL REPORT ON CHARITY; Mrs. J.D. Prince Will Preside at League for Animals Tomorrow | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/officers-hail-exkaiser-mackensen-gives-a-silver-cup-to-wilhelm-who.html | OFFICERS HAIL EX-KAISER; Mackensen Gives a Silver Cup to Wilhelm, Who Is Deeply Moved | True | Wireless to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/john-rowland-evans-former-owner-of-5and10-cent-store-chain-in.html | JOHN ROWLAND EVANS; Former Owner of 5-and-10 Cent Store Chain in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/russian-and-ohioan-discover-new-comet-astronomers-the-american-an.html | RUSSIAN AND OHIOAN DISCOVER NEW COMET; Astronomers, the American an Amateur, Find It Independently | True | Wireless to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/newark-appraisal-assailed-in-court-prosecutor-completing-his.html | NEWARK APPRAISAL ASSAILED IN COURT; Prosecutor, Completing His Outline of Case, Condemns Perry Tract Valuation DISMISSAL MOTION DENIED Court Refuses Plea for Minor Defendants as Requests by the Others Is Deferred | True | From a Staff Correspondent | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/89924934-earned-by-loews-in-year-net-profit-of-565-a-common-share.html | 89,924,934 EARNED BY LOEW'S IN YEAR; Net Profit of $5.65 a Common Share Compares With $8.46 in Previous 12 Months ASSETS ARE $51,275,874 Results of Operations Listed by Other Corporations With Comparative Figures | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/president-urges-philippine-grace-sends-to-congress-the-plan-to.html | PRESIDENT URGES PHILIPPINE GRACE; Sends to Congress the Plan to Withdraw Trade Rights Slowly After '46 Break ACTION IS PROMISED SOON Legislators See Fifteen-Year Moratorium as 'Urgent'-- Vulnerability Feared | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/advertising-news-and-notes-warners-to-use-more-papers.html | Advertising News and Notes; Warner's to Use More Papers | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/british-enrolling-for-war-aid-begun-first-of-20000000-booklets-on.html | BRITISH ENROLLING FOR WAR AID BEGUN; First of 20,000,000 Booklets on 'National Service' to Be Distributed by Mail Today EXEMPT TRADES LISTED 6,000,000 to 7,000,000 Are to Be Encouraged to Stay at Jobs in an Emergency | True | Wireless to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/palm-beach-opens-marine-art-show-ship-models-and-paintings.html | PALM BEACH OPENS MARINE ART SHOW; Ship Models and Paintings Displayed--Mrs. Frederick Johnson Chairman JAY O'BRIENS ARE HOSTS Entertain Large Group With Dinner--The Philip Hills Have Luncheon Guests | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/woman-jailed-for-theft.html | Woman Jailed for Theft | True | | C1B 402951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/vote-pennsylvania-relief-fund.html | Vote Pennsylvania Relief Fund | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/mayor-prepares-to-slash-budget-requests-by-city-departments-now.html | MAYOR PREPARES TO SLASH BUDGET; Requests by City Departments Now Almost $10,000,000 Above This Year's Figure BIG ESTIMATES TO COME Facing Expected Deficit of $30,000,000, Executive Sharpens 'Red Pencil' | True |  | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/armstrong-in-exhibition.html | Armstrong in Exhibition | True |  | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/cardenas-appoints-three-to-cabinet-names-private-secretary-chief-of.html | CARDENAS APPOINTS THREE TO CABINET; Names Private Secretary Chief of Mexican Federal District | True |  | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/mortgage-indemnity-projected-by-bill-senator-joseph-files-measure.html | MORTGAGE INDEMNITY PROJECTED BY BILL; Senator Joseph Files Measure to Authorize Companies | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/adds-to-relief-clothing-funds.html | Adds to Relief Clothing Funds | True |  | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/european-outlook-weakens-currencies-guilder-at-5393c-mark-down-3.html | European Outlook Weakens Currencies; Guilder at 53.93c; Mark Down 3 Points | True |  | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/jewish-women-hear-reports-for-1938-year-is-called-one-of-challenge.html | JEWISH WOMEN HEAR REPORTS FOR 1938; Year Is Called One of 'Challenge and Achievement' | True |  | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True |  | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/5-city-gardens-visited-outdoor-cleanliness-association-has-second.html | 5 CITY GARDENS VISITED; Outdoor Cleanliness Association Has Second Benefit Tour | True |  | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/court-upholds-sale-of-blind-mule.html | Court Upholds Sale of Blind Mule | True |  | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/briton-urges-fight-on-export-subsidies-provincial-bank-chairman.html | BRITON URGES FIGHT ON EXPORT SUBSIDIES; Provincial Bank Chairman Asks Support for Traders | True | Wireless to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/cloth-contracts-issued-treasury-division-places-orders-for-989200.html | CLOTH CONTRACTS ISSUED; Treasury Division Places Orders for 989,200 Yards | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True |  | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/anzelone-awarded-verdict.html | Anzelone Awarded Verdict | True |  | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/a-hearing-for-strachey.html | A HEARING FOR STRACHEY | True |  | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/grace-connolly-engaged-to-wed-prospective-bride.html | GRACE CONNOLLY ENGAGED TO WED; PROSPECTIVE BRIDE | True | Ira L. Hill | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/daughter-to-horace-landays.html | Daughter to Horace Landays | True |  | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/rapid-building-gain-forecast-by-expert-to-exceed-general-trade-rise.html | RAPID BUILDING GAIN FORECAST BY EXPERT; To Exceed General Trade Rise, Lumbermen Are Told | True |  | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/lift-the-embargo-cried-in-times-sq-several-thousand-take-part-in.html | 'LIFT THE EMBARGO' CRIED IN TIMES SQ.; Several Thousand Take Part in Demonstration | True |  | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/entertains-in-pinehurst-mrs-ch-waterhouse-gives-a-dinner-at-her.html | ENTERTAINS IN PINEHURST; Mrs. C.H. Waterhouse Gives a Dinner at Her Home | True | Special to THE NEW YORK TIMES. | C1B 402951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/mconnell-at-top-in-college-hockey-mcgill-captain-moves-ahead-with.html | M'CONNELL AT TOP IN COLLEGE HOCKEY; McGill Captain Moves Ahead With 11 Points--Wyer of Princeton Is Next | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/quick-mopup-in-catalonia-seen-rest-of-loyalist-area-illequipped.html | Quick Mop-Up in Catalonia Seen; Rest of Loyalist Area Ill-Equipped; Experts View Conquest as Matter of Weeks if Barcelona Falls--Government-Held 25% of Country Lacks War Industries | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/moors-pace-drive-yagues-column-halts-mile-from-outskirts-to-await.html | MOORS PACE DRIVE; Yague's Column Halts Mile From Outskirts to Await Others MANRESA FALLS TO NORTH Franco Holds Entire West Bank of the Liobregat--150,000 Seek Haven | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/lewis-at-cornell-heads-electrical-engineering.html | Lewis at Cornell Heads Electrical Engineering | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/nyac-in-front-3-to-2-squash-racquets-team-defeats-midston-house-in.html | N.Y.A.C. IN FRONT, 3 TO 2; Squash Racquets Team Defeats Midston House in Class A | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/driver-dies-in-truck-fire-was-on-way-to-this-city-where-children.html | DRIVER DIES IN TRUCK FIRE; Was on Way to This City, Where Children Are in Hospital | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/herbert-janssens-debut-bassbaritone-appears-with-the-metropolitan.html | HERBERT JANSSEN'S DEBUT; Bass-Baritone Appears With the Metropolitan in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/rebel-barcelona-council-named.html | Rebel Barcelona Council Named | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/rosoff-aqueduct-bid-lowest.html | Rosoff Aqueduct Bid Lowest | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/luncheon-honors-angela-mcosker-fiancee-of-sheldon-van-dolen-is.html | LUNCHEON HONORS ANGELA M'COSKER; Fiancee of Sheldon Van Dolen Is Entertained Here by Mrs. Robert Armand Schmid J. RANDALL CREELS HOSTS Mrs. Thomas Beardsley Gives Party for Leaders in Vassar Club's Benefit Friday | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/stogk-market-leaders.html | STOGK MARKET LEADERS | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/office-for-poletti-here-he-will-have-suite-in-state-building-as.html | OFFICE FOR POLETTI HERE; He Will Have Suite in State Building as Well as in Albany | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/beck-says-poland-is-loyal-to-allies-foreign-minister-shows-interest.html | BECK SAYS POLAND IS LOYAL TO ALLIES; Foreign Minister Shows Interest in the Problem of Colonies | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/mrs-harry-t-saylor-wife-of-new-york-post-editor-was-daughter-of.html | MRS. HARRY T. SAYLOR; Wife of New York Post Editor Was Daughter of Jurist | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/havana-racing-called-off.html | Havana Racing Called Off | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/st-georges-society-elects.html | St. George's Society Elects | True | | C1B 402951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/suit-on-bank-stock-by-pink-approved-court-allows-superintendent-to.html | SUIT ON BANK STOCK BY PINK APPROVED; Court Allows Superintendent to Act Against 500 Owners of Westchester Title Shares $2,000,000 LIABILITY SET More Than $50,000,000 Claims and 20,000 Investors to Be Affected by Move | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/5-packers-grossed-2-billions-in-1937-profit-of-19000000-or-09-of.html | 5 PACKERS GROSSED 2 BILLIONS IN 1937; Profit of $19,000,000 or 0.9% of Sales, Against $28,000,000 in 1936 Disclosed $26,000,000 DIVIDENDS PAID SEC Census Shows Combined Assets of $825,807,223 for Companies in Year | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/kadel-moves-ahead-in-palm-beach-golf-downs-lansdell-in-first-round.html | KADEL MOVES AHEAD IN PALM BEACH GOLF; Downs Lansdell in First Round of Advertising Men's Event | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/plea-for-receiver-for-b-o-denied-federal-court-also-refuses-to.html | PLEA FOR RECEIVER FOR B. & O. DENIED; Federal Court Also Refuses to Enjoin Road From Disposing of $194,000,000 Bonds 'ILLEGAL' SHIFT CHARGED Assertion by Bondholder That Interest Was in Default Refuted by Lawyer | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/price-of-lead-reduced-locally-it-is-cut-to-475c-a-poundcopper.html | PRICE OF LEAD REDUCED; Locally It Is Cut to 4.75c a Pound-- Copper Unchanged | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/hollandamerica-traffic-up.html | Holland-America Traffic Up | True | Wireless to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/aau-wrestling-under-way.html | A.A.U. Wrestling Under Way | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/ge-ruppert-elected-succeeds-brother-as-head-of-brewing-company.html | G.E. RUPPERT ELECTED; Succeeds Brother as Head of Brewing Company | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/gh-anthony-on-phone-board.html | G.H. Anthony on Phone Board | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/ickes-assures-farmers-says-puerto-ricans-who-can-pay-mustruin-for.html | ICKES 'ASSURES' FARMERS; Says Puerto Ricans Who Can Pay Must--Ruin for None | True | Special Cable to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/the-bridges-case.html | THE BRIDGES CASE | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/makes-plane-dive-575-miles-an-hour-test-pilot-sets-a-new-speed.html | MAKES PLANE DIVE 575 MILES AN HOUR; Test Pilot Sets a New Speed Record for Man in a New Curtiss Pursuit Craft FRENCH ARMY ORDERS 100 Its Representatives See Flight at Buffalo--Velocity Tops Range of the Indicator | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/light-and-justice-to-see-equalityall-sisters.html | Light and Justice to See Equality-- All Sisters | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/mayor-offers-four-bills-measures-are-intended-to-speed-city.html | MAYOR OFFERS FOUR BILLS; Measures Are Intended to Speed City Financing | True | | C1B 402951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/cabinet-criticized-in-japanese-diet-one-member-urges-embargo-on.html | CABINET CRITICIZED IN JAPANESE DIET; One Member Urges Embargo on Imports to Put Pressure on United States and Britain AID OF ALLIES SUGGESTED Premier Tells of His Policy to Fight Economic Blockade if Democracies Start One | True | Wireless to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/roosevelt-seeks-laws-revising-fcc-thoroughly-dissatisfied-with.html | ROOSEVELT SEEKS LAWS REVISING FCC; 'Thoroughly Dissatisfied' With Agency in Present Form, He Tells Congress SUGGESTS A 'NEW BODY' McNinch BackS Move and Wheeler Outlines Steps for Full Change in Set-Up | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/rail-outlay-authorized-chicago-north-western-to-spend-2320000-on.html | RAIL OUTLAY AUTHORIZED; Chicago & North Western to Spend $2,320,000 on New Trains | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/mrs-edgar-f-higgins-niece-of-former-mayor-edward-grout-of-brooklyn.html | MRS. EDGAR F. HIGGINS; Niece of former Mayor Edward Grout of Brooklyn | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/approves-partner-member.html | Approves Partner Member | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/city-council-honors-rescuers.html | City Council Honors Rescuers | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/hastings-sues-city-asks-7413-he-holds-was-withheld-in-pay-cuts.html | HASTINGS SUES CITY; Asks $7,413 He Holds Was Withheld in Pay Cuts | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/husband-60-accused-of-theft-by-wife-80-she-has-him-arrested-for.html | HUSBAND, 60, ACCUSED OF THEFT BY WIFE, 80; She Has Him Arrested for Taking $14,000 From Joint Savings | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/son-born-to-james-colkets-jr.html | Son Born to James Colkets Jr. | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/sale-in-west-new-york-corner-building-is-conveyed-by-guaranty.html | SALE IN WEST NEW YORK; Corner Building Is Conveyed by Guaranty Company to Investor | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/commuter-since-1870-dies-nicholas-quackenbos-had-been-a-passenger.html | COMMUTER SINCE 1870 DIES; Nicholas Quackenbos Had Been a Passenger on the Erie | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/dorothy-thompson-honored-at-dinner-acclaimed-for-championing-cause.html | DOROTHY THOMPSON HONORED AT DINNER; Acclaimed for Championing Cause of Refugees Driven From Germany GETS A BOOK OF TRIBUTES Mrs. F.D. Roosevelt a Signer -- Guest Scores Materialism of Dictatorships | True | Times Wide World | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/sees-rate-wars-ruining-railroads-splawn-tells-committee-of-house-of.html | SEES RATE WARS RUINING RAILROADS; Splawn Tells Committee of House of Representatives Congress Must Intervene | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/builders-acquire-rockefeller-land-gildin-firm-buys-2-more-plots-on.html | BUILDERS ACQUIRE ROCKEFELLER LAND; Gildin Firm Buys 2 More Plots on Fort Washington and Overlook Avenues $550,000 HOUSE PLANNED Dwellings on East 55th Street and West 74th Street Pass Into New Control | True | | C1B 402951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/loyalist-leaders-speed-to-aid-catalan-defense.html | Loyalist Leaders Speed To Aid Catalan Defense | True | Wireless to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/mrs-jr-meagher-has-daughter.html | Mrs. J.R. Meagher Has Daughter | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/hines-trial-speeds-picking-of-jurors-six-accepted-in-day-from-30.html | HINES TRIAL SPEEDS PICKING OF JURORS; Six Accepted in Day From 30 Talesmen--Challenges Are Being Depleted | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/blair-triumphs-by-5139-brown-paces-victory-on-court-over-montclair.html | BLAIR TRIUMPHS BY 51-39; Brown Paces Victory on Court Over Montclair Academy | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/la-guardia-backs-battery-bridge-gets-off-to-a-quick-start-with-it.html | La Guardia Backs battery Bridge; Gets Off to a Quick Start With It; Prepares to See RFC Head About Financing and Army Men About Permission--He Hails Moses Proposal as an Ideal Solution | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/pneumonia-in-city-sets-2year-record-750-new-cases-last-week-with.html | PNEUMONIA IN CITY SETS 2-YEAR RECORD; 750 New Cases Last Week, With 146 Deaths | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/elected-to-telephone-board.html | Elected to Telephone Board | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/senators-charge-new-deal-distorts-relief-fund-needs-adams-leader-in.html | SENATORS CHARGE NEW DEAL DISTORTS RELIEF FUND NEEDS; Adams, Leader in Fight to Cut Roosevelt Estimate, Says WPA Conceals $56,000,000 POLLS SHOW A CLOSE VOTE Barkley by Recess Gains Time for Administration Drive on Wavering Margin | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/gets-3-years-for-heroin-sale.html | Gets 3 Years for Heroin Sale | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/two-mayors-compare-notes.html | TWO MAYORS COMPARE NOTES | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/68-more-weekly-papers-number-of-dailies-and-semiweeklies-declined.html | 68 MORE WEEKLY PAPERS; Number of Dailies and SemiWeeklies Declined in 1938 | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/la-guardia-talks-with-lord-mayor-in-his-auto-he-converses-by-radio.html | LA GUARDIA TALKS WITH LORD MAYOR; In His Auto He Converses by Radio With London's Chief Magistrate Riding in Coach | True | Times Wide World Radiophoto | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/fall-from-tree-fatal-to-man.html | Fall From Tree Fatal to Man | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/pinckney-papers-sought-in-bill.html | Pinckney Papers Sought in Bill | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/1938-key-award-given-to-winthrop-rockefeller.html | 1938 Key Award Given To Winthrop Rockefeller | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/william-burrage-greek-scholar-70-professor-at-middlebury-for-36.html | WILLIAM BURRAGE, GREEK SCHOLAR, 70; Professor at Middlebury for 36 Years Dies-- Headed Phi Beta Kappa Chapter ON BRYN MAWR FACULTY Also Taught at University of West Virginia Before Going to Vermont College | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/john-a-donahue-sr-of-newburgh-dead-postmaster-was-formerly-a-leader.html | JOHN A. DONAHUE SR. OF NEWBURGH DEAD; Postmaster Was Formerly a Leader in Charities | True | Special to THE NEW YORK TIMES. | C1B 402951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/helenmae-v-cronin-married-to-engineer-bride-in-newark-church-of.html | HELEN-MAE V. CRONIN MARRIED TO ENGINEER; Bride in Newark Church of Thomas V.G. Malcolm | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/the-wilder-farce-closes-saturday-the-merchant-of-yonkers-will-end.html | THE WILDER FARCE CLOSES SATURDAY; 'The Merchant of Yonkers' Will End Run at Guild Theatre With 39th Performance 'ONE FOR MONEY' DELAYED Nancy Wiman, Daughter of the Producer, Makes Debut in 'Stars in Your Eyes' | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By I. Lincoln Seide | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/economic-club-program-senator-tydings-and-thurman-arnold-to-speak.html | ECONOMIC CLUB PROGRAM; Senator Tydings and Thurman Arnold to Speak Here on Feb. 2 | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/wallace-wins-first-heat-lamb-second-in-us-olympic-1500meter-skating.html | WALLACE WINS FIRST HEAT; Lamb Second in U.S. Olympic 1,500-Meter Skating Trial | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/scrip-idea-offered-on-farm-surpluses-grocers-studying-a-proposal.html | SCRIP IDEA OFFERED ON FARM SURPLUSES; Grocers Studying a Proposal for U.S. Issuance of Food Orders to the Poor COST PUT AT $1,400,000,000 Low-Income Groups Could Buy Certain Goods at 50% of Regular Prices | True | By Charles E. Egan Special To the New York Times. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/to-push-utilities-deal-south-carolinas-governor-gets-mandate-to.html | TO PUSH UTILITIES DEAL; South Carolina's Governor Gets Mandate to Seek to Buy Plants | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/pennington-prep-victor-turns-back-rutgers-prep-five-3320-at-new.html | PENNINGTON PREP VICTOR; Turns Back Rutgers Prep Five, 33-20, at New Brunswick | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/real-estate-levies-61-of-state-taxes-enslow-of-ny-taxation.html | REAL ESTATE LEVIES 61% OF STATE TAXES; Enslow of N.Y. Taxation Department Gives Figures | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/votes-hurricane-repair-fund.html | Votes Hurricane Repair Fund | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/flier-sights-unmapped-peaks.html | Flier Sights Unmapped Peaks | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/snow-white-in-a-museum.html | SNOW WHITE IN A MUSEUM | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/suits-to-ban-gaming-may-foil-miami-war-actions-by-citizens-threaten.html | SUITS TO BAN GAMING MAY FOIL MIAMI WAR; Actions by Citizens Threaten to Tie Hands of the Police | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/offers-corporation-tax-plan.html | Offers Corporation Tax Plan | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/early-newspapers-for-yale.html | Early Newspapers for Yale | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/st-nicks-rout-crescents-undefeated-amateur-hockey-leaders-gain-94.html | ST. NICKS ROUT CRESCENTS; Undefeated Amateur Hockey Leaders Gain 9-4 Victory | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/frauds-near-25000000-government-loss-estimated-in-sale-of-washed.html | FRAUDS NEAR $25,000,000; Government Loss Estimated in Sale of Washed Stamps | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/business-trend-gains-are-led-by-building-statistics-show-awards.html | BUSINESS TREND GAINS ARE LED BY BUILDING; Statistics Show Awards Rose 283% Last Month Over 1937 | True | | C1B 402951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/shanghai-attacks-likely-saturday-terrorism-expected-on-7th.html | SHANGHAI ATTACKS LIKELY SATURDAY; Terrorism Expected on 7th Anniversary of the Japanese Assault on Chapei GUERRILLA, RAIDS FEARED Foreigners Are Apprehensive Over Tokyo's Stand Against Extraterritoriality | True | By Hallett Abend Wireless To the New York Times. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/brulatour-is-shot-dewey-sifts-case-2day-delay-in-reporting-of.html | BRULATOUR IS SHOT; DEWEY SIFTS CASE; 2-Day Delay in Reporting of Wound--Accidental, Says Hope Hampton's Husband | True | Times Wide World | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/barcelona-center-of-spains-industry-is-also-a-leading-port-and-seat.html | BARCELONA CENTER OF SPAIN'S INDUSTRY; Is Also a Leading Port and Seat of Autonomist and Anarchist Groups DATES FROM ROMAN TIMES City Boasts Noted Cathedral, Museum and University Founded in 1430 | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/fidelity-investment-objects-to-intruders-getting-license-us.html | Fidelity Investment Objects to 'Intruders' Getting License us Protective Committee | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/mary-hobbins-bride-of-a-baird-harris-jr-is-daughter-of-copper.html | Mary Hobbins Bride of A. Baird Harris Jr.; Is Daughter of Copper Company Executive | True | Jay Te Winburn | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/opposition-against-match-play-in-pga-event-gains-headway-corcoran.html | Opposition Against Match Play In P.G.A. Event Gains Headway; Corcoran Admits Possibility of Change to Medal Scoring in National Tourney as Well as San Francisco Open Golf | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/leaders-of-c-i-o-repudiate-martin-he-plans-to-fight-murray-and.html | LEADERS OF C. I. O. REPUDIATE MARTIN; HE PLANS TO FIGHT; Murray and Hillman Recognize Thomas as President of Auto Workers Union LEWIS CALLED A 'DICTATOR' Organization's Leader Sees Plot to Split Body, Hints at Pact With Dubinsky | True | Special to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/boston-conquers-canadiens-6-to-4-tightens-grip-on-first-place-with.html | BOSTON CONQUERS CANADIENS, 6 TO 4; Tightens Grip on First Place With Victory on Home Ice Before 12,000 Fans | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/henry-l-brooke-55-retired-executive-lawyer-served-as-secretary-of-p.html | HENRY L. BROOKE, 55, RETIRED EXECUTIVE; Lawyer Served as Secretary of P. Lorillard Company | True | | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/freerick-hyde-68-is-dead-in-london-retired-managing-director-of.html | FREERICK HYDE, 68, IS DEAD IN LONDON; Retired Managing Director of Midland Bank, One of His Nation's Largest, Dies ECONOMIC SOCIETY MEMBER Once President of Institute of Bankers--Was Identified With Other Institutions | True | Wireless to THE NEW YORK TIMES. | C1B 402951 |
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/many-in-public-life-patrons-for-benefit-show-and-fashion-revue-will.html | MANY IN PUBLIC LIFE PATRONS FOR BENEFIT; Show and Fashion Revue Will Aid Israel Orphanage | True | | C1B 402951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-25 | 1939-01-25 | https://www.nytimes.com/1939/01/25/archives/women-map-items-in-peace-program-heads-of-conference-on-cause-of.html | WOMEN MAP ITEMS IN PEACE PROGRAM; Heads of Conference on Cause of War Will Put Conclusions Up for Voting Today TRADE TREATIES DEFENDED Combatting of a Possible Legislative Attack Looms--Embargo to Come Up | True | By Kathleen McLaughlin Special To the New York Times. | C1B 402951 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/butler-sees-shift-in-culture-capital-predicts-manhattan-will-be.html | BUTLER SEES SHIFT IN CULTURE CAPITAL; Predicts Manhattan Will Be Successor of London, as It Was of Rome and Athens EUROPE'S ERA ON WANE Center of Intellect and of Freedom Cannot Stay There, Educator Tells Pilgrims | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/troops-guard-munitions-plant.html | Troops Guard Munitions Plant | True | Wireless to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/brazilian-air-officers-in-reich.html | Brazilian Air Officers in Reich | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/query-burden-laid-to-business-stand-federal-statistician-reminds.html | QUERY BURDEN LAID TO BUSINESS STAND; Federal Statistician Reminds Critics Laws on Secrecy Add to Duplication URGES SHARING OF DATA Rice Also Asks More Uniform Procedure--Audit Reforms Proposed by Bogen | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/burke-wins-balkline-match.html | Burke Wins Balkline Match | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/financial-markets-parts-of-early-losses-recovered-by-stocks-foreign.html | FINANCIAL MARKETS; Parts of Early Losses Recovered by Stocks; Foreign Bonds Weak--Wheat Mixed, Cotton Up | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/goebbels-is-shorn-of-some-powers-greater-independence-given.html | GOEBBELS IS SHORN OF SOME POWERS; Greater Independence Given Subordinates--He Is Absent at Dinner for Writers RUBLEE RE-DRAFTS PLAN Refugee Commissioner Talks With German Official on Evacuation of Jews | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/vacant-judgeships-drag-on-new-deal-critics-lay-lag-in-choices-to.html | VACANT JUDGESHIPS DRAG ON NEW DEAL; Critics Lay Lag in Choices to Pressure Tactics--Other Side Blames Patronage Rows TWO CIRCUIT POSTS OPEN New District Places Under '38 Act Also Unfilled--Dies to Fight Allred Nomination | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/dr-john-q-johnson-former-president-of-ardsley-physician-since-1882.html | DR. JOHN Q. JOHNSON; Former President of Ardsley-- Physician Since 1882 | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/defendants-shift-blame-in-newark-addresses-for-mayor-and-3-others.html | DEFENDANTS SHIFT BLAME IN NEWARK; Addresses for Mayor and 3 Others Indicate Case Will Be a 'Cut-Throat Game' | True | From a Staff Correspondent | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/barcelonas-plans-upset-by-apathy-people-found-unwilling-to-work-on.html | BARCELONA'S PLANS UPSET BY APATHY; People Found Unwilling to Work on Defenses-- Remnant of an Army Carrying On | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/power-output-upturn-countered-trend-all-areas-but-new-england.html | Power Output Upturn Countered Trend; All Areas but New England Lifted Gains | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/group-buying-and-construction-of-homes-creating-colonies-of.html | 'Group Buying' and Construction of Homes Creating Colonies of Congenial Neighbors | True | By Lee E. Cooper | C1B 402952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/20000-mark-passed-by-march-of-dimes-white-house-mailbags-swollen-by.html | $20,000 MARK PASSED BY 'MARCH OF DIMES'; White House Mailbags Swollen by Gifts to Paralysis Fund | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/inn-keeper-is-found-dead.html | Inn Keeper Is Found Dead | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/trust-hearings-to-go-on-committee-officials-deny-aim-by-roosevelt.html | TRUST HEARINGS TO GO ON; Committee Officials Deny Aim by Roosevelt to Halt Them | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/typical-american-boy-picked.html | 'Typical American Boy' Picked | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/rockefeller-is-honored-conservation-award-is-given-him-by-bay-state.html | ROCKEFELLER IS HONORED; Conservation Award Is Given Him by Bay State Group | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/screen-programs-for-citys-youths-teachers-and-parents-group-list.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group List Many Presentations | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/east-side-rezoning-hailed-in-district-chamber-of-commerce-of-area.html | EAST SIDE REZONING HAILED IN DISTRICT; Chamber of Commerce of Area Expects City's Approval to Assist Rehabilitation REVENUE DECLINE CITED Action Follows 8-Year Drive to Impose Restrictions and Check Trend to Idle Land | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/richard-metzgers-have-son.html | Richard Metzgers Have Son | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/hb-muir-publisher-of-canadian-papers-managing-director-of-kingston.html | H.B. MUIR, PUBLISHER OF CANADIAN PAPERS; Managing Director of Kingston Whig-Standard Is Dead | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/5000000-wpa-checks-were-stolen-last-year.html | $5,000,000 WPA Checks Were Stolen Last Year | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/german-debt-evasion.html | GERMAN DEBT EVASION | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/reich-reveals-italian-farm-aid.html | Reich Reveals Italian Farm Aid | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/l-bambergers-appeal-on-tax.html | L. Bambergers Appeal on Tax | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/plan-board-zones-big-east-side-area-restricts-170-blocks-for-home.html | PLAN BOARD ZONES BIG EAST SIDE AREA; Restricts 170 Blocks for Home Development-- First Step in City-Wide Program | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/pipe-line-reports-income-of-3059224-panhandle-easterns-1938-net-is.html | PIPE LINE REPORTS INCOME OF $3,059,224; Panhandle Eastern's 1938 Net Is Off $700,304 in Year | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/murphy-sees-grand-jury-attorney-general-talks-over-mckesson-case.html | MURPHY SEES GRAND JURY; Attorney General Talks Over McKesson Case Here | True | | C1B 402952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/brulatour-is-held-on-pistol-charge-arrested-in-hospital-bed-for.html | BRULATOUR IS HELD ON PISTOL CHARGE; Arrested in Hospital Bed for Having Firearm With Which He Was Wounded WIFE SILENT ON SHOOTING Is Subpoenaed, but Refuses to Discuss Case With Dewey Aide --Weapon Still Missing | True | Times Wide World | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/railroads-report-rise-in-net-income-operations-of-12-lines-bring-31.html | RAILROADS REPORT RISE IN NET INCOME; Operations of 12 Lines Bring 31% Increase in December Over Year Before BOSTON & MAINE GAIN SEEN $939,070 Profit Is Estimated for 1939, Against Loss of $5,099,626 in 1938 | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/giants-and-yanks-complete-arrangements-for-broadcasting-of-their.html | Giants and Yanks Complete Arrangements For Broadcasting of Their Home Contests | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/ferris-and-mchugh-to-speak.html | Ferris and McHugh to Speak | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/700-events-listed-for-worlds-fair-pageants-and-folk-festivals-to-be.html | 700 EVENTS LISTED FOR WORLD'S FAIR; Pageants and Folk Festivals to Be Held-- Programs to Welcome Statesmen 48 STATES TO CELEBRATE Patriotic Societies, Women's Clubs, Industrial Exhibitors to Have Features | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/iran-legation-reopened-hull-recalls-friendship-at-call-by-charge.html | IRAN LEGATION REOPENED; Hull Recalls Friendship at Call by Charge | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/police-department.html | Police Department | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/wood-field-and-stream-whole-coast-affected.html | Wood, Field and Stream; Whole Coast Affected | True | By Raymond R. Camp | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/50-years-service-honored-by-store-joseph-r-schoenfeld-oldest-macy.html | 50 YEARS' SERVICE HONORED BY STORE; Joseph R. Schoenfeld, Oldest Macy Employe, Guest at Luncheon | True | Times Wide World | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/curb-exchange-adopts-new-rules-on-proxies.html | Curb Exchange Adopts New Rules on Proxies | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/mrs-jsr-overholt-sister-of-henry-clay-frick-dies-at-the-age-of-91.html | MRS. J.S.R. OVERHOLT; Sister of Henry Clay Frick Dies at the Age of 91 | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/rumania-lays-a-plot-to-fascists-to-destroy-bucharest-buildings-with.html | Rumania Lays a Plot to Fascists to Destroy Bucharest Buildings With Flame-Throwers | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/bought-as-girls-home-old-amherst-club-in-lexington-ave-to-be.html | BOUGHT AS GIRLS' HOME; Old Amherst Club in Lexington Ave. to Be Altered | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/streatham-in-55-draw.html | Streatham in 5-5 Draw | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/adds-to-greenwich-holding.html | Adds to Greenwich Holding | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/opposes-shrewsbury-canal.html | Opposes Shrewsbury Canal | True | | C1B 402952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/us-and-german-debt-notes-texts.html | U.S. and German Debt Notes Texts | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/sister-mary-raphael-mother-superior-of-st-margaret-marys-convent-in.html | SISTER MARY RAPHAEL; Mother Superior of St. Margaret Mary's Convent in Bronx | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/gehrig-signed-by-yanks-at-estimated-salary-of-35000-veteran-accepts.html | Gehrig Signed by Yanks at Estimated Salary of $35,000; VETERAN ACCEPTS $4,000 PAY SLASH Gehrig, One of the Few Yanks Believed Cut, 'Thoroughly Satisfied' With Contract CONFIDENT OF COME-BACK Lou Will Report With First Squad at St. Petersburg-- Kampouris, Giants, Signs | True | By John Drebinger | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/named-new-president-of-insurance-group.html | Named New President Of Insurance Group | True | Kaiden-Keystone | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/polo-games-to-aid-fund-paralysis-drive-to-benefit-from-contests.html | POLO GAMES TO AID FUND; Paralysis Drive to Benefit From Contests Saturday Night | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/hunts-committee-meets-today.html | Hunts Committee Meets Today | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/towns-vital-statistics-static.html | Town's Vital Statistics Static | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/4000-cabled-to-aid-spain.html | $4,000 Cabled to Aid Spain | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/conference-urges-neutrality-shift-ban-on-japan-and-lifting-of.html | CONFERENCE URGES NEUTRALITY SHIFT; Ban on Japan and Lifting of Spanish Embargo Implied in Cure-of-War Move ACT VIEWED AS 'TRAGIC' Delegates of Women's Groups 296 to 5 for Program That Supports National Defense | True | By Kathleen McLaughlin Special To the New York Times. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/prague-investigates-masaryk-speeches-newspaper-asks-removal-of-the.html | PRAGUE INVESTIGATES MASARYK SPEECHES; Newspaper Asks Removal of the Czech Envoy to Washington | True | Wireless to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/to-approve-postal-plan-court-indicates-acceptance-of-proposals-for.html | TO APPROVE POSTAL PLAN; Court Indicates Acceptance of Proposals for Company | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/shows-lost-battalion-painting.html | Shows Lost Battalion Painting | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/rev-seraphin-geegan-of-franciscan-order-preacher-conducted-hundreds.html | REV. SERAPHIN GEEGAN OF FRANCISCAN ORDER; Preacher Conducted Hundreds of Missions Throughout East | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/splawn-endorses-lea-bill-for-roads-icc-member-shows-need-for.html | SPLAWN ENDORSES LEA BILL FOR ROADS; I.C.C. Member Shows Need for Reorientation of Federal Regulation at Hearing 2 BILLION MIGHT BE SPENT Commissioner Tells Group of Representatives Sum Would Modernize Equipment | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/railroad-debts-reduced-rcc-reports-57338885-paid-of-73511390-total.html | RAILROAD DEBTS REDUCED; R.C.C. Reports $57,338,885 Paid of $73,511,390 Total Borrowed | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/turkey-gets-new-cabinet-refik-saydam-replaces-jelal-bayar-as-prime.html | TURKEY GETS NEW CABINET; Refik Saydam Replaces Jelal Bayar as Prime Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 402952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/show-to-aid-young-girls-josephine-home-will-take-over-set-to-music.html | SHOW TO AID YOUNG GIRLS; Josephine Home Will Take Over 'Set to Music' Tonight | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/acts-on-newspaper-power-rate.html | Acts on Newspaper Power Rate | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/curb-elects-new-members.html | Curb Elects New Members | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/amlie-a-communist-legislature-charges-both-houses-in-wisconsin-ask.html | AMLIE A COMMUNIST, LEGISLATURE CHARGES; Both Houses in Wisconsin Ask Roosevelt to Keep Him Off I.C.C. | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/heads-pulp-and-paper-group.html | Heads Pulp and Paper Group | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/ccny-lists-benefit-game.html | C.C.N.Y. Lists Benefit Game | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/president-at-horse-show-sees-cavalry-fete-for-benefit-of-infantile.html | PRESIDENT AT HORSE SHOW; Sees Cavalry Fete for Benefit of Infantile Paralysis Fund | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/canadian-savings-rise-report-on-hanks-also-shows-drop-in-notes-in.html | CANADIAN SAVINGS RISE; Report on Hanks Also Shows Drop in Notes in Circulation | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/leases-queens-parcel-welsbach-company-contracts-for-long-island.html | LEASES QUEENS PARCEL; Welsbach Company Contracts for Long Island City Building | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/ickess-promotion-of-touring-backed-spokesmen-of-travel-industry.html | ICKES'S PROMOTION OF TOURING BACKED; Spokesmen of Travel Industry Favor Federal Bureau Plan Pending in Congress FOR MORE SPENDING HERE Secretary and Conferees Seek for United States Benefits Now Garnered by Europe | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/private-contract-upheld-use-of-omaha-terminal-by-three-railroads.html | PRIVATE CONTRACT UPHELD; Use of Omaha Terminal by Three Railroads Legal, Court Says. | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/housing-loan-books-closed-within-day-100000000-offering-of-notes-is.html | HOUSING LOAN BOOKS CLOSED WITHIN DAY; $100,000,000 Offering of Notes Is Taken Quickly | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/fake-said-of-note-in-black-tom-case-german-agent-opens-attack-at.html | 'FAKE' SAID OF NOTE IN BLACK TOM CASE; German Agent Opens Attack at Claims Hearing on 'Herrmann Message' | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/seeks-to-extend-debt.html | Seeks to Extend Debt | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/chicago-mail-order-company.html | Chicago Mail Order Company | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/martin-attacking-lewis-as-betrayer-quits-cio-board-prepares-here.html | MARTIN, ATTACKING LEWIS AS 'BETRAYER,' QUITS C.I.O. BOARD; Prepares Here for Legal Battle for Control of Auto Workers Union MURRAY, HILLMAN RETORT Motor Industry in Dilemma as Rival Factions Claim Jurisdiction Over Contracts | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/mrs-lindholm-married-dana-hall-graduate-wed-in-home-here-to-william.html | MRS. LINDHOLM MARRIED; Dana Hall Graduate Wed in Home Here to William Rodman | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/left-mongrel-500-trust-fund.html | Left Mongrel $500 Trust Fund | True | | C1B 402952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/reich-offers-deal-on-austrian-debt-berlin-stresses-that-parleys.html | REICH OFFERS DEAL ON AUSTRIAN DEBT; Berlin Stresses That Parleys Must Regard 'Passivity' of German Trade With U.S. WASHINGTON SENDS REPLY Suggests Private Negotiation on $18,000,000 Bonds Instead of Government Talks | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/ormstown-curlers-win-mcgerrigles-rink-takes-holt-renfrew-trophy-in.html | ORMSTOWN CURLERS WIN; McGerrigle's Rink Takes Holt Renfrew Trophy in Quebec | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/austrian-exiles-found-dead.html | Austrian Exiles Found Dead | True | Wireless to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/william-a-fox-73-exedison-official-vice-president-for-many-years.html | WILLIAM A. FOX, 73, EX-EDISON OFFICIAL; Vice President for Many Years --Also Served Other Concerns | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/cj-beck-elected-by-shipping-group-director-of-hamburgamerican-and.html | C.J. BECK ELECTED BY SHIPPING GROUP; Director of Hamburg-American and North German Lloyd Lines Heads Association HE SUCCEEDS J.V. LYON Former President Is Chairman of Conference Committee to Act in Labor Matters | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/gerard-leaves-hospital.html | Gerard Leaves Hospital | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/refugees-flight-to-border-goes-on-but-france-still-has-no-major.html | REFUGEES' FLIGHT TO BORDER GOES ON; But France Still Has No Major Influx as Spanish Officials Hold Up Groups Across Line BOMBS FORCE TRAIN BACK 96 Americans Hide in Tunnel --French and Loyalists Agree on Neutral Zone in Spain | True | By George Axelsson Wireless To the New York Times. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/sec-gets-11-more-bankruptcy-cases-reorganization-of-pittsburgh.html | SEC GETS 11 MORE BANKRUPTCY CASES; Reorganization of Pittsburgh Railway Company and Its Subsidiary Among Them REO MOTOR CAR CO. ON LIST Additional Proceedings Come Under Body's Jurisdiction Because of New Powers | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/hopkins-preparing-plan-for-industry-he-warns-against-speculation.html | HOPKINS PREPARING PLAN FOR INDUSTRY; He Warns Against Speculation Until He Reveals Program a Few Weeks Hence HITS ATTACKS IN SENATE Secretary Puts the Total of Incomes of Individuals in 1938 at 64 Billions | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/lewiss-nervousness-is-marked-but-louis-is-calm-at-the-scales.html | Lewis's Nervousness Is Marked, But Louis Is Calm at the Scales; Challenger, at 180 Pounds, 19 Under Champion--John Henry's Suit Dropped, His Title Still Unrecognized Here | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/charity-lecture-today-mrs-philip-b-weld-chairman-of-committee-for.html | CHARITY LECTURE TODAY; Mrs. Philip B. Weld Chairman of Committee for Three Groups | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/wagner-signs-as-coach.html | Wagner Signs as Coach | True | | C1B 402952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/unity-of-all-races-in-amity-is-urged-speakers-at-jewish-womens.html | UNITY OF ALL RACES IN AMITY IS URGED; Speakers at Jewish Women's Session Warn of Danger in Inciting Hatred COUGHLIN CRITIC CHIDED Combs, Proposing Silencing of Attacks, Is Reminded of Peril of Intolerance | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/sec-permits-columbia-gas-to-pay-1627175-on-preferred-and-preference.html | SEC Permits Columbia Gas to Pay $1,627,175 On Preferred and Preference Stock Feb. 15 | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/girls-study-style-in-hunter-clinic-seniors-learn-fine-points-of.html | GIRLS STUDY STYLE IN HUNTER 'CLINIC'; Seniors Learn Fine Points of Charm to Ease Transition to Business World | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/business-outlook.html | BUSINESS OUTLOOK | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/quake-zone-covers-chiles-chief-cities-views-of-cities-wiped-out-by.html | QUAKE ZONE COVERS CHILE'S CHIEF CITIES; VIEWS OF CITIES WIPED OUT BY EARTHQUAKE IN CHILE | True | Times Wide World | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/bower-takes-auto-race-beats-holmes-in-midget-30lap-event-at.html | BOWER TAKES AUTO RACE; Beats Holmes in Midget 30-Lap Event at Coliseum | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/buyer-to-alter-club-building.html | Buyer to Alter Club Building | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/reichsbank-deposits-and-circulation-off-reserve-ratio-up-slightly.html | REICHSBANK DEPOSITS AND CIRCULATION OFF; Reserve Ratio Up Slightly Despite Loss in Exchange Reserve | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/bozeman-prevaiis-after-losing-5035-tops-chamaco-5032-in-night.html | BOZEMAN PREVAIIS AFTER LOSING, 50-35; Tops Chamaco, 50-32, in Night Contest of Three-Cushion Title Billiard Tourney HALL IS DEFEATED TWICE Bows to Reiselt, 50-34 and 50-27, in Philadelphia-- Scoville Breaks Even | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/giant-reich-registry-records-to-be-kept-of-all-from-5-to-71-years.html | GIANT REICH REGISTRY; Records to Be Kept of All From 5 to 71 Years of Age | True | Wireless to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/government-lists-tax-returns-of-36-367-manufacturers-of-motor.html | GOVERNMENT LISTS TAX RETURNS OF '36; 367 Manufacturers of Motor Vehicles or Parts Paid a Normal Tax of $59,700,000 NET INCOME $433,348,000 1,132 Iron and Steel Concerns Made $156,938,000; Normal Revenue, $20,270,000 | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/jewish-ministers-elect.html | Jewish Ministers Elect | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/2000-meeting-here-cheer-francos-gains-coughlin-backers-protest.html | 2,000, MEETING HERE, CHEER FRANCO'S GAINS; Coughlin Backers Protest 'Curbs on Free Speech' | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/spirit-in-catalonian-capital-is-found-inferior-to-that-of-the.html | Spirit in Catalonian Capital Is Found Inferior to That of the Madrid Defenders; FRANCO WATCHES HIS TROOPS ADVANCE ON BARCELONA AS AMERICANS AND BRITISH EVACUATE THE CITY | True | Wireless to THE NEW YORK TIMES. | C1B 402952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/store-sales-rise-in-24-departments-music-records-led-december.html | STORE SALES RISE IN 24 DEPARTMENTS; Music Records Led December Increases, the Federal Reserve Bank Notes BLOUSES, SKIRTS SECOND Stocks Are Lower in All but 13 Sections--Apparel Sales Comparatively Good | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/isaacs-sees-snag-in-battery-bridge-he-asserts-span-to-brooklyn-like.html | ISAACS SEES SNAG IN BATTERY BRIDGE; He Asserts Span to Brooklyn, Like Tunnel, Would Create New Traffic Problem STREETS ALREADY JAMMED Downtown Outlets Needed, He Says--Moses Plan Praised by McGoldrick | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/rw-swanson-buys-long-island-estate-gets-roberts-place-of-noyack-as.html | R.W. SWANSON BUYS LONG ISLAND ESTATE; Gets Roberts Place of Noyack as a Summer Home | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/members-warned-by-stock-exchange-james-seligman-and-edwin-g-bruns.html | MEMBERS WARNED BY STOCK EXCHANGE; James Seligman and Edwin G. Bruns Censured for Manner in Which They Dealt Jan. 12 POLICY IS HELD VIOLATED Trades by Both in Continental Motors Corporation Shares Bring About Complaint | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/charles-w-frost-90-writer-and-inventor-former-proprietor-of-godeys.html | CHARLES W. FROST, 90, WRITER AND INVENTOR; Former Proprietor of Godey's Lady's Book Is Dead | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/new-plan-formed-for-ticket-sales-theatre-league-unanimously-passes.html | NEW PLAN FORMED FOR TICKET SALES; Theatre League Unanimously Passes Motion to Create a Centralized Distribution GROUP WILL STUDY MOVE Board of Governors Virtually Agree--Pemberton Asks a Further Survey | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/charles-peavey-davis-fordham-law-school-registrar-since-1911-was-75.html | CHARLES PEAVEY DAVIS; Fordham Law School Registrar Since 1911 Was 75 | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/real-estate-securities.html | REAL ESTATE SECURITIES | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/more-gifts-for-neediest-4085-brings-total-in-the-fund-to-26739609.html | MORE GIFTS FOR NEEDIEST; $40.85 Brings Total in the Fund to $267,396.09 | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/buys-bedford-landmark.html | Buys Bedford Landmark | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/viking-sword-found-in-michigan.html | Viking Sword Found in Michigan | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/deals-in-new-jersey-sourland-mountain-tract-sold-for-home.html | DEALS IN NEW JERSEY; Sourland Mountain Tract Sold for Home Development | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/further-advances-shown-by-cotton-quotations-up-as-result-of-an.html | FURTHER ADVANCES SHOWN BY COTTON; Quotations Up as Result of an Increasingly Tight Spot-and Contract Situation GAINS ARE 1 TO 2 POINTS Commodity Traders Again Cut Loose From Influences of the Stock Market | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/martin-conboys-letter-in-reply-to-stimson-opposing-embargo-change.html | Martin Conboy's Letter in Reply to Stimson, Opposing Embargo Change | True | | C1B 402952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/collins-fights-pay-cut-cubs-first-baseman-expects-a-satisfactory.html | COLLINS FIGHTS PAY CUT; Cubs' First Baseman Expects a Satisfactory Adjustment | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/complete-wanamaker-program.html | Complete Wanamaker Program | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/books-published-today.html | Books Published Today | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/lawrenceville-on-top-routs-112th-field-artillery-by-256-in-polo.html | LAWRENCEVILLE ON TOP; Routs 112th Field Artillery by 25-6 in Polo Contest | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/quake-ruins-20-chile-towns-concepcion-city-wiped-out-loss-of-life.html | QUAKE RUINS 20 CHILE TOWNS; CONCEPCION CITY WIPED OUT; LOSS OF LIFE IN THOUSANDS; CHILLAN IS RAZED Only Three Buildings Are Reported Standing in 144 Blocks There INJURED STILL ENTOMBED Relief Is Rushed Southward, but Railway Damage Delays Doctors and Officials | True | By Charles Griffin Special To the New York Times. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/tax-recodification-passed-by-the-house-first-such-bill-since-1874.html | TAX RECODIFICATION PASSED BY THE HOUSE; First Such Bill Since 1874, Unread by Members, Approved | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/ask-direct-subsidy-as-aaa-substitute-speakers-for-farming-and.html | ASK DIRECT SUBSIDY AS AAA SUBSTITUTE; Speakers for Farming and Allied Industries Urge New Program at Capital Parley AIM AT TARIFF EQUALITY Davis, Chamber President, Says Conferees Found Present System Ineffective | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/gehrigs-total-326500-lou-has-drawn-that-amount-in-14-campaigns-with.html | GEHRIG'S TOTAL $326,500; Lou Has Drawn That Amount in 14 Campaigns With Yanks | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/pneumonia-peak-in-westchester.html | Pneumonia Peak in Westchester | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/john-p-meade-director-of-industrial-safety-in-massachusetts-was-67.html | JOHN P. MEADE; Director of Industrial Safety in Massachusetts Was 67 | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/flashlight-startles-hearing.html | Flashlight Startles Hearing | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/vienna-paper-hits-otto-charges-he-wrote-schuschnigg-asking-to-be.html | VIENNA PAPER HITS OTTO; Charges He Wrote Schuschnigg Asking to Be Made Chancellor | True | Wireless to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/stueckgold-at-opera-soprano-returns-to-sing-princess-in.html | STUECKGOLD AT OPERA; Soprano Returns to Sing Princess in Metropolitan's 'Rosenkavalier' | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/draws-128pound-impost-seabiscuit-may-not-start-in-the-san-felipe.html | DRAWS 128-POUND IMPOST; Seabiscuit May Not Start in the San Felipe Saturday | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/senate-advances-gradecrossing-aid-committee-approves-85-burden-on.html | SENATE ADVANCES GRADE-CROSSING AID; Committee Approves 85% Burden on State, but Bars SuchGrants on Old WorkWOULD PAY COST OF PLANS Moses Had Asked Revisions-- Senate Poll on Job Insurance Inquiry Is Put Off | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/regional-bankers-to-confer.html | Regional Bankers to Confer | True | | C1B 402952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/topics-in-wall-street-the-defense-of-sterling.html | TOPICS IN WALL STREET; The Defense of Sterling | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/news-of-the-stage-mcclintic-prepares-new-projectmy-dear-children.html | NEWS OF THE STAGE; McClintic Prepares New Project--'My Dear Children' Delayed--Elsie Janis Closes--Other Notes | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/after-barcelona.html | AFTER BARCELONA | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/fidelity-report-delayed-summary-on-finances-expected-to-be-ready-to.html | FIDELITY REPORT DELAYED; Summary on Finances Expected to Be Ready Today | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/exconvict-71-guilty-on-charge-of-arson-he-set-fire-to-a-building-in.html | EX-CONVICT, 71, GUILTY ON CHARGE OF ARSON; He Set Fire to a Building in Which 8 Families Lived | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/miss-sands-engaged-new-york-residents-daughter-to-wed-rg-leonard.html | MISS SANDS ENGAGED; New York Resident's Daughter to Wed R.G. Leonard | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/claim-recognition-by-general-motors-antimartin-forces-call-for-a.html | CLAIM RECOGNITION BY GENERAL MOTORS; Anti-Martin Forces Call for a Parley on Revision of Contract OTHER PLANTS FACF ISSUE Thomas Presses Charge That Martin Conspired With Bennett in Ford Plan | True | By Louis Stark Special To the New York Times. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/farm-combine-output-was-63-ahead-of-37.html | Farm Combine Output Was 63% Ahead of '37 | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/weiss-tax-case-settled-agreement-on-new-orleans-mans-income.html | WEISS TAX CASE SETTLED; Agreement on New Orleans Man's Income 'Amicably' Reached | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/dorothy-schierenberg-in-final-of-squash-racquets-title-play-beats.html | Dorothy Schierenberg in Final Of Squash Racquets Title Play; Beats Mrs. Johnson, 15-4, 15-6, 15-5, Then Downs Sister Louise in Four Games--To Meet Miss Dommerich for Championship | True | By Maureen Orcutt | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/naval-orders.html | Naval Orders | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/sports-of-the-times-a-speech-by-special-delivery.html | Sports of the Times; A Speech by Special Delivery | True | By John Kieran | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/nicaragua-to-fight-diseases.html | Nicaragua to Fight Diseases | True | Special Cable to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/quake-imposes-task-on-aguirre-in-chile-rebuilding-confronts-the.html | QUAKE IMPOSES TASK ON AGUIRRE IN CHILE; Rebuilding Confronts the Leftist President With New Problem | True | Special Cable to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/woman-juror-late-every-day-causes-a-mistrial-in-brooklyn-rebuked-by.html | Woman Juror, Late Every Day, Causes a Mistrial in Brooklyn; Rebuked by Court and Her Name Is Stricken From Rolls--Home Duties Her Excuse --First Case of Kind in the State | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/reichstag-is-called-for-8-pm-monday-session-may-prove-one-of-most.html | REICHSTAG IS CALLED FOR 8 P.M. MONDAY; Session May Prove One of Most Historic Convoked by Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/chicago-trade-improved-declines-in-various-lines-were-narrowed-at.html | CHICAGO TRADE IMPROVED; Declines in Various Lines Were Narrowed at Year End | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/heads-mail-order-board.html | Heads Mail Order Board | True | | C1B 402952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/2-plots-in-w-65th-st-bought-for-housing-apartments-to-rise-on-sites.html | 2 PLOTS IN W. 65TH ST. BOUGHT FOR HOUSING; Apartments to Rise on Sites Near Columbus Circle | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/gettysburg-tops-penn-five-4739-wins-first-contest-in-series-with.html | GETTYSBURG TOPS PENN FIVE, 47-39; Wins First Contest in Series With Red and Blue--Army and Brown Prevail | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/zone-of-quake-frequency-formed-on-pacific-circle.html | Zone of Quake Frequency Formed on Pacific Circle | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/to-build-bombay-chemical-plant.html | To Build Bombay Chemical Plant | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/city-subway-board-to-get-new-home-will-leave-rented-quarters-in.html | CITY SUBWAY BOARD TO GET NEW HOME; Will Leave Rented Quarters in Hudson St. for Building in Brooklyn Next Year | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/bond-prices-off-volume-declines-sales-on-stock-exchange-total.html | BOND PRICES OFF; VOLUME DECLINES; Sales on Stock Exchange Total $5,526,000, Against Previous Day's $8,080,000 TREASURY ISSUES LOWER Foreign Securities Continue in Supply, Led by Scandinavian and Japanese Loans | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/robber-gets-30-years-fourth-offender-sentenced-for-holdup-in.html | ROBBER GETS 30 YEARS; Fourth Offender Sentenced for Hold-Up in Brooklyn | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/roosevelts-plans-all-in-says-early-white-house-secretary-says-he.html | ROOSEVELT'S PLANS ALL IN, SAYS EARLY; White House Secretary Says He Will Have Few if Any Later Proposals for Congress Action OLIVE BRANCH OFFER SEEN But Administration Spokesmen Assert President's Program Follows His Original Plan | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/amoskeag-deficit-reported.html | Amoskeag Deficit Reported | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/sixmonth-profit-of-323668-listed-american-hide-leather-has-net.html | SIX-MONTH PROFIT OF $323,668 LISTED; American Hide & Leather Has Net Income Equal to 33c a Common Share LOSS SHOWN YEAR BEFORE Results of Operations Given by Other Corporations, With Comparative Figures | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/hon-anne-wigram-married-in-windsor-daughter-of-george-vs-private.html | HON. ANNE WIGRAM MARRIED IN WINDSOR; Daughter of George Vs Private Secretary Wed in Castle | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/rangers-to-oppose-americans-tonight-victory-for-patrickmen-in.html | RANGERS TO OPPOSE AMERICANS TONIGHT; Victory for Patrickmen in Garden Will Assure Them the Macbeth Trophy PROTEST IS DISALLOWED League Governors Turn Down Canadiens' Plea Against Dutton Sextet's Goal | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/paris-bans-refugee-film-curb-on-sympathy-for-loyalists-is-believed.html | PARIS BANS REFUGEE FILM; Curb on Sympathy for Loyalists Is Believed Cabinet's Aim | True | Wireless to THE NEW YORK TIMES. | C1B 402952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/bond-offerings-by-municipalities-portland-me-asks-tenders-on-feb-26.html | BOND OFFERINGS BY MUNICIPALITIES; Portland, Me., Asks Tenders on Feb. 26 on $500,000 Water District Issue FRAMINGHAM SALE JAN. 27 $500,000 Notes of Somerville, Mass., Awarded to Two Banks in Boston | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/for-cuban-mortgage-cut-president-asks-congress-to-end-moratorium.html | FOR CUBAN MORTGAGE CUT; President Asks Congress to End Moratorium and Reduce Debt | True | Special Cable to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/makagonov-breaks-tie-for-chess-lead-draws-with-romanovski-and-goes.html | MAKAGONOV BREAKS TIE FOR CHESS LEAD; Draws With Romanovski and Goes Ahead at Moscow | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/investor-acquires-mt-vernon-suites-st-gregory-apartment-house-among.html | INVESTOR ACQUIRES MT. VERNON SUITES; St. Gregory Apartment House Among Westchester Parcels Reported in Deals YONKERS PLOT IS TRADED Business Building Planned at 424 South Broadway, Bought From Savings Bank | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/wool-sales-postponed.html | Wool Sales Postponed | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/against-sixyear-terms.html | AGAINST SIX-YEAR TERMS | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/kaesche-overcomes-mauliffe-on-links-wins-7-and-6-to-reach-winter.html | KAESCHE OVERCOMES M'AULIFFE ON LINKS; Wins, 7 and 6, to Reach Winter Advertising Semi-Finals | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/brico-orchestra-at-carnegie-hall-symphony-ensemble-offers-vivaldi-c.html | BRICO ORCHESTRA AT CARNEGIE HALL; Symphony Ensemble Offers Vivaldi Concerto Grosso in D Minor for Strings SIMON BARER IS PIANIST Rachmaninoff's Concerto in C Minor and Overture-Rienzi by Wagner on Program | True | By Olin Downes | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/railroad-subsidy-by-us-advocated-110000000-yearly-urged-by-speakers.html | RAILROAD SUBSIDY BY U.S. ADVOCATED; $110,000,000 Yearly Urged by Speakers in Debate at Railway Business Luncheon | True | Times Wide World | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/council-ousts-reardon-saltonstall-installs-downey-as-education.html | COUNCIL OUSTS REARDON; Saltonstall Installs Downey as Education Commissioner | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/brooklyn-prep-five-conquers-loughlin-wins-by-3320-in-chsaa-other.html | BROOKLYN PREP FIVE CONQUERS LOUGHLIN; Wins by 33-20 in C.H.S.A.A. --Other School Results | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/trulio-subdues-correl-wins-218-215-in-second-round-of-state.html | TRULIO SUBDUES CORREL; Wins, 21-8, 21-5, in Second Round of State Handball Play | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/southern-natural-gas-hearing.html | Southern Natural Gas Hearing | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/police-battle-cold-with-new-furlined-caps.html | POLICE BATTLE COLD WITH NEW FUR-LINED CAPS | True | Times Wide World | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/investment-trusts-utility-equities-corporation.html | INVESTMENT TRUSTS; Utility Equities Corporation | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/asks-wide-revision-in-insurance-law-piper-bill-at-albany-puts-state.html | ASKS WIDE REVISION IN INSURANCE LAW; Piper Bill at Albany Puts State Department Rules Into Present Act | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/valan-to-box-terranova.html | Valan to Box Terranova | True | | C1B 402952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/jp-morgan-quits-aetna-drops-insurance-connection-held-by-family.html | J.P. MORGAN QUITS AETNA; Drops Insurance Connection Held by Family Since 1819 | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/state-board-sets-own-housing-aims-objects-to-acting-merely-as.html | STATE BOARD SETS OWN HOUSING AIMS; Objects to Acting Merely as 'Banker for State' as Asked in the La Guardia Bills FOR 90% LIMIT ON LOANS Paid Chairman Recommended; -- 1,031,000 Dwelling Units Held Needed in State | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/large-suites-listed-in-rental-of-homes-dr-daniel-kirby-gets-12room.html | LARGE SUITES LISTED IN RENTAL OF HOMES; Dr. Daniel Kirby Gets 12-Room Apartment in Park Ave. | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/state-bar-meeting-opens-here-today-court-power-to-review-some.html | STATE BAR MEETING OPENS HERE TODAY; Court Power to Review Some Bureau Findings to Be One of Chief Discussion Topics DEBATE ARRANGED ON IT Sessions Continue Tomorrow and Saturday--F.L. Gross Proposed for President | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/cio-bus-union-designated.html | C.I.O. Bus Union Designated | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/vanquished-boxer-in-daze-after-bout-lewis-thought-he-was-down-only.html | VANQUISHED BOXER IN DAZE AFTER BOUT; Lewis Thought He Was Down Only Twice--Victor Hopes He Didn't Hurt Him | True | By Joseph C. Nichols | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/packing-strike-is-ended-sioux-city-plant-takes-back-all-except-65.html | PACKING STRIKE IS ENDED; Sioux City Plant Takes Back All Except 65 After 119 Days | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/barkley-fends-off-vote-on-relief-cut-as-senate-wavers-new-dealer.html | BARKLEY FENDS OFF VOTE ON RELIEF CUT AS SENATE WAVERS; New Dealer Claims a Slight Majority for Restoring Fund to Roosevelt Estimate MORE AT STAKE THAN WPA Chamber Accepts Bill as Test of Line-Up Against Spending Policies of President | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/canvases-by-vail-put-on-exhibition-memorial-show-at-american-fine-a.html | CANVASES BY VAIL PUT ON EXHIBITION; Memorial Show at American Fine Arts Building Contains Collection of 170 Items LARGE MARINES ON VIEW Paintings Reveal Influence of Various Artists With a Later Day Individuality | True | By Edward Alden Jewell | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/jai-alai-teams-to-play.html | Jai Alai Teams to Play | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/queens-asks-6079040-budget-director-scores-shotgun-approach-in-pay.html | QUEENS ASKS $6,079,040; Budget Director Scores 'Shotgun Approach' in Pay Rises | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/books-of-the-times-pure-and-impure.html | BOOKS OF THE TIMES; Pure and Impure | True | By Ralph Thompson | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/wife-to-get-back-14000-husband-whom-she-had-locked-up-agrees-to.html | WIFE TO GET BACK $14,000; Husband Whom She Had Locked Up Agrees to Return Cash | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/american-planes-aid-relief-work-in-chile-airliners-take-survey.html | AMERICAN PLANES AID RELIEF WORK IN CHILE; Airliners Take Survey Party and Supplies to Quake Areas | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/sports-today.html | Sports Today | True | | C1B 402952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/barrett-case-is-dropped-wifes-charge-dismissed-as-dispute-is.html | BARRETT CASE IS DROPPED; Wife's Charge Dismissed as Dispute Is Settled. | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/pays-bills-by-chance-man-sends-2year-debt-138-to-creditor-whose.html | PAYS BILLS BY CHANCE; Man Sends 2-Year Debt, $1.38, to Creditor Whose Slip He Drew | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/greek-imports-lower-exports-were-higher-in-first-ten-months-of-1938.html | GREEK IMPORTS LOWER; Exports Were Higher in First Ten Months of 1938 | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/drexel-to-quit-league.html | Drexel to Quit League | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/airplanes-secure-loan-of-2500000-pan-american-airways-sells-4.html | AIRPLANES SECURE LOAN OF $2,500,000; Pan American Airways Sells 4% Certificates to Finance Transport Construction | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/aa-ballantine-to-speak-feb-2.html | A.A. Ballantine to Speak Feb. 2 | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/senator-lewis-opposes-lifting-arms-embargo-as-perilous-step-holds.html | Senator Lewis Opposes Lifting Arms Embargo as Perilous Step; Holds Move Would Put Us in Danger of War With Reich, Italy and Japan-- Messages Flood Senate Group | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/italoreich-acts-alarming-britain-london-especially-disturbed-over.html | ITALO-REICH ACTS ALARMING BRITAIN; London Especially Disturbed Over German Army Moves-- Rome Warns France Anew | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/higher-interest-rate-seen-on-us-bonds-income-tax-will-cut-sales-at.html | HIGHER INTEREST RATE SEEN ON U.S. BONDS; Income Tax Will Cut Sales at Low Rate, Says Speaker | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/helen-ware-dies-actress-30-years-former-star-of-successes-on-stage.html | HELEN WARE DIES; ACTRESS 30 YEARS; Former Star of Successes on Stage Here--Leading Lady for Tellegen and Daly ALSO APPEARED IN FILMS Made Debut as Extra in Maude Adams's Production of 'The Little Minister' | True | Sykes | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/800-named-to-fill-new-school-posts-800-others-in-city-system-are.html | 800 NAMED TO FILL NEW SCHOOL POSTS; 800 Others in City System Are Transferred and 100 Get Sabbatical Leaves HIGH SCHOOLS TO GET 500 Board of Education Orders Study of Plea to Abolish Dual Eligible Lists | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/charles-f-wetterer-utility-executive-vice-president-of-the-stone.html | CHARLES F. WETTERER, UTILITY EXECUTIVE; Vice President of the Stone & Webster Service Corporation | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/miss-sears-mrs-lamme-guin-in-us-title-play.html | Miss Sears, Mrs. Lamme Gain in U.S. Title Play | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/air-line-brought-million-pounds.html | Air Line Brought Million Pounds | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/fire-department.html | Fire Department | True | | C1B 402952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/fritz-medal-given-to-dr-fb-jewett-highest-engineering-honor-is.html | FRITZ MEDAL GIVEN TO DR. F.B. JEWETT; Highest Engineering Honor Is Bestowed Upon President of Bell Telephone Laboratories EDISON AWARD ALSO MADE Chief Recognition in Electrical Field Goes to Professor Dugald C. Jackson | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/insurgents-bomb-spanish-port-while-americans-are-leaving-missiles.html | Insurgents Bomb Spanish Port While Americans Are Leaving; Missiles Drop Close to Boat Carrying Caldetas Refugees to Cruiser Omaha--French Warship Returns Fire | True | Wireless to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/nonaggression-move-gains.html | Non-Aggression Move Gains | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/letters-to-the-times-housing-budget-defended-commissioner.html | Letters to The Times; Housing Budget Defended Commissioner Rheinstein's Request for Fund Rise Held Justified | True | GROSVENOR ATTERBURY, EDWIN S. BURDELL, EUGENE C. CARDER, ERNEST P. GOODRICH, FREDERICK C. HORNER, Mrs. ANDRE MAXIMOV, CHARLES F. NEERGAARD, THORNDIKE SAVILLE, BYArd Williams. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/bronx-homes-site-for-an-apartment-3-dwellings-in-east-mosholu.html | BRONX HOMES SITE FOR AN APARTMENT; 3 Dwellings in East Mosholu Parkway to Be Razed for Six-Story Building 303 EAST 142D ST. SOLD Bank Conveys Suites Acquired in December--Other Bronx Realty Transactions | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/linseed-oil-output-down-201780-tons-of-flaxseed-were-crushed-in.html | LINSEED OIL OUTPUT DOWN; 201,780 Tons of Flaxseed Were Crushed in 3-Month Period | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/air-science-lags-nation-is-warned-leadership-in-flying-research-and.html | AIR SCIENCE LAGS, NATION IS WARNED; Leadership in Flying Research and Development Held in Europe, T.P. Wright Says REVIVAL PROGRAM URGED Plastics' Construction Value Is Doubted by Army Expert at Institute Session | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/walsh-asks-limits-on-powers-of-nlrb-revision-of-act-under-afl-plan.html | WALSH ASKS LIMITS ON POWERS OF NLRB; Revision of Act Under A.F.L. Plan Put Before Senate, With New Rights for Employers | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/dies-as-he-digs-in-snow-jv-lake-of-mount-vernon-collapses-at-rome.html | DIES AS HE DIGS IN SNOW; J.V. Lake of Mount Vernon Collapses at Rome | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/cripps-is-expelled-from-labor-party-disloyalty-charged-because-of.html | CRIPPS IS EXPELLED FROM LABOR PARTY; Disloyalty Charged Because of Agitation for Unity of Foes of Chamberlain CONSTITUENTS UPHOLD HIM Ousted Leader Renews Call for Overthrow of Cabinet and the Creation of New Group | True | Wireless to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 402952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/internal-auditing-held-a-bar-to-fraud-controllers-are-told-it-might.html | INTERNAL AUDITING HELD A BAR TO FRAUD; Controllers Are Told It Might Be Curb on Dishonesty | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/sympathy-strike-is-ruled-illegal-stagehands-not-justified-in.html | SYMPATHY STRIKE IS RULED ILLEGAL; Stagehands Not 'Justified' in Walkout Against Opera on Tour, Court Asserts AT BEHEST OF MUSICIANS Latter Union Had Requested Action Because of Use of 'Canned Music' | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/baltimore-sextet-victor-53.html | Baltimore Sextet Victor, 5-3 | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/murphy-on-civil-liberties.html | MURPHY ON CIVIL LIBERTIES | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/reporters-dinner-feb-25.html | Reporters Dinner Feb. 25 | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/63447175-asked-to-defend-canada-government-offers-biggest-peacetime.html | $63,447,175 ASKED TO DEFEND CANADA; Government Offers Biggest Peacetime Arms Outlay in History of Dominion | True | By John MacCormac Special To the New York Times. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/weather-and-the-crops-winter-wheat-remains-poor-in-far-western-belt.html | WEATHER AND THE CROPS; Winter Wheat Remains Poor in Far Western Belt | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/jury-is-completed-in-hines-retrial-defense-counsel-uses-up-all-of.html | JURY IS COMPLETED IN HINES RETRIAL; Defense Counsel Uses Up All of Challenges--Prosecutor Has Six Left 14 AVERAGE 51 YEARS OLD Both Sides Pleased Selection Is Ended in Three Days--Testimony Begins Today | True | Times Wide World | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/guilty-of-annoying-president-by-letter-prisoner-faces-3year-term.html | GUILTY OF ANNOYING PRESIDENT BY LETTER; Prisoner Faces 3-Year Term-- Taken to Bellevue | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/business-world-many-buyers-at-trade-shows.html | Business World; Many Buyers at Trade Shows | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/harvard-finishes-on-top-beats-princeton-annexes-crown-in-class-c.html | HARVARD FINISHES ON TOP; Beats Princeton, Annexes Crown in Class C Squash Racquets | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/farinacci-scolds-catholic-church-italian-antisemite-asks-in-berlin.html | FARINACCI SCOLDS CATHOLIC CHURCH; Italian Anti-Semite Asks in Berlin Why Prelates Have Sympathy for Jews | True | Wireless to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/german-bomber-falls-in-france-all-five-of-crew-found-dead-plane-had.html | GERMAN BOMBER FALLS IN FRANCE; All Five of Crew Found Dead-- Plane Had Fought Another in Machine-Gun Duel 17 BOMBS ARE DROPPED French Warn Off Four Rebel Machines That Cross the Border Near Cerbere | True | Wireless to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/postal-to-cut-pacific-rates.html | Postal to Cut Pacific Rates | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/irt-asks-lehman-to-end-revenue-tax-curb-on-wage-scales-seen-if-3.html | I.R.T. ASKS LEHMAN TO END REVENUE TAX; Curb on Wage Scales Seen if 3% Levy Is Continued | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/george-five-bows-to-lawrenceville-tutwiler-sets-scoring-pace-with.html | GEORGE FIVE BOWS TO LAWRENCEVILLE; Tutwiler Sets Scoring Pace With 16 Points as Team Records 40-32 Victory PEDDIE IS BEATEN, 51-28 Loses to West Philadelphia High for Second Setback, but Jayvees Win, 37-17 | True | Special to THE NEW YORK TIMES. | C1B 402952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/plane-upset-fatal-to-naval-airman-commander-fm-maile-jr-is-planged.html | PLANE UPSET FATAL TO NAVAL AIRMAN; Commander F.M. Maile Jr. Is Planged Into Bay Near Newport | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/jersey-cuts-milk-price-half-cent-retail-reduction-will-go-into.html | JERSEY CUTS MILK PRICE; Half Cent Retail Reduction Will Go Into Effect Feb. 1 | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/spoldi-gets-english-bid.html | Spoldi Gets English Bid | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/tinsley-wins-chicago-fight.html | Tinsley Wins Chicago Fight | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/sons-defeat-tough-luck-mother-of-lewis-says.html | Son's Defeat 'Tough Luck,' Mother of Lewis Says | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/lawyer-hurt-in-crash-dj-riesner-in-hospital-after-collision-of.html | LAWYER HURT IN CRASH; D.J. Riesner in Hospital After Collision of Automobiles | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/miss-hochstadter-married-in-home-twin-sister-only-attendant-at-her.html | MISS HOCHSTADTER MARRIED IN HOME; Twin Sister Only Attendant at Her Wedding to Bennett Godfrey Galef | True | David Berns | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/bargains-are-few-at-food-meetings-canners-resisting-pressure-for.html | BARGAINS ARE FEW AT FOOD MEETINGS; Canners Resisting Pressure for Price Concessions Despite Big Stocks EQUIPMENT SALES LAG Glass Container Producers Arrange a Drive With Independent Grocers | True | By Charles E. Egan Special To the New York Times. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/italian-ski-squad-cancels-trip-here-no-foreign-college-team-will.html | ITALIAN SKI SQUAD CANCELS TRIP HERE; No Foreign College Team Will Compete in U.S. for First Time in Three Years SNOW REPORTED IN NORTH Heavy Train Schedule Planned --Randalls Island Tourney Next Sunday Postponed | True | By Frank Elkins | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/steadiness-marks-wheat-quotations-closing-trades-show-prices.html | STEADINESS MARKS WHEAT QUOTATIONS; Closing Trades Show Prices Unchanged to Cent a Bushel Higher INTEREST IN CORN DECLINES Professional Selling Near End of Session Discloses Lack of Aggressive Support | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/meade-rides-three-more-winners-and-arcaro-pilots-two-at-hialeah.html | Meade Rides Three More Winners and Arcaro Pilots Two at Hialeah Park; ARMOR BEARER, 4-1 TRIUMPHS IN SPRINT Three Finish Noses Apart at Miami, With Dunade Second and Milk Punch Third $457,013 IS BET AT TRACK Handle Sets Week-Day Record -Jock's Betsy, Feng, Green Melon Win for Meade | True | By Bryan Field Special To the New York Times. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/brown-82-st-anselms-40.html | Brown 82, St. Anselm's 40 | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/bond-issue-to-save-clubhouse.html | Bond Issue to Save Clubhouse | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/to-discuss-railroad-situation.html | To Discuss Railroad Situation | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/reich-and-poland-hail-their-accord-ribbentrop-guest-in-warsaw-and.html | REICH AND POLAND HAIL THEIR ACCORD; Ribbentrop, Guest in Warsaw, and Beck Stress Its Value on Its 5th Anniversary GERMAN WARMLY GREETED But Paper Asserts Poles Will Never Support Any Scheme Against Western Powers | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 402952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/vines-conquers-budge.html | Vines Conquers Budge | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/rewards-17-heroic-acts-carnegie-funds-medals-go-to-eleven-states.html | REWARDS 17 HEROIC ACTS; Carnegie Fund's Medals Go to Eleven States and Canada | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/business-leases.html | BUSINESS LEASES | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/events-today.html | EVENTS TODAY | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/congress-inquiry-into-mexican-hostility-asked-in-resolution-by.html | Congress Inquiry Into Mexican 'Hostility' Asked in Resolution by Kennedy of New York | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/chiles-catastrophe.html | CHILE'S CATASTROPHE | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/national-guard-orders.html | National Guard Orders | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/other-music-rona-valdez-makes-debut.html | OTHER MUSIC; Rona Valdez Makes Debut | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/elected-by-anemostat-corp.html | Elected by Anemostat Corp. | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/kathryn-l-ehrbar-to-be-wed-feb-11-marriage-to-john-j-glennon-of-new.html | KATHRYN L. EHRBAR TO BE WED FEB. 11; Marriage to John J. Glennon of New Rochelle Will Take Place in Church Here SHE LISTS 90 ATTENDANTS Gertrude Pinkham, Cousin of Prospective Bride, Will Be Maid of Honor | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/hitler-addresses-chiefs-of-reichs-armed-forces.html | Hitler Addresses Chiefs Of Reich's Armed Forces | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/banking-broadcasts-to-begin-wednesday-experts-in-various-branches.html | BANKING BROADCASTS TO BEGIN WEDNESDAY; Experts in Various Branches to Be Interviewed Weekly | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/bids-franco-bar-revenge-britain-voices-earnest-hope-he-will.html | BIDS FRANCO BAR REVENGE; Britain Voices 'Earnest Hope' He Will Exercise Restraint | True | Wireless to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/court-upholds-land-suit-puerto-rican-tribunal-contends-it-has.html | COURT UPHOLDS LAND SUIT; Puerto Rican Tribunal Contends It Has Jurisdiction | True | Special Cable to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/city-freezes-in-northwest-gale-today-to-be-warmer-snow-due-mercury.html | City Freezes in Northwest Gale; Today to Be Warmer, Snow Due; Mercury Drops 15 Degrees in Four Hours --Fierce Wind and Icy Highways Endanger Life and Property | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/murphy-weighing-civil-liberty-unit-reports-he-hopes-to-set-up-a.html | MURPHY WEIGHING CIVIL LIBERTY UNIT; Reports He Hopes to Set Up a Special Bureau to Guard Rights of Citizens STUDY OF SHARECROPPERS Aides Looking Into Situation, He Says Here--Survey in Jersey City 'Routine' | True | | C1B 402952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/cavalier-inquiry-goes-on-in-secret-crew-is-questioned-again-on.html | CAVALIER INQUIRY GOES ON IN SECRET; Crew Is Questioned Again on Crash--Inspector Coming From London for Study VISIT TO AIR BASE TODAY Weather Reports and Log Will Be Examined--Bookings on Clipper Remain Heavy | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/new-coin-scarce-hoarding-blamed-jefferson-nickels-believed-held.html | NEW COIN SCARCE; HOARDING BLAMED; Jefferson Nickels Believed Held From Circulation by Souvenir Seekers | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/rumbling-warned-chileans-of-quake-inhabitants-in-santiago-and.html | RUMBLING WARNED CHILEANS OF QUAKE; Inhabitants in Santiago and Valparaiso Enabled by It to Prepare for Shock GLOW HUNG OVER ANDES Scientist Also Tells of Sharp Atmospheric Depression and Volcanic Action | True | Special Cable to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/new-li-branch-hearing-denied.html | New L.I. Branch Hearing Denied | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/fire-damages-three-buildings.html | Fire Damages Three Buildings | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/clarence-n-scott-retired-oil-official-served-as-vice-president-of.html | CLARENCE N. SCOTT, RETIRED OIL OFFICIAL; Served as Vice President of the Texas Company--Dies at 70 | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/mary-madden-in-new-practice.html | Mary Madden in New Practice | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/child-dies-2-hurt-in-tenement-fire-oil-burner-explodes-in-west-46th.html | CHILD DIES, 2 HURT IN TENEMENT FIRE; Oil Burner Explodes in West 46th St. Flat--Flames Trap Three Youngsters CENTER ST. FACTORY BURNS Cold Hampers Firemen as Water Freezes--Dewey and Aides Are Spectators | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/spanish-girls-replace-men-as-street-cleaners.html | Spanish Girls Replace Men as Street Cleaners | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/mrs-robert-c-ream-hostess-at-dinner-has-as-guests-directors-and.html | MRS. ROBERT C. REAM HOSTESS AT DINNER; Has as Guests Directors and Staff of Woman's Exchange | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/rehm-tops-finale-in-clinton-tennis-7th-ranked-player-bows-75-62-as.html | REHM TOPS FINALE IN CLINTON TENNIS; 7th Ranked Player Bows, 7-5, 6-2, as Eastern Schoolboy Tournament Starts M'GEHEE CONQUERS HULL No. 1 Star Drops Two Games -- Friedman Double Victor at 369th Armory | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/25-dogs-in-field-trial-air-pilots-sam-among-leaders-in-georgia.html | 25 DOGS IN FIELD TRIAL; Air Pilot's Sam Among Leaders in Georgia Event | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/yale-cubs-conquer-hotchkiss-40-for-third-hockey-victory-in-row.html | Yale Cubs Conquer Hotchkiss, 4-0, For Third Hockey Victory in Row; Heimbach Leads Taft Six to Triumph Over Cheshire, 3-0, While Exeter Turns Back Rindge Tech, 8-0--Other Results | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/dinners-tonight-precede-benefit-performance-of-white-steed-taken.html | DINNERS TONIGHT PRECEDE BENEFIT; Performance of 'White Steed' Taken Over for East Harlem Nursing Service | True | Ira L. Hill | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/warned-on-price-cuts-dealers-opening-exposition-hear-edison.html | WARNED ON PRICE CUTS; Dealers, Opening Exposition, Hear Edison Executive | True | | C1B 402952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/lincoln-and-textile-youths-prevail-in-psal-swimming-and-diving.html | Lincoln and Textile Youths Prevail in P.S.A.L. Swimming and Diving Trials; LEVIN CLIPS RECORD FOR 220-YARD SWIM Lincoln Free-Styler Finishes in 2:21.9 to Qualify for City P.S.A.L. Final TEXTILE DIVERS SET PACE Christokas Tops Team-Mates, Korowitz and Pouleson, in Trial at Columbia | True | By Kingsley Childs | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/dinners-precede-palm-beach-show-among-visitors-in-florida-resort.html | DINNERS PRECEDE PALM BEACH SHOW; AMONG VISITORS IN FLORIDA RESORT | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/herbert-will-run-in-millrose-games-nyu-star-to-seek-his-third.html | HERBERT WILL RUN IN MILLROSE GAMES; N.Y.U. Star to Seek His Third Victory in the 600 | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/wallace-and-lamb-win-olympic-posts-former-first-in-1500meter.html | WALLACE AND LAMB WIN OLYMPIC POSTS; Former First in 1,500-Meter Skating Trials-- Leighton Also Makes U.S. Team | True | Times Wide World | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/france-improves-mobilizing-speed-secret-military-plans-call-for.html | FRANCE IMPROVES MOBILIZING SPEED; Secret Military Plans Call for Doubling of Rush of Defenses in Case of Attack CRISIS IS EXPECTED SOON Fall of Barcelona Is Likely to Determine Whether Mussolini Will Keep Promises | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/found-guilty-of-murder-brooklyn-man-faces-sentence-for-second.html | FOUND GUILTY OF MURDER; Brooklyn Man Faces Sentence for Second Degree | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/news-of-the-screen-cedillo-mexican-revolutionist-to-provide-story.html | NEWS OF THE SCREEN; Cedillo, Mexican Revolutionist, to Provide Story for Beery Film--'Gunga Din' Here Today | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/m-von-eberhardt-german-general-commander-of-two-armies-at-close-of.html | M. VON EBERHARDT, GERMAN GENERAL; Commander of Two Armies at Close of World War Dies at Age of 83 ENTERED SERVICE IN 1874 Rose to Be Military Governor of Strasbourg in 1913-- Stormed Kemmel Hill | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/war-base-on-guam-is-upheld-by-leahy-admiral-says-air-and-submarine.html | WAR BASE ON GUAM IS UPHELD BY LEAHY; Admiral Says Air and Submarine Bases Would StopAttack on PhilippinesTELLS BIG AID TO FLEETIt Would Strengthen Navy inBarring Attack on Us, HeSays at House Hearing | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/italian-trade-pact-is-denied-by-brazil-dr-aranha-says-freedom-must.html | ITALIAN TRADE PACT IS DENIED BY BRAZIL; Dr. Aranha Says Freedom Must Be Kept, but Reich Deal Goes On | True | Wireless to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/mako-conquers-thomas-wins-60-60-in-south-florida-tennissabin.html | MAKO CONQUERS THOMAS; Wins, 6-0, 6-0, in South Florida Tennis--Sabin Triumphs | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/rural-hardware-sales-up-downstate-illinois-fares-better-than.html | RURAL HARDWARE SALES UP; Down-State Illinois Fares Better Than Chicago Area | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/army-50-g-washington-41.html | Army 50, G. Washington 41 | True | Special to THE NEW YORK TIMES. | C1B 402952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/french-labor-aides-son-killed.html | French Labor Aide's Son Killed | True | Wireless to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/louiss-savage-punches-stop-lewis-in-first-round-before-17350-at.html | Louis's Savage Punches Stop Lewis in First Round Before 17,350 at Garden; TITLE HOLDER DROPS RIVAL THREE TIMES Lewis on Canvas From Louis's Right to the Jaw When Referee Halts Fight VICTOR IN 2:29 OF FIRST Challenger Proves No Match for Joe, Who Makes Fifth Defense of His Crown | True | By James P. Dawson | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/revisions-asked-in-nlra-would-set-time-limit-on-actions.html | Revisions Asked in NLRA; Would Set Time Limit on Actions | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/hastings-pay-suit-heard.html | Hastings Pay Suit Heard | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/prospect-five-on-top-5929.html | Prospect Five on Top, 59-29 | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/baby-saved-in-fire-tossed-into-snow-aunt-drops-monthold-infant-from.html | BABY SAVED IN FIRE; TOSSED INTO SNOW; Aunt Drops Month-Old Infant From Second Floor-- Firemen Find Boy Half Hour Later | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/lewis-p-geiger-67-bank-executive-vice-president-of-a-trust-company.html | LEWIS P. GEIGER, 67, BANK EXECUTIVE; Vice President of a Trust Company Which He Served Since 1888 Is Dead HEADED TRACTION LINES President of Four Philadelphia Companies and Officer in Other Corporations | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/miriam-meeker-engaged-stafford-springs-girl-fiancee-of-rev-reginald.html | MIRIAM MEEKER ENGAGED; Stafford Springs Girl Fiancee of Rev. Reginald Avery | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/elected-as-president-of-notions-association.html | Elected as President Of Notions Association | True | Bachrach | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/advertising-news-and-notes-350000-for-refrigerator-drive.html | Advertising News and Notes; $350,000 for Refrigerator Drive | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/foreign-trade-off-in-values-in-year-1938-exports-equaled-1937-in.html | FOREIGN TRADE OFF IN VALUES IN YEAR; 1938 Exports Equaled 1937 in Volume, but Declined 8% to $3,094,095,000 Total IMPORTS DECREASED 29% December Shipments Showed 7% Rise in Month, Commerce Department Reports | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/david-lgould-coach-former-soccer-star-assistant-of-pennsylvania-27.html | DAVID L.GOULD, COACH, FORMER SOCCER STAR; Assistant of Pennsylvania 27 Years, Headed U.S. Team in '34 | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/mary-parker-affianced-betrothal-to-william-lonergan-lawyer.html | MARY PARKER AFFIANCED; Betrothal to William Lonergan, Lawyer, Announced Here | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/isabel-mcafferty-wed-becomes-wh-boettgers-bride-in-her-new-rochelle.html | ISABEL M'CAFFERTY WED; Becomes W.H. Boettger's Bride in Her New Rochelle Home | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/stocks-in-london-paris-and-berlin-news-of-mobilization-plans-in.html | STOCKS IN LONDON, PARIS AND BERLIN; News of Mobilization Plans in Italy and Germany Forces British Shares Down ALL SECTIONS AFFECTED Late Rally Checks Slump on Franch Bourse--Principal Issues Gain in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/homer-martin-letter-of-resignation-charges-rule-or-ruin-policy.html | Homer Martin Letter of Resignation; Charges "Rule or Ruin" Policy | True | Times Wide World | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/brooklyn-dwelling-traded.html | Brooklyn Dwelling Traded | True | | C1B 402952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/actors-group-to-study-wages.html | Actors Group to Study Wages | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/wabash-plans-7500000-loan.html | Wabash Plans $7,500,000 Loan | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/move-to-impeach-miss-perkins-lags-house-committee-takes-a-recess.html | MOVE TO IMPEACH MISS PERKINS LAGS; House Committee Takes a Recess After Reading of ThomasResolution for InquiryWORD FROM HER AWAITED New York Member Says She Will Appear on Own Behalf and for Two Others Named | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/britain-is-warned-on-her-trade-deficit-westminster-bank-chairman.html | BRITAIN IS WARNED ON HER TRADE DEFICIT; Westminster Bank Chairman Hits of Totalitarian Methods | True | Wireless to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/6-slain-in-hindumoslem-riot.html | 6 Slain in Hindu-Moslem Riot | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/dealers-to-fight-foreign-whiskies-30000-stores-ready-for-drive.html | DEALERS TO FIGHT FOREIGN WHISKIES; 30,000 Stores Ready for Drive, Charging an Unwillingness to Stabilize Prices NO BOYCOTT IS INVOLVED Importers Will Combat Move, Asserting Real Motive Is Higher Mark-Ups | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/reports-on-cancer-fight-local-committee-distributed-137000.html | REPORTS ON CANCER FIGHT; Local Committee Distributed 137,000 Pamphlets in Year | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/nyac-annexes-11th-straight-41-unbeaten-squash-team-routs-harvard.html | N.Y.A.C. ANNEXES 11TH STRAIGHT, 4-1; Unbeaten Squash Team Routs Harvard Club in Class A Metropolitan Series MAYS DEFEATS IANNICELLI Wolf Also Extended by Rice in Winged Foot Match-- Bayside Wins by 5-0 | True | By Lincoln A. Werden | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/winter-sports-fete-saturday.html | Winter Sports Fete Saturday | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/taylor-gains-mat-title-columbia-174pounder-annexes-metropolitan-aau.html | TAYLOR GAINS MAT TITLE; Columbia 174-Pounder Annexes Metropolitan A.A.U. Crown | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/transatlantic-airship-licensed.html | Transatlantic Airship Licensed | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/new-castle-united-soccer-victor-41-beats-cardiff-city-in-english.html | NEW CASTLE UNITED SOCCER VICTOR, 4-1; Beats Cardiff City in English Cup Fourth-Round Replay | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/head-overseas-drug-group.html | Head Overseas Drug Group | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/all-flight-cut-off-refugees-turn-back-as-shells-make-road-to-north.html | ALL FLIGHT CUT OFF; Refugees Turn Back as Shells Make Road to North Impassable 2,000,000 CAUGHT IN CITY Government Goes to Gerona --Labor Defies Demand of Franco for Surrender | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/whitehead-downs-crichton-2-and-1-enters-semifinal-round-in-st.html | WHITEHEAD DOWNS CRICHTON, 2 AND 1; Enters Semi-Final Round in St. Augustine Golf--Axt, Allan, Fletcher Gain | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/capt-breunig-to-retire-head-of-68th-st-police-station-quitting.html | CAPT. BREUNIG TO RETIRE; Head of 68th St. Police Station Quitting Force at 49 | True | | C1B 402952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/the-screen-bing-crosby-in-paris-honeymoon-at-the-paramount-the-girl.html | THE SCREEN; Bing Crosby in 'Paris Honeymoon' at the Paramount --'The Girl Downstairs' Arrives at the Criterion | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/miami-beach-hosts-plan-many-parties-mr-and-mrs-ti-merseles-to-give.html | MIAMI BEACH HOSTS PLAN MANY PARTIES; Mr. and Mrs. T.I. Merseles to Give Event for Surf Club Members | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/priestley-in-politics-british-novelist-announces-he-will-run-for.html | PRIESTLEY IN POLITICS; British Novelist Announces He Will Run for Parliament | True | Special Cable to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/jw-carpenter-in-utility-post.html | J.W. Carpenter in Utility Post | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/japan-denies-plan-to-attack-russia-but-war-minister-warns-army-will.html | JAPAN DENIES PLAN TO ATTACK RUSSIA; But War Minister Warns Army Will Destroy Soviet Troops if They Start War | True | By Hugh Byas Wireless To the New York Times. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/panama-gets-more-ships-133-of-602661-gross-tonnage-registered-last.html | PANAMA GETS MORE SHIPS; 133 of 602,661 Gross Tonnage Registered Last Year | True | Special Cable to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/forgets-230-in-pillow-case.html | Forgets $230 in Pillow Case | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/1750000-rail-order-placed.html | $1,750,000 Rail Order Placed | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/mrs-julian-curtiss-hostess.html | Mrs. Julian Curtiss Hostess | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/suicide-in-philadelphia-city-hall.html | Suicide in Philadelphia City Hall | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/exchange-aids-hupp-corp-cooperation-given-to-company-in-obtaining.html | EXCHANGE AIDS HUPP CORP.; Cooperation Given to Company in Obtaining Proxies | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/copperweld-steel-move-splitup-of-shares-is-approved-dividend.html | COPPERWELD STEEL MOVE; Split-Up of Shares Is Approved -- Dividend Declared | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/book-notes.html | BOOK NOTES | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/black-bun-victor-in-california-dash-xalapa-clown-is-fourth-in-first.html | BLACK BUN VICTOR IN CALIFORNIA DASH; Xalapa Clown Is Fourth in First 1939 Start, Stablemate Leading the WaySABARIEL LOSES BY NOSERoman Hero Is Home Third atSanta Anita--Winner Goes6 Furlongs in 1:11 | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/spillway-first-at-fair-grounds-browns-4yearold-defeats-favored-old.html | SPILLWAY FIRST AT FAIR GROUNDS; Brown's 4-Year-Old Defeats Favored Old Rosebush by a Nose in Feature Race | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/shoe-shipments-lag-on-active-numbers-nh-souther-warns-retailers-on.html | SHOE SHIPMENTS LAG ON ACTIVE NUMBERS; N.H. Souther Warns Retailers on Possible Spring Jam | True | Special to THE NEW YORK TIMES. | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/public-property-keep-off.html | PUBLIC PROPERTY: KEEP OFF | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 402952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/hopson-is-linked-to-associated-gas-official-of-61-broadway-service.html | HOPSON IS LINKED TO ASSOCIATED GAS; Official of '61 Broadway' Service Chain Testifies He CarriedInstructions to ConcernsUTILITY REVERSES STANDPermits Testimony Before FPCRather Than Appear toBe Hiding Something | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/gives-fake-coins-to-newsboy.html | Gives Fake Coins to Newsboy | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/780-lights-for-stadium-athletics-to-have-the-worlds-brightest.html | 780 LIGHTS FOR STADIUM; Athletics to Have the World's Brightest Baseball Field | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/rockefeller-adds-to-try-on-park-gift-turns-over-145000-plot.html | ROCKEFELLER ADDS TO TRY ON PARK GIFT; Turns Over $145,000 Plot, Bringing Total of Donations to City to $11,500,000 FOR 'ADULT PLAYGROUND' Department of Parks Will Start Transforming Parcel in the Spring | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/lawyers-on-trial-as-wiretappers-2-are-accused-of-plot-against.html | LAWYERS ON TRIAL AS WIRE-TAPPERS; 2 Are Accused of Plot Against Another Attorney | True | | C1B 402952 |
| 1939-01-26 | 1939-01-26 | https://www.nytimes.com/1939/01/26/archives/bees-infielder-rejects-terms.html | Bees' Infielder Rejects Terms | True | | C1B 402952 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/to-head-harvard-brewing-co.html | To Head Harvard Brewing Co. | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/sec-investigating-private-financing-monopoly-committee-begins-study.html | SEC INVESTIGATING PRIVATE FINANCING; Monopoly Committee Begins Study of Increase in OffMarket Security Sales17 CORPORATIONS QUERIEDLetters to Former Agents AlsoSeek Data on Placing ofUnregistered Issues | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/menuhin-soloist-at-philharmonic-violinist-appears-in-bachs-a-minor.html | MENUHIN SOLOIST AT PHILHARMONIC; Violinist Appears in Bach's A Minor and Lalo's F Minor Concertos at Carnegie Hall ENESCO DIRECTS EX-PUPIL Schumann Symphony and 'Le Chasseur Maudit' by Franck Also on the Program Plays Lalo Concerto Survived All Criticism | True | By Olin Downes | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/audit-vote-asked-by-american-can-management-reversing-stand-bids.html | AUDIT VOTE ASKED BY AMERICAN CAN; Management, Reversing Stand, Bids Stockholders Act on Plan to Choose Examiners BY-LAW CHANGE INVOLVED Meeting on March 7 to Decide and to Pass on Retaining of Present Firm | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/philippine-official-coming-here.html | Philippine Official Coming Here | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/some-buying-on-silk-rise-improvement-in-futures-was-not-ignored.html | SOME BUYING ON SILK RISE; Improvement in Futures Was Not Ignored, Trade Declares | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 402975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/exsenator-france-of-maryland-dead-candidate-in-1920-and-1932-for.html | EX-SENATOR FRANCE OF MARYLAND DEAD; Candidate in 1920 and 1932 for Republican Nomination to the Presidency HAD PRACTICED MEDICINE Opposed League of Nations-- One of the First Advocates of Soviet Recognition Urged Soviet Recognition Served in State Senate Married Russian Emigre | True |  | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/held-in-television-swindle.html | Held in Television Swindle | True |  | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/presidents-mother-at-infantile-paralysis-benefit.html | PRESIDENT'S MOTHER AT INFANTILE PARALYSIS BENEFIT | True | Times Wide World | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True |  | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/reserve-bank-position-range-of-important-items-in-1939-compared.html | RESERVE BANK POSITION; Range of Important Items in 1939 Compared With Preceding Years | True |  | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/profit-of-502839-by-home-loan-bank-net-operating-income-in-year.html | PROFIT OF $502,839 BY HOME LOAN BANK; Net Operating Income in Year Compared With $565,874 in 1937, G.L. Bliss Reports | True | Matar Studio | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/trotskys-home-guarded-mexico-city-police-act-after-antijewish.html | TROTSKY'S HOME GUARDED; Mexico City Police Act After Anti-Jewish Disturbance | True |  | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/miss-sears-gains-in-us-title-play-halts-miss-townsend-in-three.html | MISS SEARS GAINS IN U.S. TITLE PLAY; Halts Miss Townsend in Three Games at Squash Racquets --Miss Page Triumphs MISS DOMMERICH VICTOR Takes Metropolitan Laurels --Bayside Wins 9th in Row --Iannicelli Advances Miss Schierenberg Loses Jackson Heights Blanked | True |  | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/martin-in-detroit-scores-cio-heads-says-lewis-and-aides-worked-to.html | MARTIN IN DETROIT SCORES C.I.O. HEADS; Says Lewis and Aides Worked to Have Murray 'Take Charge' of U.A.W.A. COURT TEST MAY BE LONG Thomas Group Consults Leaders of Locals-- Martin Tells of Talking to Dubinsky Here Joint Step With Dubinsky Seen Assails "Agents of Lewis" | True | By Louis Stark Special To the New York Times. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/goal-by-anderson-tops-rangers-10-second-period-marker-while-foe-is.html | GOAL BY ANDERSON TOPS RANGERS, 1-0; Second Period Marker While Foe Is Short-Handed Wins for Americans at Hockey DEFENSE THRILLS 13,053 Victors Repel Thrusts With Two of Their Men Off Ice --Robertson a Star | True | By Joseph C. Nichols | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/mercury-hits-7-lowest-of-winter-cold-wave-borne-into-city-on-gales.html | MERCURY HITS 7 , LOWEST OF WINTER; Cold Wave Borne Into City on Gales From Canada--Light Snow Flurries Here | True |  | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/john-mleans-give-palm-beach-party-they-entertain-with-dinner-george.html | JOHN M'LEANS GIVE PALM BEACH PARTY; They Entertain With Dinner-- George C. Van Dusens Also Have Guests F.L.V. HOPPINS HONORED J.K. Norrises, J.S. Pillsburys, Mrs. P.J. Van Rennselaer and R.W. Mills Hosts Mrs. Cyrus Miller a Hostess Thaddeus M. Daly at Resort Edith Barnett Is Married | True | Special to THE NEW YORK TIMES. | C1B 402975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/royal-palm-purse-annexed-by-pause-meade-brings-hazzas-racer-from.html | ROYAL PALM PURSE ANNEXED BY PAUSE; Meade Brings Hazza's Racer From Behind to Defeat Easy Mon by a Nose LAWRIN SLIGHTLY INJURED Kentucky Derby Winner Now a Doubtful Starter for $50,000 Widener Cup | True | By Bryan Field Special To the New York Times. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/royal-mail-at-top-in-aintree-imposts-1937-grand-national-winner.html | ROYAL MAIL AT TOP IN AINTREE IMPOSTS; 1937 Grand National Winner Assigned 175 Pounds for English Chase March 24 167 FOR ROYAL DANIELI Delachance and La Touche to Carry High Weight Among U.S.-Owned Horses, 149 | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/jaqueline-v-cairns-bride-in-brooklyn-st-pauls-church-is-scene-of.html | JAQUELINE V. CAIRNS BRIDE IN BROOKLYN; St. Paul's Church Is Scene of Her Marriage to Harold Finley | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/screen-news-here-and-in-hollywood-douglas-fairbanks-jr-named-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Douglas Fairbanks Jr. Named to Appear With Miss Rogers in the 'Little Mother' ROBERT YOUNG GETS ROLE Chosen by Metro for 'Maiden Voyage'--Constance Worth in New Universal Film Korjus Slated for "New Moon" Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/defect-is-found-in-fooddrug-act-color-certification-ruling-may.html | 'DEFECT' IS FOUND IN FOOD-DRUG ACT; Color Certification Ruling May Cause Postponement of Law's Effective Date MEETING IS SET FOR FEB. 6 Toilet Goods Industry to Seek Solution at Conference in Washington | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/prices-hit-food-sales-to-france.html | Prices Hit Food Sales to France | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/hutton-orchestra-at-loews.html | Hutton Orchestra at Loew's | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/london-wool-sales.html | London Wool Sales | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/hunts-committee-lists-34-meetings-national-group-schedules-21.html | HUNTS COMMITTEE LISTS 34 MEETINGS; National Group Schedules 21 Spring Sessions, With First at Camden, S.C., Feb. 22 UNITED RACES NOV. 7, 11 Nine Days Are Assigned to Metropolitan Area--Parks Is Elected Secretary Rockaway Meet Restored Craven Elected Chairman | True | By Fred van Ness | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/japan-to-return-china-concessions-ending-of-extraterritoriality.html | JAPAN TO RETURN CHINA CONCESSIONS; Ending of Extraterritoriality After 'New Order' Has Been Set Up Is Envisaged INDEMNITY AIM DROPPED Peer Proposes and Offensive and Defensive Alliance With Reich and Italy New Policy Is Seen | True | Wireless to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/reorganization-for-road-court-allows-procedure-by-the-northern-of.html | REORGANIZATION FOR ROAD; Court Allows Procedure by the Northern of New Jersey | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/to-open-seventh-unit-roger-kent-rents-large-store-in-west-57th.html | TO OPEN SEVENTH UNIT; Roger Kent Rents Large Store in West 57th Street | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 402975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/fire-department.html | Fire Department | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/stock-suspended-in-chicago.html | Stock Suspended in Chicago | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/five-concerns-agree-to-ftc-stipulations-will-stop-misleading.html | FIVE CONCERNS AGREE TO FTC STIPULATIONS; Will Stop Misleading Practices in Sale of Their Products | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/coster-revealed-as-schultz-ally-mckesson-robbins-head-and-gangster.html | COSTER REVEALED AS SCHULTZ ALLY; McKesson & Robbins Head and Gangster Were Partners in Bootleg Operations Groundwork for Tax Action Kantor Again Is Questioned COSTER REVEALED AS SCHULTZ ALLY | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/syndicate-sells-sunnyside-suites-apartment-building-framing-large.html | SYNDICATE SELLS SUNNYSIDE SUITES; Apartment Building Framing Large Garden on Boulevard Is Assessed at $420,000 DEAL IN JACKSON HEIGHTS Multi-Family House at 94-16 Thirty-fourth Road Passes to New Ownership | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/weakened-guilder-drops-12-points-currency-affected-by-flight-of.html | WEAKENED GUILDER DROPS 12 POINTS; Currency, Affected by Flight of Capital From Holland, Falls to 53.86 Cents REICH HOSTILITY A FACTOR Sterling Off 1-16c and Franc Closed Unchanged--$1,200,000 Gold Taken in London | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/poll-of-real-estate-men-shows-prospect-of-broader-market-activity.html | Poll of Real Estate Men Shows Prospect Of Broader Market Activity During 1939 | True | By Lee E. Cooper | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/hudson-date-hits-princeton-plans-exams-may-delay-tiger-crews-entry.html | HUDSON DATE HITS PRINCETON PLANS; Exams May Delay Tiger Crews' Entry Until 1940--Tides Dictate June 17 Races GREATER INTEREST SEEN Sport Given Impetus by Navy Victory--Fleet of Eighteen Likely for Three Tests Five Non-Members Invited Penn's Return Uncertain | True | By Robert F. Kelley | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/national-guard-orders.html | National Guard Orders | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/new-treasury-bills-offered.html | New Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/us-insular-bonds.html | U.S. INSULAR BONDS | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/bank-of-canada-reports-large-drop-in-floating-assets-shown-in.html | BANK OF CANADA REPORTS; Large Drop in Floating Assets Shown in Weekly Statement | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/aeronautic-exports-increased-73-in-1938.html | Aeronautic Exports Increased 73% in 1938 | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/marian-anderson-winner-spingarn-medal-for-1938-is-awarded-to-negro.html | MARIAN ANDERSON WINNER; Spingarn Medal for 1938 Is Awarded to Negro Contralto | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/miss-powell-coming-for-drive.html | Miss Powell Coming for Drive | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/city-to-open-nine-school-buildings-at-8000000-cost-in-new-term.html | City to Open Nine School Buildings At $8,000,000 Cost in New Term; Seats for 16,500 Pupils in Structures Ready During Semester Starting Wednesday --Enrollment to Be 647,250 in City | True | | C1B 402975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/once-every-three-years-is-chiles-quake-record.html | Once Every Three Years Is Chile's Quake Record | True | Special Cable to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/jersey-city-is-mum-on-courts-decision-no-comment-corporation.html | JERSEY CITY IS MUM ON COURT'S DECISION; No Comment, Corporation Counsel Says--Hague Not Available | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/buys-site-for-big-apartment.html | Buys Site for Big Apartment | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/charles-f-chapman-vermont-banker-for-60-years-was-dartmouth.html | CHARLES F. CHAPMAN; Vermont Banker for 60 Years Was Dartmouth Graduate | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/a-victory-for-civil-rights.html | A VICTORY FOR CIVIL RIGHTS | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/kraft-lighting-head-seized-as-embezzler-accused-of-taking-200000.html | KRAFT, LIGHTING HEAD, SEIZED AS EMBEZZLER; Accused of Taking $200,000 From Company at New Haven | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/star-skater-operated-on.html | Star Skater Operated On | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/wholesale-index-drops-price-decline-to-766-in-week-is-reported-by.html | WHOLESALE INDEX DROPS; Price Decline to 76.6 in Week Is Reported by Bureau | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/in-the-nation-a-tugofwar-and-showdown-on-relief-spending-three.html | In the Nation; A Tug-of-War and Showdown on Relief Spending Three Objectives of Cut Silent on Methods Used | True | By Arthur Krock | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/union-pacific-buying-rail-purchase-of-cars-and-engines-also.html | UNION PACIFIC BUYING RAIL; Purchase of Cars and Engines Also Considered by Road | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/reserve-increases-at-bank-of-england-circulation-cut-4108000-ratio.html | RESERVE INCREASES AT BANK OF ENGLAND; Circulation Cut 4,108,000-- Ratio Highest of Month | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/big-base-at-guam-called-safeguard-creation-of-powerful-center-would.html | BIG BASE AT GUAM CALLED SAFEGUARD; Creation of Powerful Center Would 'Settle' Far East Defense, Hepburn TestifiesTALKS NAVY ANGLE ONLYHouse Republican Group AsksFacts on Policy BeforeApproving Present Plan Members Question Hepburn Group Calls for Facts Views on Guam Summarized | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/heads-young-republicans-gmp-murphy-jr-calls-for-expanded-activities.html | HEADS YOUNG REPUBLICANS; G.M.-P. Murphy Jr. Calls for Expanded Activities of Club | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/french-trade-envoy-leases-suite-here-other-apartment-rentals-on.html | FRENCH TRADE ENVOY LEASES SUITE HERE; Other Apartment Rentals on East Side Reported for Day | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/henry-j-hartig-brooklyn-resident-inventor-of-early-gas-engine-was.html | HENRY J. HARTIG; Brooklyn Resident, Inventor of Early Gas Engine, Was 83 | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/jackson-reelected-scout-council-head-executive-board-member-since.html | JACKSON RE-ELECTED SCOUT COUNCIL HEAD; Executive Board Member Since 1917 Picked for 14th Term | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/library-official-to-be-sworn-in.html | Library Official to Be Sworn In | True | | C1B 402975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/mrs-fbt-leigh-kin-of-pt-barnum-last-surviving-granddaughter-of.html | MRS. F.B.T. LEIGH, KIN OF P.T. BARNUM; Last Surviving Granddaughter of Circus Man Dies at 85 | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/blind-pupils-at-sculpture-show.html | Blind Pupils at Sculpture Show | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/honoring-industrial-research.html | HONORING INDUSTRIAL RESEARCH | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/minneapolis-signs-hallahan.html | Minneapolis Signs Hallahan | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/byrd-starts-site-for-fair-penguins-he-and-whalen-break-ground-for.html | BYRD STARTS SITE FOR FAIR PENGUINS; He and Whalen Break Ground for Antarctic Exhibit-- Proceeds to Go to Science AUTORAIL CAR IS LANDED French Entry Has Rubber Tires -- Unloaded by Means of Trueein Derrick Men's Strike Penguin Island" to Have Village Truce Declared for Unloading | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/wings-halt-chicago-10-annex-fifth-place-displacing-hawks-on-browns.html | WINGS HALT CHICAGO, 1-0; Annex Fifth Place, Displacing Hawks, on Brown's Goal | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/bill-in-canada-stiffens-control-of-cosmetics.html | Bill in Canada Stiffens Control of Cosmetics | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/macedonian-leader-ends-life.html | Macedonian Leader Ends Life | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/19-saved-by-firemen-tenement-dwellers-rescued-old-man-carried-four.html | 19 SAVED BY FIREMEN; Tenement Dwellers Rescued-- Old Man Carried Four Stories | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/appeal-is-made-here-for-spanish-needy-civilian-refugees-said-to-be.html | APPEAL IS MADE HERE FOR SPANISH NEEDY; Civilian Refuges Said to Be Facing Serious Food Shortage | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/to-open-taxpayers-bureau.html | To Open Taxpayers' Bureau | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/lumbermen-end-sessions-more-houses-that-cost-less-urged-at.html | LUMBERMEN END SESSIONS; 'More Houses That Cost Less' Urged at Convention | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/cotton-prices-off-as-sales-increase-market-sags-after-resisting.html | COTTON PRICES OFF AS SALES INCREASE; Market Sags After Resisting Several Outside Influences for Three Days LOSSES OF 7 TO 10 POINTS Developments in Both Europe and Washington Add to Selling Pressure | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/alumni-association-dines-lawrenceville-school-graduates-hear-dr-av.html | ALUMNI ASSOCIATION DINES; Lawrenceville School Graduates Hear Dr. A.V. Heely | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/estates-appraised-estates-appraised.html | Estates Appraised; Estates Appraised | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/ge-ruppert-heads-family-interests-succeeds-the-late-colonel-as.html | G.E. RUPPERT HEADS FAMILY INTERESTS; Succeeds the Late Colonel as Realty and Brewery Executive | True | | C1B 402975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/moskowitz-chess-victor-clinches-manhattan-club-crown-by-drawing.html | MOSKOWITZ CHESS VICTOR; Clinches Manhattan Club Crown by Drawing With Heitner | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/old-church-files-plea-chelsea-presbyterian-asks-permission-to.html | OLD CHURCH FILES PLEA; Chelsea Presbyterian Asks Permission to Reorganize | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/salgado-is-arrested-by-brazilian-police-integralista-chief-long.html | SALGADO IS ARRESTED BY BRAZILIAN POLICE; Integralista Chief, Long Hiding, Is Found in Sao Paulo | True | Special Cable to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/4248492-earned-by-utility-in-year-shawinigan-water-and-power-shows.html | $4,248,492 EARNED BY UTILITY IN YEAR; Shawinigan Water and Power Shows Surplus of $840,544 OTHER UTILITY EARNINGS | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/events-today.html | EVENTS TODAY | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/france-rejects-japans-nominee-for-envoy-political-snub-seen-in-the.html | France Rejects Japan's Nominee for Envoy; Political Snub Seen in the Unusual Action | True | By Hugh Byas Wireless To the New York Times. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/alien-register-plan-endorsed-in-survey-84-of-voters-questioned-back.html | ALIEN REGISTER PLAN ENDORSED IN SURVEY; 84% of Voters Questioned Back Bill, Gallup Finds | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/mildred-gessler-becomes-a-bride-married-in-chapel-of-church-of.html | MILDRED GESSLER BECOMES A BRIDE; Married in Chapel of Church of Transfiguration Here to Henry Stott Woodard | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/world-decline-seen-in-coffee-production-research-bureau-holds.html | WORLD DECLINE SEEN IN COFFEE PRODUCTION; Research Bureau Holds Prices Will Be Adjusted by Supply | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/french-imports-up-8.html | French Imports Up 8% | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/firm-incorporation-put-off-by-exchange-plan-for-permissive-action.html | FIRM INCORPORATION PUT OFF BY EXCHANGE; Plan for Permissive Action Found Little Interest | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/wallace-discusses-wheat-secretary-tells-growers-he-sees-no-near.html | WALLACE DISCUSSES WHEAT; Secretary Tells Growers He Sees No Near Solution of Problem | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/murphy-explains-sitdown-views-believed-it-unlawful-in-1937-and-so.html | MURPHY EXPLAINS SIT-DOWN VIEWS; Believed It Unlawful in 1937 and So Regards It Now, the Attorney General Declares | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/parents-group-to-give-concert.html | Parents Group to Give Concert | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/changes-proposed-in-contracts-law-walsh-in-senate-and-healey-in.html | CHANGES PROPOSED IN CONTRACTS LAW; Walsh in Senate and Healey in House Offer Amendments on Selling to Government KEYED TO WAGE-HOUR ACT Drastic Penalties Dropped, in Favor of 'Double Time'-- 'Blacklist' Not Included | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/angela-mccosker-wed-to-sheldon-van-dolen-in-church-of-st-ignatius.html | Angela McCosker Wed to Sheldon Van Dolen In Church of St. Ignatius Loyola Ceremony | True | Ira L. Hill | C1B 402975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/chile-rushes-quake-relief-orders-razed-cities-closed-entire.html | Chile Rushes Quake Relief; Orders Razed Cities Closed; Entire Population to Be Removed From Chillan and Concepcion--Rigid Curfew Imposed--Death Toll High in Thousands CHILE ORGANIZES WORK OF RELIEF Appeals Are Urgent Curfew Established Extra Plane Service Cities of the Dead Technicians Called More Help Needed Congressmen Killed | True | By Charles Griffin Special Cable To the New York Times. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/harringay-greyhounds-tied.html | Harringay Greyhounds Tied | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/manhattan-promenade-tonight.html | Manhattan Promenade Tonight | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/john-frost-harris-retired-brooklyn-principal-in-school-system-48.html | JOHN FROST HARRIS; Retired Brooklyn Principal in School System 48 Years | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/playoff-sites-chosen-final-of-ncaa-court-tourney-set-for.html | PLAY-OFF SITES CHOSEN; Final of N.C.A.A. Court Tourney Set for Northwestern | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/security-firm-enjoined-loeb-newman-co-barred-in-state-as-insolvent.html | SECURITY FIRM ENJOINED; Loeb, Newman & Co. Barred in State as Insolvent | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/measures-not-specified.html | Measures" Not Specified | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/pilgrims-fund-gift-bars-skyscraper-above-abbey.html | Pilgrims Fund Gift Bars Skyscraper Above Abbey | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/rail-rate-fixing-urged-by-splawn-ice-member-says-minimums-must-be.html | RAIL RATE FIXING URGED BY SPLAWN; I.C.C. Member Says Minimums Must Be Established for Fairer Competition SCORES 'CUTTHROAT' WARS Detailed Data Submitted to Group of Representatives at Third Day of Hearing | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/would-represent-erie-bonds.html | Would Represent Erie Bonds | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/bonds-sag-again-in-active-trading-weakened-prices-are-laid-to.html | BONDS SAG AGAIN IN ACTIVE TRADING; Weakened Prices Are Laid to Uncertainty as to Europe | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/would-outlaw-strikebreaking-la-follette-committee-urges-federal-act.html | WOULD OUTLAW STRIKE-BREAKING; La Follette Committee Urges Federal Act Forbidding Employers to Hire Agencies35 OF LATTER ARE LISTED Senate Report Condemns Useof Such as Leading to Violence,Hampering Settlements | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/books-published-today.html | Books Published Today | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/sees-peril-for-stingless-bee.html | Sees Peril for Stingless Bee | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/economist-backs-taxes-on-business-studenski-of-nyu-denounces.html | ECONOMIST BACKS TAXES ON BUSINESS; Studenski of N.Y.U. Denounces Tracing Trade Depression to Government Levies CUT IN RELIEF FUND URGED Rearmament Calls for Rise in Borrowing Power, Parley of Management Group Hears Limiting of Investment Noted Fiscal Orthodoxy" Suggested | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/concert-at-wpa-theatre.html | Concert at WPA Theatre | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/read-machinery-to-float-issue.html | Read Machinery to Float Issue | True | Special to THE NEW YORK TIMES. | C1B 402975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/calls-italians-in-uruguay-home.html | Calls Italians in Uruguay Home | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/says-paper-industry-faces-wide-changes-montreal-expert-urges-study.html | SAYS PAPER INDUSTRY FACES WIDE CHANGES; Montreal Expert Urges Study of Forest Conservation | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/raymond-w-everest-a-retired-executive-head-of-vacuum-oil-companys.html | RAYMOND W. EVEREST, A RETIRED EXECUTIVE; Head of Vacuum Oil Company's Manufacturing Operations | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/books-of-the-times-best-seller-lists-are-news-mr-weeks-tilts-at-the.html | BOOKS OF THE TIMES; Best Seller Lists Are News Mr. Weeks Tilts at the Lists Eleven Thousand New Books Department of Profane Philology | True | By Charles Poore | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/sec-approves-cut-in-utility-capital-columbia-gas-allowed-to-reduce.html | SEC APPROVES CUT IN UTILITY CAPITAL; Columbia Gas Allowed to Reduce No-Par Common to $12,304,282 From $194,349,005 TO MAKE WRITE-DOWNS Company Proposes Total of$60,635,496--Meeting toAct on March 7 Effect of Readjustments Three proposed Write-Downs Cut in Capitalization SEC APPROVES CUT IN UTILITY CAPITAL Stockholders to Act March 7 | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/financial-markets-stocks-have-severest-break-of-the-year-on-heavy.html | FINANCIAL MARKETS; Stocks Have Severest Break of the Year on Heavy Foreign Selling; Bonds Weak--Cotton Off | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/puerto-rico-trials-end-sixth-nationalist-sentenced-state-witness.html | PUERTO RICO TRIALS END; Sixth Nationalist Sentenced-- State Witness Threatened | True | Special Cable to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/us-aid-is-rushed-to-chiles-victims-red-cross-army-and-airline.html | U.S. AID IS RUSHED TO CHILE'S VICTIMS; Red Cross, Army and Airline Facilities Are Placed at That Country's Disposal 2 AMERICANS DIE, 4 HURT Bomber Is Carrying Vaccines -- Roosevelt Asks Aguirre for Estimate of Needs Praises Chileans' Spirit Clothing Also Dispatched Planes Bound to Silence | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/tire-sales-increasing-lee-rubber-and-tire-reports-rise-in-earnings.html | TIRE SALES INCREASING; Lee Rubber and Tire Reports Rise in Earnings | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/sidney-morse-kills-himself-with-gun-publisher-takes-life-in-front.html | SIDNEY MORSE KILLS HIMSELF WITH GUN; Publisher Takes Life in Front of Norwalk Hospital Because It Had 'Proper Facilities' WAS ACTIVE IN MASONRY He Also Served Overseas With 'Y' in World War and Aided in Compiling Records Entered Publishing Field Early Wrote Books on Masonry | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/letter-thieves-to-prison-four-sentenced-for-stealing-wpa-checks.html | LETTER THIEVES TO PRISON; Four Sentenced for Stealing WPA Checks From Boxes | True | | C1B 402975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/benefits-to-jobless-are-begun-in-jersey-first-weekly-checks.html | BENEFITS TO JOBLESS ARE BEGUN IN JERSEY; First Weekly Checks, Averaging $9, Are Sent to 6,000 | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/state-bar-to-fight-for-civil-liberties-sets-up-special-committee-to.html | STATE BAR TO FIGHT FOR CIVIL LIBERTIES; Sets Up Special Committee to Investigate All Violations of the Bill of Rights TO DEFEND RICH OR POOR Tightening of Character Tests and Raising of Study Years Urged at Annual Meeting Scope of the Work Resolution Creating Committee Use of Lie Detector More Schooling Urged | True | Times Wide World | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/franco-thanks-mussolini-for-italian-troops-work.html | Franco Thanks Mussolini For Italian Troops' Work | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/alumnae-tea-tomorrow-annual-event-of-mt-st-vincent-headed-by-mary.html | ALUMNAE TEA TOMORROW; Annual Event of Mt. St. Vincent Headed by Mary Magan | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/police-seek-auto-insurance.html | Police Seek Auto Insurance | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/studies-postcards-to-save.html | Studies Postcards to Save | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/book-notes.html | BOOK NOTES | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/ferrell-in-senators-fold.html | Ferrell in Senators' Fold | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/french-observer-in-coast-crash.html | French Observer in Coast Crash | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/bids-rhodesians-serve-defense-minister-asks-volunteers-willing-to.html | BIDS RHODESIANS SERVE; Defense Minister Asks Volunteers Willing to Do External Duty | True | Wireless to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/tremaine-calls-tax-dangerous-he-says-roosevelt-plan-for-securities.html | TREMAINE CALLS TAX 'DANGEROUS'; He Says Roosevelt Plan for Securities Levy Jeopardizes Our Fiscal System | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/baldwin-locomotive-to-pay-bond-interest-with-7-preferred-shares-in.html | Baldwin Locomotive to Pay Bond Interest With 7% Preferred Shares in Lieu of Cash | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/miss-louise-russell-engaged-to-marry-alumna-of-bradford-college-to.html | MISS LOUISE RUSSELL ENGAGED TO MARRY; Alumna of Bradford College to Be Bride of Paul Macdonald Dalton--Powell | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/topics-in-wall-street-federal-reserve-statement-bethlehem-report.html | TOPICS IN WALL STREET; Federal Reserve Statement Bethlehem Report Railroad Bond Market No Help Wanted Cotton and Wheat Surpluses | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/4-latin-ministers-to-discuss-trade-finance-heads-of-argentina.html | 4 LATIN MINISTERS TO DISCUSS TRADE; Finance Heads of Argentina, Brazil, Paraguay and Uruguay Open 3-Day Parley Today | True | By John W. White By Cable To the New York Times. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/opening-delayed-for-linda-marsh-thursday-premiere-called-off-clare.html | OPENING DELAYED FOR 'LINDA MARSH'; Thursday Premiere Called Off --Clare Boothe Finds She Had Message in Play IT IS FASCIST ALLEGORY Guild to Bring 'Five Kings' and 'Philadelphia Story' Here About Easter Reply to Broun's Preface Route of "Five Kings" Revival Is Extended | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/ragosin-gains-tie-for-lead-in-chess-beats-toluosch-enters-deadlock.html | RAGOSIN GAINS TIE FOR LEAD IN CHESS; Beats Tolusch, Enters Deadlock With Makagonov of Moscow | True | | C1B 402975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/whitehead-downs-fletcher-5-and-3-allan-also-gains-golf-final-at-st.html | WHITEHEAD DOWNS FLETCHER, 5 AND 3; Allan Also Gains Golf Final at St. Augustine--Kaesche Palm Beach Winner | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/george-washington-wins-rallies-to-down-colgate-five-5648clinton.html | GEORGE WASHINGTON WINS; Rallies to Down Colgate Five, 56-48--Clinton High Scorer | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/miss-brenner-betrothed-graduate-of-spence-school-is-fiancee-of.html | MISS BRENNER BETROTHED; Graduate of Spence School Is Fiancee of James Osbourn | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/reich-press-hails-barcelonas-fall-city-represented-the-center-of.html | REICH PRESS HAILS BARCELONA'S FALL; City Represented the Center of Moscow's Operations in Europe, One Paper Says 'REAL SPAIN' SEEN TO FORE Closer Relations Held Likely Between Franco and Germany as Result of Accord | True | Wireless to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/bond-offerings-by-municipalities-5000000-mississippi-road-issue.html | BOND OFFERINGS BY MUNICIPALITIES; $5,000,000 Mississippi Road Issue Goes to Bankers on 3.07576% Interest Basis PITTSBURGH NOTES SOLD New York City's Prospectus on $30,800,000 Loan Gives Details on Bidding Alexandria, Va. Larimer County, Col. Norwalk County, Conn. New York City | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/no-wimbledon-play-for-australian-team-squad-to-concentrate-on-davis.html | NO WIMBLEDON PLAY FOR AUSTRALIAN TEAM; Squad to Concentrate on Davis Cup--Open Tennis Proposed | True | Wireless to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/americans-reach-france-in-safety-cruiser-omaha-at-villefranche.html | AMERICANS REACH FRANCE IN SAFETY; Cruiser Omaha at Villefranche After Close Calls From Bombers at Caldetas | True | Wireless to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/sports-of-the-times-punches-and-bounces-the-distant-view-general.html | Sports of the Times; Punches and Bounces The Distant View General Satisfaction A Milder Matter | True | By John Kieran | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/pittsburgh-index-off-third-drop-puts-figure-at-level-of-second-week.html | PITTSBURGH INDEX OFF; Third Drop Puts Figure at Level of Second Week in November | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/coast-guard-orders.html | Coast Guard Orders | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/canadian-auto-sales-off.html | Canadian Auto Sales Off | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/ralph-r-monroe-honored.html | Ralph R. Monroe Honored | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/oldsmobile-sales-up-78.html | Oldsmobile Sales Up 78% | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/takes-up-perkins-case-house-committee-agrees-to-sift-thomas.html | TAKES UP PERKINS CASE; House Committee Agrees to Sift Thomas Impeachment Charge | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/north-country-to-attract-many-skiers-skiing-fans-face-promising.html | North Country to Attract Many Skiers; SKIING FANS FACE PROMISING OUTLOOK Recent Snowstorm Provided Surface for All Classes of Runners SPECIAL TRAINS PLANNED Hamilton College Carnival and Many Other Events Listed for the Week-End | True | By Frank Elkins | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/vaughn-downs-spell-in-school-net-event-upsets-seeded-rival-61-97-to.html | VAUGHN DOWNS SPELL IN SCHOOL NET EVENT; Upsets Seeded Rival, 6-1, 9-7, to Gain in Clinton Play | True | | C1B 402975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/william-walters-retired-fire-captain-22-years-in-department-dies-in.html | WILLIAM WALTERS; Retired Fire Captain, 22 Years in Department, Dies in Florida | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/marine-corps-orders.html | Marine Corps Orders | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/griswold-is-renamed-banking-groups-head-45-investment-dealers.html | GRISWOLD IS RENAMED BANKING GROUP'S HEAD; 45 Investment Dealers Attend Start of Two-Day Meeting | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/business-world-furniture-orders-up-15-to-30.html | Business World; Furniture Orders Up 15 to 30% | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/filipino-denies-tokyo-deal.html | Filipino Denies Tokyo Deal | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/weeks-clearings-again-increased-total-of-5094011000-shows-gain-of.html | WEEK'S CLEARINGS AGAIN INCREASED; Total of $5,094,011,000 Shows Gain of 3.2% Over the Same Period in 1938 $3,145,801,000 IN THE CITY Gains Ranged High in Five Centers, Greatly Exceeding Losses in Others | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/fidelity-solvent-master-reports-investment-association-sound-he.html | FIDELITY SOLVENT, MASTER REPORTS; Investment Association Sound, He Tells Court, Urging End of Receivership Action PETITIONERS BACK FINDING Counsel Says Concern Was 'Well Managed'--Intervenor Files an Exception Fidelity's President "Gratified" General Fund Adequate Operations of Subsidiaries | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/new-sultan-is-crowned-in-selangor-malay-state.html | New Sultan Is Crowned In Selangor, Malay State | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/james-ends-mansions-oil-heat.html | James Ends Mansion's Oil Heat | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/hackley-triumphs-3128-defeats-lincoln-school-quintet-dewitt-gets-13.html | HACKLEY TRIUMPHS, 31-28; Defeats Lincoln School Quintet -- deWitt Gets 13 Points | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/engineering-awards-off-25-for-week-constriction-volume-dips-for.html | ENGINEERING AWARDS OFF 2.5% FOR WEEK; Constriction Volume Dips for First Time This Year | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/liu-and-toledo-will-meet-tonight-blackbirds-to-seek-12th-in-row-at.html | L.I.U. AND TOLEDO WILL MEET TONIGHT; Blackbirds to Seek 12th in Row at Garden--St. John's Opposes De Paul | True | Times Wide World | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/britain-invincible-hoare-maintains-minister-says-no-air-attack-can.html | BRITAIN INVINCIBLE, HOARE MAINTAINS; Minister Says No Air Attack Can Break Will--Warning to Hitler on Adventure Seen | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/religious-survey-asked-study-of-courses-in-secondary-schools-to-be.html | RELIGIOUS SURVEY ASKED; Study of Courses in Secondary Schools to Be Objective | True | | C1B 402975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/hague-ban-on-cio-barred-on-appeal-court-split-2-to-1-mayor-and.html | HAGUE BAN ON C.I.O. BARRED ON APPEAL; COURT SPLIT, 2 TO 1; Mayor and Aides Are Scored in Ruling--Further Curbs Put on Jersey City Officials EARLIER STAY SUSTAINED Free Speech and Assembly Held Violated--Way Is Left Open to Change Ordinance Ernst Hails Ruling HAGUE BAN ON C.I.O. BANNED ON APPEAL Sees Recourse in State Law | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/hoover-and-smith-in-child-aid-pleas-senator-capper-also-asks-for.html | HOOVER AND SMITH IN CHILD AID PLEAS; Senator Capper Also Asks for Contributions to Feed and Clothe South's Needy $1,000,000 FUND IS SOUGHT Recipients of Support Are Residents of Mountains Far From Welfare Agencies | True | Times Wide World | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/myatts-contract-received-by-giants-speedy-third-baseman-is-17th.html | MYATT'S CONTRACT RECEIVED BY GIANTS; Speedy Third Baseman Is 17th Player to Sign--Only 28 Names on 1939 Roster THREE MORE YANKS IN LINE Murphy, Haley and Gallagher Latest to Accept Terms, Barrow Announces | True | By John Drebinger | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/spanish-war-to-date.html | Spanish War to Date | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/rollins-bugler-tacks-on-tunes.html | Rollins Bugler Tacks on Tunes | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/margin-clerks-dine-tomorrow.html | Margin Clerks Dine Tomorrow | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/nazi-shakeup-is-denied-reich-agency-combats-report-that-goering.html | NAZI SHAKE-UP IS DENIED; Reich Agency Combats Report That Goering Will Be Advanced | True | Wireless to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/export-bank-aided-by-fund-from-rfc-25000000-more-of-preferred-stock.html | EXPORT BANK AIDED BY FUND FROM RFC; $25,000,000 More of Preferred Stock Bought to Increase Lending Power TRADE STIMULUS IS AIM Latin America, the Orient and Other Parts of World Seen as Fields for Business Talks on Latin America | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/carloadings-up-06-in-week-35-in-year-miscellaneous-index-off-rise.html | Carloadings Up 0.6% in Week, 3.5% in Year; Miscellaneous Index Off, Rise for 'Others' | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/text-of-daladier-speech.html | Text of Daladier Speech | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/naval-orders.html | Naval Orders | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/baby-is-born-on-speeding-bus.html | Baby Is Born on Speeding Bus | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/public-medicine-asked-at-albany-bill-provides-a-sweeping.html | PUBLIC MEDICINE ASKED AT ALBANY; Bill Provides a Sweeping Enlargement of Duties of Health Department STATE-WIDE PLAN URGED Goldstein Proposes to Cover Medical, Dental, Nursing Free of Charge | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/corlears-hook-remapped.html | CORLEARS HOOK REMAPPED | True | | C1B 402975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/curb-on-radio-stars-killed.html | Curb on Radio Stars Killed | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/another-delay-of-justice.html | ANOTHER DELAY OF JUSTICE | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/600-war-planes-french-goal-here-washington-points-out-right-of.html | 600 WAR PLANES FRENCH GOAL HERE; Washington Points Out Right of Powers to Buy if There Is No Specific Curb OUR AIR SECRETS GUARDED Inspection by Army or Navy Will Be Compelled Before Any Shipment Is Made Munitions Board's Position Germans Could Buy Here | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/two-appointed-by-mulrooney.html | Two Appointed by Mulrooney | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/westchester-aaa-to-be-moved.html | Westchester A.A.A. to Be Moved | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/would-ease-entry-of-elderly-refugees-senator-smatherss-bill-calls.html | WOULD EASE ENTRY OF ELDERLY REFUGEES; Senator Smathers's Bill Calls for Bond and Guarantee | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/corio-trial-postponed-income-tax-case-against-jersey-judge-to-be.html | CORIO TRIAL POSTPONED; Income Tax Case Against Jersey Judge to Be Sifted Further | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/glass-gets-votes-to-bar-appointee-virginian-says-76-senators-back.html | GLASS GETS VOTES TO BAR APPOINTEE; Virginian Says 76 Senators Back Him and Byrd Against Confirming Judge Roberts | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/fca-holdings-cut-again-more-farm-realty-sold-than-acquired-in-year.html | FCA HOLDINGS CUT AGAIN; More Farm Realty Sold Than Acquired in Year, Report Says | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/best-nonfiction-picked-board-lists-10-most-important-volumes-for.html | 'BEST NON-FICTION' PICKED; Board Lists '10 Most Important' Volumes for 1938 | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/youth-vote-hitler-most-hated-man-poll-of-50000-boys-and-girls-here.html | YOUTH VOTE HITLER 'MOST HATED' MAN; Poll of 50,000 Boys and Girls Here Finds Roosevelt 'Most Loved,' Above God | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/madrid-folk-unaware-of-barcelonas-capture.html | Madrid Folk Unaware Of Barcelona's Capture | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/lordi-joins-iannicelli.html | Lordi Joins Iannicelli | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/croker-sells-plot-dr-gf-knight-to-have-home-on-white-plains-estate.html | CROKER SELLS PLOT; Dr. G.F. Knight to Have Home on White Plains Estate | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/eight-us-craft-entered-star-class-regatta-will-start-tomorrow-off.html | EIGHT U.S. CRAFT ENTERED; Star Class Regatta Will Start Tomorrow Off Havana | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/sec-sets-dissolution-hearing.html | SEC Sets Dissolution Hearing | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/british-shifts-foreseen-reported-planned-before-the-commons-meets.html | BRITISH SHIFTS FORESEEN; Reported Planned Before the Commons Meets Tuesday | True | Wireless to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/samuel-kugel-funeral-services-in-new-haven-for-furniture-dealer.html | SAMUEL KUGEL; Funeral Services in New Haven for Furniture Dealer | True | Special to THE NEW YORK TIMES. | C1B 402975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/seized-in-3000-holdup-3-suspects-accused-of-robbing-jewelry.html | SEIZED IN $3,000 HOLD-UP; 3 Suspects Accused of Robbing Jewelry Salesman | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/wills-for-probate-wills-for-probate.html | Wills for Probate; Wills for Probate | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/sherwinwilliams-sales-up-5.html | Sherwin-Williams Sales Up 5% | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/excerpts-from-the-speech-by-hoare-europes-lifebuoy.html | Excerpts From the Speech by Hoare; Europe's Lifebuoy" | True | Wireless to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/sets-up-princeton-scholarship.html | Sets Up Princeton Scholarship | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/connecticut-life-gains-in-insurance-business-in-force-in-1938-hit.html | CONNECTICUT LIFE GAINS IN INSURANCE; Business in Force in 1938 Hit $1,013,089,959, Largest Sum in Company's History NEW POLICIES ROSE 4.8% $41,354,782 Premium Income Compared With $40,239,763 for Preceding Year | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/shirt-pajama-output-up-industry-advanced-14-over-1937-in-december.html | SHIRT, PAJAMA OUTPUT UP; Industry Advanced 14% Over 1937 in December | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/merchants-to-aid-small-boat-group-report-urges-upon-congress.html | MERCHANTS TO AID SMALL BOAT GROUP; Report Urges Upon Congress Changes in Labor Treaty | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/merchants-to-expand-bronx-terminal-market.html | Merchants to Expand Bronx Terminal Market | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/flood-compromise-goes-to-woodring-senator-walsh-after-talk-with.html | FLOOD COMPROMISE GOES TO WOODRING; Senator Walsh, After Talk With Secretary, Predicts an Early Settlement With Vermont JUDSON KING TAKES HAND Public Power Advocate Charges Utility Interests Raised the State's Rights Issue Hits Wall Street Interests Attacks Aiken's Contention | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/reis-co-sales-fall-in-quarter.html | Reis & Co. Sales Fall in Quarter | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/elks-club-held-taxable.html | Elks Club Held Taxable | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/claim-gains-in-estremadura.html | Claim Gains in Estremadura | True | Wireless to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By James R. Murphy | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/venzke-and-fenske-will-oppose-cunningham-in-mile-at-boston-blaine.html | Venzke and Fenske Will Oppose Cunningham in Mile at Boston; Blaine Rideout Also Will Start in Feature Of Prout Meet--Wallace and Herbert, Local Stars, Head Field in 600 Fenske Formidable Rival Southern California A.A. | True | By Arthur J. Daley | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/miss-marvinsmith-will-be-wed-feb-18-descendant-of-early-settlers-to.html | MISS MARVIN-SMITH WILL BE WED FEB. 18; Descendant of Early Settlers to Be Married to J.J. Almirall | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/yiddish-play-opens-tonight.html | Yiddish Play Opens Tonight | True | | C1B 402975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/city-is-too-much-for-farm-couple-austrian-in-us-since-1910.html | CITY IS TOO MUCH FOR FARM COUPLE; Austrian, in U.S. Since 1910, Bewildered by Bustle-- On Way to 'Old Country' Get Free Passport Job Doesn't Worry Him | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/myron-taylor-home-leased.html | Myron Taylor Home Leased | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/william-a-sweeney-editor-of-toms-river-courier-was-former.html | WILLIAM A. SWEENEY; Editor of Toms River Courier Was Former Postmaster | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/bronx-apartment-sold-operator-gets-118room-house-at-1605-townsend.html | BRONX APARTMENT SOLD; Operator Gets 118-Room House at 1,605 Townsend Ave. | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/4-more-in-newark-outline-defense-duffy-says-he-voted-to-buy-parry.html | 4 MORE IN NEWARK OUTLINE DEFENSE; Duffy Says He Voted to Buy Parry Tract Because of His Confidence in Ellenstein RELIANCE ON EXPERT TOLD Realty Man, However, Defends His Appraisals of Sites Bought by the City Those Who Outlined Cases Boettner Relied on DeCamp | True | From a Staff Correspondent | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/excerpts-from-opinions-in-the-hague-case-majority-opinion-no-threat.html | Excerpts From Opinions in the Hague Case; MAJORITY OPINION No Threat to Peace of City Importance of Protests AS TO LIBERTY OF THE MIND MINORITY OPINION | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/allen-tucker-artist-and-architect-stricken-at-his-residence-here.html | ALLEN TUCKER; Artist and Architect Stricken at His Residence Here | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/harvard-orders-school-study.html | Harvard Orders School Study | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/3-sentences-suspended-members-of-kings-grand-jury-panel-faced-5.html | 3 SENTENCES SUSPENDED; Members of Kings Grand Jury Panel Faced 5 Years in Jail | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/p-maxwell-foshay-insurance-officer-executive-of-the-mutual-life-was.html | P. MAXWELL FOSHAY, INSURANCE OFFICER; Executive of the Mutual Life Was Ex-Montclair Councilman | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/heart-attack-kills-witness-on-stand-merchant-stricken-while-he.html | HEART ATTACK KILLS WITNESS ON STAND; Merchant Stricken While He Testifies in Staten Island | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/daladier-is-firm-hour-of-peril-nearing-chamber-is-toldgets-vote-of.html | DALADIER IS FIRM; 'Hour of Peril' Nearing, Chamber Is Told-- Gets Vote of Confidence EMPIRE HELD INVIOLATE France and Britain in Accord on Plan if Italy Refuses to Quit Spain at War's End Blum Offers Amendment DALADIER IS FIRM IN WARNING ITALY Speech Lacked Aggressiveness Relations With Italy Cited Defends Policy on Spain | True | By P.j. Philip Wireless To the New York Times. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/us-bond-quotations.html | U.S. BOND QUOTATIONS | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/aj-hallerans-have-daughter.html | A.J. Hallerans Have Daughter | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/cio-union-fights-civil-service-bill-says-it-would-end-the-jobs-of.html | C.I.O. UNION FIGHTS CIVIL SERVICE BILL; Says It Would End the Jobs of Many in Transit Companies | True | | C1B 402975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/brulatour-yields-pistol-to-police-phones-searchers-of-home-from.html | BRULATOUR YIELDS PISTOL TO POLICE; Phones Searchers of Home From Hospital to Visit Him and He Produces Weapon PULLS IT FROM HIS PILLOW 'Please Don't Ask Me to Do That,' He Says When Asked to Show How He Shot Himself Search Warrant Obtained Revolver Holster Found | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/lord-named-commodore-succeeds-wallace-at-election-of-the-cruising.html | LORD NAMED COMMODORE; Succeeds Wallace at Election of the Cruising Club | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/eight-hotels-sign-union-pact.html | Eight Hotels Sign Union Pact | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/rebuttal-started-in-black-tom-suit-mitchell-denounces-german.html | REBUTTAL STARTED IN BLACK TOM SUIT; Mitchell Denounces German Counter-Charges of Fraud in Pressing of Claims REICH'S DEFENSE CLOSED Embassy Official Reserves 'Last Word' Against U.S. Agent on Reopening of Case | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/news-of-art.html | NEWS OF ART | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/appointments-transfers-leaves-of-absence-announced-for-the-teaching.html | Appointments, Transfers, Leaves of Absence Announced for the Teaching Staff | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/food-news-of-the-week-markets-department-warns-against-food-in.html | Food News of the Week; Markets Department Warns Against Food in Odd-Sized Packages--Eggs Cheaper | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/iron-guard-leader-and-lawyer-suicides-rumanian-police-arrest-more.html | IRON GUARD LEADER AND LAWYER SUICIDES; Rumanian Police Arrest More in Plot--Report Confessions | True | Wireless to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/albert-sauveur-metallurgist-75-retired-harvard-professor-was-world.html | ALBERT SAUVEUR, METALLURGIST, 75; Retired Harvard Professor Was World Authority in His Field--Dies in Boston WROTE TECHNICAL BOOKS Recipient of Many Honors for Aid to Science--He Served France and U.S. in War Joined Faculty in 1889 Served France and U.S. Honored by France | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/aid-for-chile.html | AID FOR CHILE | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/augustin-bourneufs-have-son.html | Augustin Bourneufs Have Son | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/us-treasury-notes.html | U.S. TREASURY NOTES | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/member-bank-balances-rise-36000000-excess-reserves-increase.html | Member Bank Balances Rise $36,000,000; Excess Reserves Increase $40,000,000 | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/life-insurance-sales-here-rise.html | Life Insurance Sales Here Rise | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/cuts-in-view-despite-pennant.html | Cuts in View Despite Pennant | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/asks-maryland-tax-rise.html | Asks Maryland Tax Rise | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/swedish-countess-here-to-visit-her-parents.html | Swedish Countess Here To Visit Her Parents | True | Times Wide World | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/us-treasury-bills.html | U.S. TREASURY BILLS | True | | C1B 402975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/mrs-stewart-married-wed-to-ee-stokes-at-home-in-miami-of-harry.html | MRS. STEWART MARRIED; Wed to E.E. Stokes at Home in Miami of Harry Contents | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/police-department.html | Police Department | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/29488-animals-aided-by-speyer-hospital-womens-animal-league-head.html | 29,488 ANIMALS AIDED BY SPEYER HOSPITAL; Women's Animal League Head Gives Annual Report | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/3750000share-issue-planned.html | 3,750,000-Share Issue Planned | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/36500-mortgage-taken-over.html | $36,500 Mortgage Taken Over | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/benes-begins-in-chicago-feb-20.html | Benes Begins in Chicago Feb. 20 | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/lumber-output-rises-more-than-seasonally-shipments-also-are-higher.html | Lumber Output Rises More Than Seasonally; Shipments Also Are Higher, but Orders Drop | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/carl-f-lomb-84-of-optical-firm-vice-president-of-rochester-company.html | CARL F. LOMB, 84, OF OPTICAL FIRM; Vice President of Rochester Company and Educator Dies in His Home SERVED CONCERN 60 YEARS Head of Mechanics Institute Was Also Associated With Optometry School Native of Germany Reorganized Company | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/labor-league-gives-house-vote.html | Labor League Gives House Vote | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/letters-to-the-times-selecting-judicial-officers-constitutional.html | Letters to The Times; Selecting Judicial Officers Constitutional Changes Are Urged in State to Improve Methods Funds for New Prison Asked Brooklyn's Raymond Street Jail Called Disgrace to Borough Medical Inspectors' Pay The Drug Store''s Services Prescription Counter Apparently Not an Unimportant Adjunct A Plea for Brooklyn Heights World's Fair Suggestion On the Value of Words | True | CHARLES LAMSON GRIFFIN.BENJAMIN H. NAMM.M.E. REBRAH.LOUIS SCHNEIDER,BARONESS DE SADSKA.H. HARTMAN.ARTHUR EILENBERG. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/coyle-overcomes-trullo.html | Coyle Overcomes Trullo | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/atlantic-refining-earned-4317000-consolidated-profits-in-year-equal.html | ATLANTIC REFINING EARNED $4,317,000; Consolidated Profits in Year Equal to $1.40 a Share of Common Stock 1937 NET WAS $9,942,000 Results of Operations Listed by Other Corporations With Comparative Figures OTHER CORPORATE REPORTS | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/mrs-james-lord-pratt-widow-of-famed-connecticut-blacksmith-was-82.html | MRS. JAMES LORD PRATT; Widow of Famed Connecticut Blacksmith Was 82 | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/danish-rifle-exports-doubled.html | Danish Rifle Exports Doubled | True | Wireless to THE NEW YORK TIMES. | C1B 402975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/stocks-in-london-paris-and-berlin-another-general-decline-hits.html | STOCKS IN LONDON, PARIS AND BERLIN; Another General Decline Hits British Markets--Slight Late Rally Checks Drop FRENCH BOURSE INACTIVE Outcome of Debate in Chamber Awaited--Berlin Trading Quiet and Irregular Bourse Trading Is Quiet Little Trading in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/bids-are-received-to-build-hospital-works-department-announces.html | BIDS ARE RECEIVED TO BUILD HOSPITAL; Works Department Announces Estimates on Four Contracts for Triboro Institution Construction Bid of $1,618,000 To Accommodate 530 | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/wheat-goes-down-after-firm-start-scattered-buying-gives-way-to.html | WHEAT GOES DOWN AFTER FIRM START; Scattered Buying Gives Way to Sales by Professional Operators in Chicago PRICES DROP TO 5/8 CENT Corn Moves Similarly to End Unchanged to 3/8 Cent a Bushel Lower Winnipeg Market Strong Early Advance in Corn | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/allnew-jersey-final.html | All-New Jersey Final | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/wood-field-and-stream-earlyin-southern-style-try-for-birds-in.html | Wood, Field and Stream; Early"--In Southern Style Try for Birds in Cornfield Right of Doves Sighted More Gunners Needed Found Birds, But "Wild" | True | By Raymond B. Camp Special To the New York Times. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/fpc-seeks-court-aid-in-hopson-testimony-asks-that-witness-be.html | FPC SEEKS COURT AID IN HOPSON TESTIMONY; Asks That Witness Be Ordered to Answer Questions | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/speaks-of-new-europe.html | Speaks of "New Europe" | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/europe-after-spain.html | EUROPE AFTER SPAIN | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/1346000-appropriation-asked.html | $1,346,000 Appropriation Asked | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/famous-hotel-is-burned.html | Famous Hotel Is Burned | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/the-play-oscar-bunthornes-bride.html | THE PLAY; Oscar Bunthorne's Bride | True | By Brooks Atkinson | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/senate-will-vote-on-wpa-cut-today-close-test-looms-leaders-decide.html | SENATE WILL VOTE ON WPA CUT TODAY; CLOSE TEST LOOMS; Leaders Decide Each Faction Has Rallied All Available Strength, So End Delay 'LOBBY' CAUSES A FLURRY Adams Presents Bulletin Off Relief Headquarters Board, Urging Appeal by Wire Gamble on a Few Unpledged Votes Barkley Replies to Charges SENATE WILL VOTE ON WPA CUTS TODAY Adams Tells of WPA Bulletin McKellar Promises Report Wagner Backs Larger Fund | True | Special to THE NEW YORK TIMES. | C1B 402975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/baby-born-8-minutes-after-mother-dies-boy-kept-alive-in-respiratory.html | BABY BORN 8 MINUTES AFTER MOTHER DIES; Boy Kept Alive in Respiratory Machine in Queens Hospital | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/hull-is-hopeful-for-mexican-amity-secretary-tells-of-effort-for.html | HULL IS HOPEFUL FOR MEXICAN AMITY; Secretary Tells of Effort for Friendly Settlement of Problems, Including OilSENATE INQUIRY PROPOSEDReynolds, Planning Resolution,Calls for Investigation ofNazi Penetration | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/store-head-dies-in-11story-fall-martin-wortmann-president-of-ludwig.html | STORE HEAD DIES IN 11-STORY FALL; Martin Wortmann, President of Ludwig Baumann, Found in Elevator Shaft | True | Bachrach | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/legislature-gets-school-unity-bill-centralization-plan-sponsored-by.html | LEGISLATURE GETS SCHOOL UNITY BILL; Centralization Plan Sponsored by State Department Is Submitted to Both HousesHITS 'LITTLE RED SCHOOL'It Would Provide a Five-ManCommission to Realign theDistricts by 1941 | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/advertising-news-and-notes-ads-for-green-river-price-cut-42-in.html | Advertising News and Notes; Ads for Green River Price Cut 42 in $1,000,000 Ad Group One Ad Sells Out Train Nemo Schedules Up 62% To Stress Vitamins in Food Personnel Notes Expands Frankfurter Drive London Ads Down 3.3% | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/other-music-orfeo-again-presented.html | OTHER MUSIC; 'Orfeo' Again Presented | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/seabiscuit-shows-speed.html | Seabiscuit Shows Speed | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/jouett-heads-air-group-aeronautical-chamber-elects-him-president.html | JOUETT HEADS AIR GROUP; Aeronautical Chamber Elects Him President | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/delisting-requests-granted-exchange-texas-pacific-land-trust-among.html | DELISTING REQUESTS GRANTED EXCHANGE; Texas Pacific Land Trust Among Shares to Be Taken From Board | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/mrs-sw-taylor-gives-luncheon-mrs-james-roosevelt-honored-by.html | MRS. S.W. TAYLOR GIVES LUNCHEON; Mrs. James Roosevelt Honored by President's Birthday Ball Committee Head MRS. T.R. STRONG HOSTESS Rollin Brownes, Mrs. William Bartlett and Mrs. Charles Slattery Entertain | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/ernest-johnson-engineer-with-at-and-t-for-19-years-dies-in-brooklyn.html | ERNEST JOHNSON; Engineer, With A.T. and T. for 19 Years, Dies in Brooklyn | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/ice-boats-to-try-again-schedule-of-18-races-arranged-at-lake.html | ICE BOATS TO TRY AGAIN; Schedule of 18 Races Arranged at Lake Hopatcong | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/wife-ill-couple-end-life-found-dead-of-monoxide-poisoning-in-their.html | WIFE ILL, COUPLE END LIFE; Found Dead of Monoxide Poisoning in Their Car | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/amending-the-wagner-act.html | AMENDING THE WAGNER ACT | True | | C1B 402975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/saltonstall-denies-sale-tax-idea.html | Saltonstall Denies Sale Tax Idea | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/luncheon-to-honor-vassar-president-dr-and-mrs-maccracken-guests.html | LUNCHEON TO HONOR VASSAR PRESIDENT; Dr. and Mrs. MacCracken Guests Today Before Opera Benefit | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/defense-collapses-loyalists-flee-northward-to-new-line-with-the.html | DEFENSE COLLAPSES; Loyalists Flee Northward to New Line, With the Rebels in Pursuit CITY MAY BE CAPITAL AGAIN Franco Expected to Move His Regime There--His Army Gains in Southwest Final Push from Two Sides Day Is One of Alarms BARCELONA TAKEN WITHOUT A FIGHT Chaos Found in the City Loyalists Blow Up Food Depots Entry Made at 2:30 Advance on Entire Front | True | Wireless to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/knockout-witnesses-left-aghast-as-lewis-asks-for-return-fight-louis.html | Knockout Witnesses Left Aghast As Lewis Asks for Return Fight; Louis Likely to Meet Pastor or Galento Next--Champion Receives $34,413-- Ambers to Box Arizmendi Feb. 24 Wrong Time to Stop It Baer Bout Shifted to Bowl | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/democrats-hailed-for-humane-laws-senator-mead-tells-tammany-diners.html | DEMOCRATS HAILED FOR 'HUMANE' LAWS; Senator Mead Tells Tammany Diners That Congress Will Restore WPA Cut STATE CALLED A 'REFUGE' Poletti Says Party Has Made It a Haven for People of All Races | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/to-sell-fields-greige-goods.html | To Sell Field's Greige Goods | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/mussolini-sees-foes-biting-dust-says-italy-will-go-on-conquering.html | Mussolini Sees Foes 'Biting Dust'; Says Italy Will Go On Conquering Crowds Celebrating Barcelona's Fall Shout For Corsica and Tunisia-- Premier Calls Victory a Step Toward 'New Europe' BRITAIN INVINCIBLE, HOARE MAINTAINS Officials Wish Quick End Warning to Hitler | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/hines-loses-plea-to-drop-charge-indictment-stands-or-falls-as-a.html | HINES LOSES PLEA TO DROP CHARGE; Indictment 'Stands or Falls as a Whole,' Court Rules on Conspiracy Count TESTIMONY BEGINS TODAY Dewey and Stryker Complete Their Opening Addresses to Blue-Ribbon Jury Sought to Save Themselves" To Hold Saturday Sessions | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/hall-beats-layton-twice-at-billiards-wins-by-5036-and-5045-in-us.html | HALL BEATS LAYTON TWICE AT BILLIARDS; Wins by 50-36 and 50-45 in U.S. Three-Cushion Play-- Bozeman Takes 2 Matches | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/ask-use-of-liquor-names-vintners-press-bill-in-congress-against-ban.html | ASK USE OF LIQUOR NAMES; Vintners Press Bill in Congress Against Ban on Foreign Terms | True | | C1B 402975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/bethlehem-steel-clears-3658160-profit-for-quarter-compares-with.html | BETHLEHEM STEEL CLEARS $3,658,160; Profit for Quarter Compares With $446,866 Previously and $4,253,329 in '37 ORDERS AT PEACETIME TOP E.G. Grace Denies Concern Is 'Wage Chiseler' in Discussion of Ruling on Labor | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/the-screen-in-review-rudyard-kipling-and-rko-bring-a-spectacular.html | THE SCREEN IN REVIEW; Rudyard Kipling and RKO Bring a Spectacular Version of 'Gunga Din' Into the Music Hall--'Stand Up and Fight,' With Taylor and Beery, Arrives at Capitol At the Capitol At the Palace At the Polish Theatre | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/heroism-of-youth-saves-chillan-from-live-wires.html | Heroism of Youth Saves Chillan From Live Wires | True | Special Cable to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/peril-to-democracy-real-morris-warns-cannot-take-it-for-granted-he.html | PERIL TO DEMOCRACY 'REAL' MORRIS WARNS; Cannot Take It for Granted, He Declares at Church Dinner | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/schmeling-still-eager-to-regain-title-slated-to-embark-tomorrow-for.html | Schmeling, Still Eager to Regain Title, Slated to Embark Tomorrow for New York | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/newell-sanders-exsenator-dead-appointed-in-1911-to-upper-house-from.html | NEWELL SANDERS, EX-SENATOR, DEAD; Appointed in 1911 to Upper House From Tennessee-- Woman Suffrage Backer MANUFACTURER OF PLOWS Built Up Chattanooga Plant and Sold It to International Harvester Company Regretted Retirement Opened Book Store | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/mary-d-murray-is-bride-new-rochelle-alumna-married-in-pelham-to.html | MARY D. MURRAY IS BRIDE; New Rochelle Alumna Married in Pelham to Edward B. Lyman | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/3-die-2-are-spared-for-holdup-death-detective-slayers-go-to-chair.html | 3 DIE, 2 ARE SPARED FOR HOLD-UP DEATH; Detective Slayers Go to Chair After Chaleff, Zimmerman Win Commutation 35,000 MADE MERCY PLEA But Lehman Held Condemned 'East Side Boys' Deserved No Executive Clemency | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/walsall-takes-replay-beats-notts-county-by-40-in-english-cup-soccer.html | WALSALL TAKES REPLAY; Beats Notts County by 4-0 in English Cup Soccer | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/negrin-rents-home-on-french-border-officers-watching-drive-that.html | NEGRIN RENTS HOME ON FRENCH BORDER; OFFICERS WATCHING DRIVE THAT BROUGHT ABOUT FALL OF BARCELONA, AND SOLDIERS OF RIVAL ARMIES | True | By George Axelsson Wireless To the New York Times. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/amsterdam-bourse-is-slightly-calmer-fair-recovery-registered-in.html | AMSTERDAM BOURSE IS SLIGHTLY CALMER; Fair Recovery Registered in Spite of Nervous Undertone | True | Wireless to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/miss-eb-stockwell-to-be-wed.html | Miss E.B. Stockwell to Be Wed | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/mercy-death-law-proposed-in-state-euthanasia-society-drafts-bill-to.html | 'MERCY DEATH LAW PROPOSED IN STATE; Euthanasia Society Drafts Bill to Legalize Painless Killing of Incurables | True | | C1B 402975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/french-bank-cuts-note-issue-in-week-ratio-of-its-gold-reserve-to.html | FRENCH BANK CUTS NOTE ISSUE IN WEEK; Ratio of Its Gold Reserve to Circulation and Deposit Liabilities Is 62.75% MONEY RATE IS STILL 2% Bills Discounted at Home and Loans Against Securities Show Sharp Decrease | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/united-states-is-to-have-3-embassies-in-france.html | United States Is to Have 3 Embassies in France | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/danes-convict-germans-spy-ring-chief-gets-18-months-8-months-for-7.html | DANES CONVICT GERMANS; Spy Ring Chief Gets 18 Months --8 Months for 7 Aides | True | Wireless to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/farm-groups-open-fight-on-wage-act-independent-phone-head-says-it.html | FARM GROUPS OPEN FIGHT ON WAGE ACT; Independent Phone Head Says It Means Cut in Service to 2,500,000 Families | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/crescents-gain-tie-66-draw-even-with-brock-hall-six-on-barretts.html | CRESCENTS GAIN TIE, 6-6; Draw Even With Brock Hall Six on Barrett's Late Goal | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/bill-asks-inquiry-into-labor-board-anderson-of-missouri-proposes.html | BILL ASKS INQUIRY INTO LABOR BOARD; Anderson of Missouri Proposes That Committee Investigate 'Ruthless' Actions LAYS STRIFE TO THE BOARD Meanwhile, Capital Thinks Appropriations Bill May Speed Attack on the Wagner Act Rules Committee Hearing Asked Attitude of A.F. of L. Is Stressed | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/cotton-textile-rise-expected-by-jobbers-shortages-possible-in.html | COTTON TEXTILE RISE EXPECTED BY JOBBERS; Shortages Possible in Spring Despite Slow Start | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/goudys-type-shop-destroyed-by-fire-workshop-of-frederic-w-goudy.html | GOUDY'S TYPE SHOP DESTROYED BY FIRE; WORKSHOP OF FREDERIC W. GOUDY DESTROYED BY FIRE | True | By Meyer Berger Special To the New York Times. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/pennsylvania-board-overruled-on-utility-states-supreme-court-says.html | PENNSYLVANIA BOARD OVERRULED ON UTILITY; State's Supreme Court Says Its Sole Concern Is Public Welfare | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/blanche-johnston-married-in-jersey-bride-of-yesterday.html | BLANCHE JOHNSTON MARRIED IN JERSEY; BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/liu-to-honor-hillhouse.html | L.I.U. to Honor Hillhouse | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/movement-to-obtain-federal-baby-loans-is-assailed-as-unsound-and.html | Movement to Obtain Federal 'Baby Loans' Is Assailed as Unsound and Un-American | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/argentine-swimmers-defeat-us-in-meet-ecuador-third-at-buenos-aires.html | ARGENTINE SWIMMERS DEFEAT U.S. IN MEET; Ecuador Third at Buenos Aires --Three Americans Ill | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/elected-business-head-of-jewish-daily-forward.html | Elected Business Head Of Jewish Daily Forward | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/fisher-on-vermont-board.html | Fisher on Vermont Board | True | | C1B 402975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/red-sox-sign-foxx-pay-put-at-30000-batting-champion-gets-7000.html | RED SOX SIGN FOXX; PAY PUT AT $30,000; Batting Champion Gets $7,000 Rise-- Highest Salary for Player Is His Goal HERMAN OF CUBS ACCEPTS General Reduction Is Seen for Team as Second Base Star Agrees to Cut No Serious Dispute | True | Times Wide World | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/budge-halts-vines-63-62.html | Budge Halts Vines, 6-3, 6-2 | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/two-gifts-aid-neediest-cases.html | Two Gifts Aid Neediest Cases | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/sophie-tucker-fund-for-needy.html | Sophie Tucker Fund for Needy | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/champlain-a-day-late-passengers-leg-broken-in-fall-during-severe.html | CHAMPLAIN A DAY LATE; Passenger's Leg Broken in Fall During Severe Storms | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/revision-is-sought-for-job-insurance-amendment-to-simplify-and.html | REVISION IS SOUGHT FOR JOB INSURANCE; Amendment to Simplify and Liberalize State Law Planned by Advisory Council WIDER BENEFITS PROPOSED Provision for Payments for 16 Weeks to All Eligible Workers Advocated | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/mrs-j-elliott-haring-president-of-womens-club-in-hackensack-192830.html | MRS. J. ELLIOTT HARING; President of Women's Club in Hackensack, 1928-30, Dies | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/says-amlie-favors-new-order.html | Says Amlie Favors New Order | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/former-kaiser-extends-thanks-to-netherlands.html | Former Kaiser Extends Thanks to Netherlands | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/art-galleries-get-floor-in-e-57th-st-john-levy-company-for-ten.html | ART GALLERIES GET FLOOR IN E. 57TH ST.; John Levy Company, for Ten Years on 5th Ave. Corner, Leases in Nos. 11-13 STORE FOR EAST 49TH ST. R.W. Lehne Contracts for Space in No. 20 to Open Antiques Salesrooms | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/standard-brands-defends-pricing-tells-ftc-yeast-differentials-made.html | STANDARD BRANDS DEFENDS PRICING; Tells FTC Yeast Differentials Made Allowances for Variations in Cost TRADE CALLED INTERSTATE Commission Counsel Holds State Warehousing Has No Effect on Status Intrastate Plea Is Challenged Hold Small Baker Is Helped | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/shimek-wins-post-on-olympic-team-kucera-and-heckenbach-also.html | SHIMEK WINS POST ON OLYMPIC TEAM; Kucera and Heckenbach Also Selected as U.S. Speed Skating Trials End | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/bank-credit-down-26000000-in-week-investments-of-local-member.html | BANK CREDIT DOWN $26,000,000 IN WEEK; Investments of Local Member Institutions Off $20,000,000 -- Federal Holdings Drop Loans Off $6,000,000 Investments Down $20,000,000 | True | | C1B 402975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/roosevelts-tax-fought-at-hearing-forty-state-attorneys-general.html | ROOSEVELT'S TAX FOUGHT AT HEARING; Forty State Attorneys General Serve Notice of Opposition to Levy on Securities SALARY IMPOST IS URGED Treasury Official Asks Reciprocal Income Tax on Stateand Federal Employes Thousands Affected" John W. Hanes Testifies | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/leaders-in-france-back-world-parley-bonnet-daladier-blum-favor.html | LEADERS IN FRANCE BACK WORLD PARLEY; Bonnet, Daladier, Blum Favor Conference on Problems | True | Wireless to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/clarence-ib-henning-munitions-expert-was-formerly-du-pont-technical.html | CLARENCE I.B. HENNING; Munitions Expert Was Formerly du Pont Technical Adviser | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/ring-sold-for-3900-auction-of-precious-stone-jewelry-brings-25803.html | RING SOLD FOR $3,900; Auction of Precious Stone Jewelry Brings $25,803 | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/refugees-relax-at-marseille-catholic-club-reelects-britt.html | Refugees Relax at Marseille; Catholic Club Re-elects Britt | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/james-e-stanton-jr-was-industrial-and-financial-leader-in-new.html | JAMES E. STANTON JR.; Was Industrial and Financial Leader in New Bedford, Mass. | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/wagner-outboxes-fiorentino.html | Wagner Outboxes Fiorentino | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/marland-gale-to-serve-sec.html | Marland Gale to Serve SEC | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/sir-robert-w-philip-scottish-physician-honored-by-many-countries.html | SIR ROBERT W. PHILIP, SCOTTISH PHYSICIAN; Honored by Many Countries for Tuberculosis Research Work | True | Wireless to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/lesser-cleared-of-forgery.html | Lesser Cleared of Forgery | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/wool-goods-turn-active-better-call-for-womens-wear-fabrics-spurs.html | WOOL GOODS TURN ACTIVE; Better Call for Women's Wear Fabrics Spurs Market | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/osias-asks-reno-divorce-philippine-political-leader-charges.html | OSIAS ASKS RENO DIVORCE; Philippine Political Leader Charges Desertion in Suit | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/old-jim-hurt-by-auto-81yearold-doorman-at-henry-miller-theatre-is.html | 'OLD JIM' HURT BY AUTO; 81-Year-Old Doorman at Henry Miller Theatre Is in Hospital | True | | C1B 402975 |
| 1939-01-27 | 1939-01-27 | https://www.nytimes.com/1939/01/27/archives/veterans-group-hits-legion-plan-association-head-tells-house.html | VETERANS' GROUP HITS LEGION PLAN; Association Head Tells House Committee Pension Proposals Would Cost $44,000,000 URGES RISE FOR DISABLED But Grants to Dependents of Uninjured and to 'Male War Widows' Are Condemned Urge Increase for Disabled Puts Cost at 44 Billion | True | Special to THE NEW YORK TIMES. | C1B 402975 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/bodenwein-aids-charity-new-london-papers-earnings-are-going-to.html | BODENWEIN AIDS CHARITY; New London Paper's Earnings Are Going to Public | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/sports-of-the-times-woodchopper-chin.html | Sports of the Times; Woodchopper Chin | True | By John Kieran | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/britain-gets-a-new-defensive-chief-in-chatfield-who-built-up-fleet.html | Britain Gets a New Defensive Chief In Chatfield, Who Built Up Fleet; Change in Ministry Indicates Chamberlain Intends to Put Energy Into Rearmament --Other Shifts Are Expected | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 406115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/brooklyn-beats-lowell-howard-pacesetter-in-43to37-basketball.html | BROOKLYN BEATS LOWELL; Howard Pace-Setter in 43-to-37 Basketball Victory | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/reporp-on-estate-of-w-rockefeller-accounting-on-two-of-trusts-for.html | REPORP ON ESTATE OF W. ROCKEFELLER; Accounting on Two of Trusts for His Daughters Show a Shrinkage of $2,900,000 | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/wins-coney-island-suit-jersey-city-woman-gets-25000-for-injury-in-a.html | WINS CONEY ISLAND SUIT; Jersey City Woman Gets $25,000 for Injury in a Concession | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/lesley-e-bogert-is-married-here-she-is-wed-to-francis-taylor-of.html | LESLEY E. BOGERT IS MARRIED HERE; She Is Wed to Francis Taylor of Newport, Great-Grandson of Banker, in Church | True | Phyfe | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/mary-s-fairchild-engaged-to-marry-new-rochelle-girl-is-fiancee-of.html | MARY S. FAIRCHILD ENGAGED TO MARRY; New Rochelle Girl Is Fiancee of Elmon L. Vernier | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/palm-beach-party-for-mrs-rj-flick-mrs-leland-eggleston-cofer.html | PALM BEACH PARTY FOR MRS. R.J. FLICK; Mrs. Leland Eggleston Cofer Entertains at Luncheon in Her Honor in Florida MURRAY HOFFMANS HOSTS Mr. and Mrs. Horton Aumover Give Dinner for Mr. and Mrs. Frank B. Porter | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/patricia-c-shewan-to-be-wed-on-feb-18-marriage-to-el-newhouse-3d-to.html | PATRICIA C. SHEWAN TO BE WED ON FEB. 18; Marriage to E.L. Newhouse 3d to Take Place in Church Here | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/argentine-senate-adjourns.html | Argentine Senate Adjourns | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/hamilton-overcomes-springfield-six-52-hummer-scores-twice-in-game.html | HAMILTON OVERCOMES SPRINGFIELD SIX, 5-2; Hummer Scores Twice in Game Marking Start of Carnival | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/aide-warns-world-asserts-reich-is-able-to-attain-claims-even-at.html | AIDE WARNS WORLD; Asserts Reich Is Able to Attain Claims, Even at Risk of War 'GREAT DECISIONS' HINTED Delay in East and Showdown in Mediterranean and on Colonies Are Expected | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/lag-in-jobs-brings-warning-by-afl-federal-inability-to-get-industry.html | LAG IN JOBS BRINGS WARNING BY A.F.L.; Federal Inability to Get Industry to Take Workers Back IsCalled Threat to Prosperity. | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/asserts-football-disturbs-students-dean-ogden-of-cornell-twits.html | ASSERTS FOOTBALL DISTURBS STUDENTS; Dean Ogden of Cornell Twits Colleges for 'Sharing Receipts With Gladiators 'TEACHER TRAINING VIEWEDDr. D.R. Fox Tells State College Group 5-Year Coursels Fair in View of Pay | True | Special to THE NEW YORK TIMES. | C1B 406115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/victim-saves-robber-he-threw-into-canal-coalbarge-skipper-thwarts-a.html | VICTIM SAVES ROBBER HE THREW INTO CANAL; Coal-Barge Skipper Thwarts a Hold-Up in Brooklyn | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/leni-riefenstahl-angry-complains-she-was-followed-by-detectives-in.html | LENI RIEFENSTAHL ANGRY; Complains She Was Followed by Detectives in Hollywood | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/mills-hotel-sold-on-rivington-st-east-side-landmark-erected-in-1897.html | MILLS HOTEL SOLD ON RIVINGTON ST.; East Side Landmark Erected in 1897 Is Bought by Lodging House OperatorCITY HOLDS LEASE ON ITWelfare Department Uses theBuilding to House Convalescent Patients | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/us-housing-notes-draw-record-bid-100000000-issue-of-5year-1-38-loan.html | U.S. HOUSING NOTES DRAW RECORD BID; $100,000,000 Issue of 5-Year, 1 3/8% Loan Oversubscribed Almost 28 Times ALLOTMENTS PUT AT 4% $2,775,000,000 Total Asked --Not Less Than $1,000 to Go to Any Purchaser | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/spurs-air-works-president-asks-funds-to-rush-first-600-of-our-own.html | SPURS AIR WORKS; President Asks Funds to Rush First 600 of Our Own New Ships CLARK FIGHTS PARIS SALE Protests Cooperation--Coast Crash Stirs Senators--British Complete Purchases | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/penn-mutual-assets-gain-34500000-insurance-in-force-increased-to.html | PENN MUTUAL ASSETS GAIN $34,500,000; Insurance in Force Increased to $1,951,000,000 in Year | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/canada-in-davis-cup-play.html | Canada in Davis Cup Play | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/member-trading-up-in-years-first-week-ratio-higher-on-both.html | MEMBER TRADING UP IN YEAR'S FIRST WEEK; Ratio Higher on Both Exchanges Here-- Selling Leads | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/hope-of-peace-for-spain-is-expressed-by-hitler.html | Hope of Peace for Spain Is Expressed by Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/fried-kidnappers-get-death-verdict-under-a-new-law-jury-in-first.html | FRIED KIDNAPPERS GET DEATH VERDICT UNDER A NEW LAW; Jury in First Case of Its Kind Finds Two Guilty Without Mercy Recommendation DECISION QUICKLY REACHED Judge Praises Jury for Action -- Prosecutor Sees Warning to Criminals | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/webb-again-heads-park-group.html | Webb Again Heads Park Group | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/coyle-in-handball-final-defeats-silverblatt-in-state-eventlinz.html | COYLE IN HANDBALL FINAL; Defeats Silverblatt in State Event-- Linz Keeps Pace | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/hobart-club-hears-eddy-annual-dinner-also-addressed-by-bullard-on.html | HOBART CLUB HEARS EDDY; Annual Dinner Also Addressed by Bullard on Chemical Discovery | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/flohr-is-a-victor-in-russian-chess-beats-alatorzev-draws-with.html | FLOHR IS A VICTOR IN RUSSIAN CHESS; Beats Alatorzev, Draws With Smislov-- Panov Forfeits-- Makagonov Keeps Lead | True | | C1B 406115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/tobacco-men-elect-finney.html | Tobacco Men Elect Finney | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/montreal-firm-gets-control-in-oil-deal-nesbitt-thomson-co-take-over.html | MONTREAL FIRM GETS CONTROL IN OIL DEAL; Nesbitt, Thomson & Co. Take Over Canadian Companies, Ltd. | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/firm-sued-over-wages-andrews-accuses-weaving-company-at.html | FIRM SUED OVER WAGES; Andrews Accuses Weaving Company at Fayetteville, N.C. | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/canada-reveals-it-is-investigating-nazis-conduct-of-some-german.html | Canada Reveals It Is Investigating Nazis; Conduct of Some German Consuls Involved | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/chamberlain-wins-byelection.html | Chamberlain Wins By-Election | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/city-swim-crown-taken-by-erasmus-wellbalanced-squad-rolls-up-22.html | CITY SWIM CROWN TAKEN BY ERASMUS; Well-Balanced Squad Rolls Up 22 Points in Capturing P.S.A.L. Team Prize TEXTILE SECOND WITH 20 Priano, Gusman Win in Close Finishes--Far Rockaway Boys Set Records | True | By Kingsley Childs | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/230-runs-for-transvaal-six-wickets-down-in-match-with-marylebone.html | 230 RUNS FOR TRANSVAAL; Six Wickets Down in Match With Marylebone Cricketers | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/bayside-tops-city-ac-unbeaten-class-c-squash-players-win-3-to.html | BAYSIDE TOPS CITY A.C.; Unbeaten Class C Squash Players Win, 3 to 2--Other Scores | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/underwriters-group-formed.html | Underwriters Group Formed | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/new-generator-shown-hydrogen-cooled-plant-to-save-500000-coal-a.html | NEW GENERATOR SHOWN; Hydrogen Cooled Plant to Save $500,000 Coal a Year | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/london-wool-sales.html | London Wool Sales | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/financial-markets-stocks-move-higher-as-foreign-selling-abates.html | FINANCIAL MARKETS; Stocks Move Higher as Foreign Selling Abates; Bonds Firmer--Cotton, Wheat Up--Guilder Down | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/letters-to-the-sports-editor-strategy-that-backfired-attributes-st.html | Letters to the Sports Editor; STRATEGY THAT BACKFIRED Attributes St. John's Victory to C.C.N.Y. Substitutions | True | J.F.X.C., ST. JOHN'S, '33. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/hercules-powder-clears-3089017-1938-profit-compares-with-4440273.html | HERCULES POWDER CLEARS $3,089,017; 1938 Profit Compares With $4,440,273 Earned in the Preceding Year $1.95 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/manhattan-beats-st-josephs-4237-jaspers-scoring-spurt-early-in-game.html | MANHATTAN BEATS ST. JOSEPH'S, 42-37; Jaspers' Scoring Spurt Early in Game Marks Victory as 5,000 Look On SARULLO IS PACE-SETTER Drops In Five Field Goals-- Villanova Takes Measure of Temple, 44 to 29 | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/insurance-men-promoted-glens-falls-and-commerce-companies-hold.html | INSURANCE MEN PROMOTED; Glens Falls and Commerce Companies Hold Elections | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/rails-pay-much-in-school-taxes.html | Rails Pay Much in School Taxes | True | | C1B 406115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/mgehee-advances-in-clinton-tennis-scarborough-ace-eliminates.html | M'GEHEE ADVANCES IN CLINTON TENNIS; Scarborough Ace Eliminates Hellman, 6-0, 6-1, to Reach Quarter-Final Round LOBER DEFEATS CARMELL Triumphs by 6-1, 6-1, While Geller Overpowers Stater-- Franco Tops McClusky | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/sec-defends-its-bank-of-america-inquiry-sees-law-for-course-in.html | SEC Defends Its Bank of America Inquiry; Sees Law for Course in Transamerica Case | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/stocks-in-europe-and-their-moves-london-is-generally-quiet-and.html | STOCKS IN EUROPE AND THEIR MOVES; London Is Generally Quiet and Steadier, With Small Gains Predominating BROAD DECLINES IN PARIS Amsterdam Continues Soft on Lack of Buying Interest-- Berlin Closes Weak | True | Wireless to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/chinese-art-brings-2000.html | Chinese Art Brings $2,000 | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/cuba-cuts-duty-on-pills.html | Cuba Cuts Duty on Pills | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/seton-hall-on-top-5039-beats-scranton-at-basketball-sadowski-gets.html | SETON HALL ON TOP, 50-39; Beats Scranton at Basketball -- Sadowski Gets 22 Points | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/3-held-in-arno-extortion-bail-fixed-at-10000-apiece-hearing-to-be.html | 3 HELD IN ARNO EXTORTION; Bail Fixed at $10,000 Apiece-- Hearing to Be on Feb. 2 | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/americans-contributions-to-spain-pass-2000000.html | Americans' Contributions To Spain Pass $2,000,000 | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/renovated-suites-sold-in-brooklyn-syndicate-disposes-of-15unit.html | RENOVATED SUITES SOLD IN BROOKLYN; Syndicate Disposes of 15-Unit Apartment House at 488 Nostrand Avenue | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/chamaco-annexes-two-cue-matches-beats-hall-5029-and-5032-in.html | CHAMACO ANNEXES TWO CUE MATCHES; Beats Hall, 50-29 and 50-32, in Three-Cushion Tourney --Reiselt Wins Twice | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/french-bank-chief-hopeful-on-trade-fournier-tells-annual-meeting-of.html | FRENCH BANK CHIEF HOPEFUL ON TRADE; Fournier Tells Annual Meeting of Rise in Exports and Other Favorable Factors MANY DIFFICULTIES MET Test of Currency During War Scare in Fall Followed by Steady Improvement | True | Wireless to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/sea-gulls-stop-ontario-six.html | Sea Gulls Stop Ontario Six | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/to-file-on-abandonment-the-fort-smith-western-gets-notice-on-plan.html | TO FILE ON ABANDONMENT; The Fort Smith & Western Gets Notice on Plan From I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/elmer-a-bushnell-cartoonist-formerly-on-globe-and-journal-in-new.html | ELMER A. BUSHNELL; Cartoonist Formerly on Globe and Journal in New York | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/tax-returns-due-tuesday-employers-warned-on-oldage-and-unemployment.html | TAX RETURNS DUE TUESDAY; Employers Warned on Old-Age and Unemployment Insurance | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/london-and-paris-give-aid-to-prague-16000000-half-of-which-is-a.html | LONDON AND PARIS GIVE AID TO PRAGUE; 16,000,000, Half of Which Is a Gift, Granted to Czechs in Refugee Problem | True | Wireless to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/helenlouise-butler-is-bride-of-physician-daughter-of-late-army.html | HELEN-LOUISE BUTLER IS BRIDE OF PHYSICIAN; Daughter of Late Army Officer Wed Here to Dr. Carl Giere | True | | C1B 406115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/son-to-mrs-afg-johnston.html | Son to Mrs. A.F.G. Johnston | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/wood-field-and-stream-watched-the-roasting-pig.html | Wood, Field and Stream; Watched the Roasting Pig | True | By Raymond R. Camp Special To the New York Times. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/goudy-old-style.html | "GOUDY OLD STYLE" | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/cuban-labor-unity-urged-congress-advocates-forming-of-national.html | CUBAN LABOR UNITY URGED; Congress Advocates Forming of National Confederation | True | Wireless to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/de-beer-triptych-brings-675.html | De Beer Triptych Brings $675 | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/hours-exemptions-granted.html | Hours Exemptions Granted | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/laundry-owner-killed-in-fall.html | Laundry Owner Killed in Fall | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/police-department.html | Police Department | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/business-leases.html | BUSINESS LEASES | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/plan-would-house-a-million-families-national-conference-adopts.html | PLAN WOULD HOUSE A MILLION FAMILIES; National Conference Adopts Program to Cover 5 Years of Progressive Building | True | Times Wide World | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/20000000-hydro-plant-quebec-approves-utility-on-the-st-maurice.html | $20,000,000 HYDRO PLANT; Quebec Approves Utility on the St. Maurice River | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/temperature-falls-to-6-degrees-on-citys-coldest-day-in-3-years-fair.html | Temperature Falls to 6 Degrees On City's Coldest Day in 3 Years; Fair and Warmer Forecast for Today, With Rain and Warmer Tomorrow--40 Below Again Reported From Up-State | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/plea-to-intervene-is-granted.html | Plea to Intervene Is Granted | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/hofstra-on-top-4515-routs-new-college-at-basketball-coeds-also.html | HOFSTRA ON TOP, 45-15; Routs New College at Basketball --Co-Eds Also Triumph | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/coffee-contract-up-for-vote-feb-28-trading-under-it-will-start.html | COFFEE CONTRACT UP FOR VOTE FEB. 28; Trading Under It Will Start March 1 for May Delivery if Exchange Approves RESULT OF LONG STUDY Special Committee Believes New Agreement Will Meet Trade's Needs Better | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/louis-may-make-exhibition-tour-parleys-on-title-fight-hit-snags.html | Louis May Make Exhibition Tour; Parleys on Title Fight Hit Snags; Galento Tie Up With Rival Promoter Bars Match--Date a Handicap to Nova-Baer Winner--Pastor Bout Frowned On | True | By James P. Dawson | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 406115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/callimahos-heard-in-a-flute-recital-young-greek-artist-plays-at.html | CALLIMAHOS HEARD IN A FLUTE RECITAL; Young Greek Artist Plays at Carnegie Hall-- Sonata by Platti Among Features GIESEKING ALSO APPEARS The Composer Performs His Grieg Variations--Ulansky Pianist of Program | True | By Olin Downes | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/cottonmill-rate-holds-when-trend-dips-gray-goods-less-active.html | Cotton-Mill Rate Holds When Trend Dips; Gray Goods Less Active; Business Index Up; Business Index Advances | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/my-gracious-wins-at-fair-grounds-comes-from-behind-and-beats.html | MY GRACIOUS WINS AT FAIR GROUNDS; Comes From Behind and Beats Imperial Jean, Bad Dreams Crossing Line Third | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/sears-change-rumored-directors-of-mailorder-house-to-meet-again.html | SEARS CHANGE RUMORED; Directors of Mail-Order House to Meet Again Today | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/defense-for-cape-town-monitor-sent-from-england-and-shore-batteries.html | DEFENSE FOR CAPE TOWN; Monitor Sent From England and Shore Batteries Installed | True | Wireless to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/r-hallowell-dies-artist-publisher-one-of-founders-of-the-new.html | R. HALLOWELL DIES; ARTIST, PUBLISHER; One of Founders of The New Republic Was Executive of Magazine, 1914-25 PAINTINGS WIDELY PRAISED He Was Considered Among the Nation's Best Water-Colorists --Also Noted for Portraits | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/agree-to-ftc-terms-two-concerns-here-and-one-in-passaic-enter.html | AGREE TO FTC TERMS; Two Concerns Here and One in Passaic Enter Stipulations | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/picketing-barred-in-small-business-jersey-court-holds-activities-of.html | PICKETING BARRED IN 'SMALL BUSINESS; Jersey Court Holds Activities of Unions Are Legal Only Against 'Big Business' RULES IN CASE OF DINER Berry Forbids A.F. of L. Group From Demonstrating at Cafe That Hires Only Three | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/stalin-calls-parley-of-communist-party-first-russian-congress-since.html | STALIN CALLS PARLEY OF COMMUNIST PARTY; First Russian Congress Since 1934 Is Set for March 10 | True | Wireless to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/boston-and-jersey-city-meets-will-draw-track-stars-tonight.html | Boston and Jersey City Meets Will Draw Track Stars Tonight; Cunningham Among Top-Flight Runners in Prout Games--San Romani Will Strive for Metropolitan Championship | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/city-trade-schools-set-record-for-jobs-of-1100-midterm-graduates-95.html | CITY TRADE SCHOOLS SET RECORD FOR JOBS; Of 1,100 Mid-Term Graduates 95% Already Employed | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/canadiens-give-leave-of-absence-to-hart-dugal-named-acting-manager.html | Canadiens Give 'Leave of Absence' to Hart; Dugal Named Acting Manager, Siebert Aide | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/herbert-h-ramsay-exgolf-executive-president-of-the-united-states.html | HERBERT H. RAMSAY, EX-GOLF EXECUTIVE; President of the United States Association in 1930-31 Dies in Hospital Here at 52 AIDED IN MANY REFORMS Well Known Figure in Jones Era Was New York Attorney and Corporation Director | True | Blank & Stoller | C1B 406115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/audience-relief.html | AUDIENCE RELIEF | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/four-trade-shows-in-chicago.html | Four Trade Shows in Chicago | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/heads-compensation-group.html | Heads Compensation Group | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/hunter-senior-dance-to-be-held-tonight-event-to-open-traditional.html | HUNTER SENIOR DANCE TO BE HELD TONIGHT; Event to Open Traditional Party Week of Graduating Class | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/dog-quarantine-ordered.html | Dog Quarantine Ordered | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/four-of-house-televised-are-first-washington-officials-to-go-on-the.html | FOUR OF HOUSE TELEVISED; Are First Washington Officials to Go on the Sight Waves | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/william-p-kenney-rites-2000-at-services-in-st-paul-for-head-of.html | WILLIAM P. KENNEY RITES; 2,000 at Services in St. Paul for Head of Great Northern Road | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/hungry-family-gets-aid-father-and-four-children-found-in-bare-and.html | HUNGRY FAMILY GETS AID; Father and Four Children Found in Bare and Cold Rooms | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/supply-contracts-of-8645808-let-9-federal-agencies-place-181-orders.html | SUPPLY CONTRACTS OF $8,645,808 LET; 9 Federal Agencies Place 181 Orders During Week, Labor Department Reports $2,220,313 TO NEW YORK $168,974 Goes to New Jersey White Connecticut Gets $35,585 | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/new-counter-body-sketched-in-plan-group-of-investment-bankers.html | NEW COUNTER BODY SKETCHED IN PLAN; Group of Investment Bankers Conference Submits Report on National Unit FOURTEEN DISTRICTS SET Proposals Presented by Nevil Ford to Go to SEC and Then to Membership | True | Nevil Ford | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/sessions-to-hear-missions-report-speakers-of-5-nations-to-join-in.html | SESSIONS TO HEAR MISSIONS REPORT; Speakers of 5 Nations to Join in Fellowship Dinner at End of February Meetings REFUGE FOR MEN MOVING Holy Name Mission to Occupy Former School--Jewish Women to Meet Monday | True | By Rachel K. McDowell | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/bromwich-and-quist-in-final.html | Bromwich and Quist in Final | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/einar-schatvet-president-of-guide-printing-co-in-brooklyn-dies-at.html | EINAR SCHATVET; President of Guide Printing Co. in Brooklyn Dies at 68 | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/to-organize-reich-travel-plan.html | To Organize Reich Travel Plan | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/zimmerman-leaves-norge.html | Zimmerman Leaves Norge | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/cohan-will-close-road-feb-18-id-rather-be-right-to-end-big.html | COHAN WILL CLOSE ROAD TOUR FEB. 18; 'I'd Rather Be Right' to End Big Season in Providence, Actor's Home Town 'WHITE STEED' MAY MOVE Broadhurst Considered Play's New Home--Shift Looms for 'Knickerbocker Holiday' | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/tilton-dedicates-dormitory.html | Tilton Dedicates Dormitory | True | | C1B 406115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/ribbentrop-fails-to-win-over-poles-reich-foreign-minister-quits.html | RIBBENTROP FAILS TO WIN OVER POLES; Reich Foreign Minister Quits Warsaw Without Adding It to Berlin-Rome Axis ANTI-RED PACT REJECTED Situation Left Where It Was After the Talks Between Hitler and Colonel Beck | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/france-to-consider-settlement-parley-cabinet-to-take-up-daladiers.html | FRANCE TO CONSIDER SETTLEMENT PARLEY; Cabinet to Take Up Daladier's Plan on European Problems | True | Wireless to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/rebel-recognition-urged-spain-nationalist-government-held-de-jure.html | REBEL RECOGNITION URGED; Spain Nationalist Government Held 'de Jure and de Facto' | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/concession-to-nazis-prague-to-negotiate-on-grant-of-cultural.html | CONCESSION TO NAZIS; Prague to Negotiate on Grant of 'Cultural Independence' | True | Wireless to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/company-nears-76th-year-american-news-will-celebrate-anniversary.html | COMPANY NEARS 76TH YEAR; American News Will Celebrate Anniversary Next Month | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/surplus-youth.html | "SURPLUS YOUTH" | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/books-published-today.html | Books Published Today | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/reconditioning-of-older-buildings-urged-as-cheap-way-to-rehouse.html | Reconditioning of Older Buildings Urged As Cheap Way to Rehouse Slum Families | True | By Lee E. Cooper | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/martin-foes-issue-auto-unions-paper-win-point-in-court-on-eve-of.html | MARTIN FOES ISSUE AUTO UNION'S PAPER; Win Point in Court on Eve of Opening Legal Battle for Complete Control ADDES RECOUNTS 'PLOT' Gives Version of How Board Dealt With Martin--Latter Denies Ford 'Conspiracy' | True | By Louis Stark. Special To the New York Times. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/brotherhood-week-endorsed.html | 'Brotherhood Week' Endorsed | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/miss-m-amelie-runk-wed-bride-of-george-francis-rorer-in-church-at.html | MISS M. AMELIE RUNK WED; Bride of George Francis Rorer in Church at Germantown | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/hearings-on-film-booking-bill.html | Hearings on Film Booking Bill | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/changes-announced-in-exchange-firms-two-new-houses-are-organised.html | CHANGES ANNOUNCED IN EXCHANGE FIRMS; Two New Houses Are Organised --Partners' Shifts | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/fair-to-be-sold-by-state-chamber-business-group-outlines-plans-to.html | FAIR TO BE 'SOLD' BY STATE CHAMBER; Business Group Outlines Plans to Promote Good-Will for the City as Well VAST SPENDING FORECAST Whalen Says Chicago Visitors Released Only 7% of Their Funds at Fair Grounds | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/howard-not-to-run-seabiscuit-today-field-too-large-to-start-him-in.html | HOWARD NOT TO RUN SEABISCUIT TODAY; Field Too Large to Start Him in San Felipe Handicap, Owner Declares HAPPY BOLIVAR TRIUMPHS Leads Lavengro and Mosawtre to Wire in 6-Furlong Race at Santa Anita Track | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/william-kitchen-textile-executive-germantown-woolen-broker-and.html | WILLIAM KITCHEN, TEXTILE EXECUTIVE; Germantown Woolen Broker and Manufacturer Dies at His Home at 62 | True | Special to THE NEW YORK TIMES. | C1B 406115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/crescent-ac-prevails-new-mooners-beat-prudential-aa-quintet-by-5041.html | CRESCENT A.C. PREVAILS; New Mooners Beat Prudential A.A. Quintet by 50-41 | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/mrs-marcella-g-wolfe-sister-of-the-publisher-william-griffin-dies.html | MRS. MARCELLA G. WOLFE; Sister of the Publisher, William Griffin, Dies Here at 31 | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/welles-defends-raps-at-dictators-tells-state-bar-aim-is-peace-but.html | WELLES DEFENDS RAPS AT DICTATORS; Tells State Bar Aim Is Peace but We Reserve Our Right to Condemn "Inhumanity' | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/gains-this-year-seen-by-armour-chairman-finds-company-has-every.html | GAINS THIS YEAR SEEN BY ARMOUR; Chairman Finds Company Has 'Every Reason to Anticipate Great Improvement' | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/industrial-gains-of-810-foreseen-virgil-jordan-expects-retail-trade.html | INDUSTRIAL GAINS OF 8-10% FORESEEN; Virgil Jordan Expects Retail Trade to Rise 5% of U.S. and Europe Are Quiet FEARS WARFARE ABROAD He Tells Executives' Group Conflict Would Be Fatal to Domestic Recovery | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/senate-upholds-house-relief-cut-by-a-vote-of-4746-coalition-triumph.html | SENATE UPHOLDS HOUSE RELIEF CUT BY A VOTE OF 47-46; COALITION TRIUMPH Administration, Sure of Victory, Shocked by Roosevelt Defeat SAFEGUARDS FOR NEEDY Limit of 5% Is Put on WPA Dismissals--Way Open for More Funds if Required | True | By Charles W. Hurd Special To the New York Times. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/pennsylvania-judge-defends-picketing-curb-on-outside-group-when-no.html | Pennsylvania Judge Defends Picketing Curb On 'Outside' Group When No Strike Exists | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/kaesche-conquers-stuart-by-3-and-2-rallies-to-retain-title-in.html | KAESCHE CONQUERS STUART BY 3 AND 2; Rallies to Retain Title in Advertising Golf Tourney on Palm Beach Links | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/liner-here-3-days-late-veendam-delayed-by-damaged-propeller-and.html | LINER HERE 3 DAYS LATE; Veendam Delayed by Damaged Propeller and Storms | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/assembles-queens-plot-builder-plans-apartment-house-in-ithaca-st.html | ASSEMBLES QUEENS PLOT; Builder Plans Apartment House in Ithaca St., Elmhurst | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/asks-inquiry-on-mexico-reynolds-wants-a-senate-group-to-investigate.html | ASKS INQUIRY ON MEXICO; Reynolds Wants a Senate Group to Investigate Seizures | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/2-held-in-paper-theft-printer-for-jersey-board-and-a-stationery.html | 2 HELD IN PAPER THEFT; Printer for Jersey Board and a Stationery Dealer Arrested | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/chileans-alarmed-by-fresh-tremors-further-threats-and-activity-of.html | CHILEANS ALARMED BY FRESH TREMORS; Further Threats and Activity of Two Volcanoes Cause Warning to Be Broadcast MORE CITIES FOUND RAZED Check-Up Indicates Death Toll for Chillan and Conception Only Will Reach 30,000 | True | By Charles Griffin Special Cable To the New York Times. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/tells-of-visit-to-hitler-hungarian-foreign-minister-sees-domination.html | TELLS OF VISIT TO HITLER; Hungarian Foreign Minister Sees Domination of Axis | True | Wireless to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/boys-clubs-show-gains-33-groups-formed-last-year-membership-in-326.html | BOYS CLUBS SHOW GAINS; 33 Groups Formed Last Year--Membership in 326 Is 284,216 | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/dog-saves-womans-life-barks-call-aid-after-sledding-accident-in.html | DOG SAVES WOMAN'S LIFE; Barks Call Aid After Sledding Accident in Philadelphia | True | | C1B 406115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/childrens-play-today.html | Children's Play Today | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/buyers-continue-cautious-policy-they-prefer-risking-volume-loss.html | BUYERS CONTINUE CAUTIOUS POLICY; They Prefer Risking Volume Loss Rather Than Take Too Heavy Stocks | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/five-seeded-players-win-gain-class-b-quarterfinals-in-metropolitan.html | FIVE SEEDED PLAYERS WIN; Gain Class B Quarter-Finals in Metropolitan Badminton | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/25-autoists-penalized-jersey-suspends-registration-for-failure-to.html | 25 AUTOISTS PENALIZED; Jersey Suspends Registration for Failure to Have Cars Tested | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/oscar-w-herman-on-board-of-governors-of-the-national-democratic.html | OSCAR W. HERMAN; On Board of Governors of the National Democratic Club | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/sackle-t-and-francesco-favored-in-hialeah-stake-today-5000-added.html | Sackle T. and Francesco Favored in Hialeah Stake Today; $5,000 ADDED RACE TO BE RUN ON GRASS Will Be First Stake Event of Its Kind in U.S.--12 Are Named to Start HIGHOMAR VICTOR BY NOSE Gets Up in Last Jump to Win From Co-Sport--Our Willie Third at the Wire | True | By Bryan Field Special To the New York Times. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/theatre-course-at-city-college.html | Theatre Course at City College | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/hot-air-club-meets-tonight.html | Hot Air Club Meets Tonight | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/world-tin-output-off-to-148000-tons-in-1938.html | World Tin Output Off To 148,000 Tons in 1938 | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/la-guardia-asks-cut-in-phone-rates-intrastate-toll-users-are.html | LA GUARDIA ASKS CUT IN PHONE RATES; Intrastate Toll Users Are Overcharged 16 to 50% on Interstate Basis, He SaysSUBMITS DATA TO BOARD Compares Mileage Charges With Those of A.T. & T.-- Company Cites City Taxes | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/richard-van-loan-son-of-late-fiction-writer-is-dead-in-los-angeles.html | RICHARD VAN LOAN; Son of Late Fiction Writer Is Dead in Los Angeles at 30 | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/wortmann-rites-attended-by-many-leaders-of-department-and-furniture.html | WORTMANN RITES ATTENDED BY MANY; Leaders of Department and Furniture Stores Honor Head of Ludwig Baumann | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/britons-make-plea-to-reich-for-peace-eighteen-leaders-appeal-for.html | BRITONS MAKE PLEA TO REICH FOR PEACE; Eighteen Leaders Appeal for 'Supreme Effort'--Ministers Voice Determination | True | By Robert P. Post Wireless To the New York Times. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/ski-jump-shifted-to-bear-mountain-invitation-meet-listed-for.html | SKI JUMP SHIFTED TO BEAR MOUNTAIN; Invitation Meet, Listed for Randalls Island, Moved to 600-Foot Slide SNOW TRAINS ARE CROWDED Brooklyn Edison A.A. Group Departs for Old Forge-- Outlook Promising | True | By Frank Elkins | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/press-club-honors-masaryk.html | Press Club Honors Masaryk | True | | C1B 406115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/spanish-war-seen-near-its-end-loyalists-lack-food-and-guns.html | Spanish War Seen Near Its End; Loyalists Lack Food and Guns; Catalonia Held Doomed, While the Southern Part of Republic Is Starving and Isolated, Without Necessary War Material | True | By Vincent Sheean Copyright, 1839, By the New York Times Company and the North American Newspaper Alliance. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/john-fl-morris-publishers-agent-exmember-of-philadelphia-council.html | JOHN F.L. MORRIS; Publishers' Agent Ex-Member of Philadelphia Council | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/december-income-of-rails-above-37-315000000-gross-compares-with.html | DECEMBER INCOME OF RAILS ABOVE '37; $315,000,000 Gross Compares With $300,320,821 and $372,134,405 in '36 NET IS SET AT $48,000,000 Year Before It Was $25,971,525--Individual SystemsReport Results | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/radio-performers-agree-to-mediate-on-eve-of-strike-union-votes-to.html | RADIO PERFORMERS AGREE TO MEDIATE; On Eve of Strike, Union Votes to Meet With a New Group Representing Advertisers SESSION BEGINS MONDAY No Recess to Be Taken 'Until a Conclusion Has Been Reached' on Wages | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/tobacco-acreages-set-state-and-grower-quotas-under-benefit-policies.html | TOBACCO ACREAGES SET; State and Grower Quotas Under Benefit Policies Given by AAA | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/the-screen-at-the-modern-playhouse.html | THE SCREEN; At the Modern Playhouse | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/fight-on-racism-urged-tolerance-should-be-weapon-father-la-farge.html | FIGHT ON RACISM URGED; Tolerance Should Be Weapon, Father La Farge Declares | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/pipeline-properties-valued.html | Pipeline Properties Valued | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/ciano-not-to-hear-hitler-berlin-had-said-he-was.html | Ciano Not to Hear Hitler; Berlin Had Said He Was | True | Wireless to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/has-new-enameling-methods.html | Has New Enameling Methods | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/details-of-the-vote-on-relief-fund-cut.html | DETAILS OF THE VOTE ON RELIEF FUND CUT | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/auto-assemblies-ease-wards-reports-finds-however-that-deliveries.html | AUTO ASSEMBLIES EASE; Ward's Reports Finds, However, That Deliveries Hold Up | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/label-thinking-by-voters-scored-adult-education-group-is-told.html | 'LABEL' THINKING BY VOTERS SCORED; Adult Education Group Is Told Average Person Accepts Too Much Misinformation | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/jersey-to-close-newark-normal-entire-fund-for-that-teachers-college.html | JERSEY TO CLOSE NEWARK NORMAL; Entire Fund for That Teachers College Is Stricken From Gov. Moore's Budget | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/architects-file-building-plans-two-more-units-for-bronx-housing.html | ARCHITECTS FILE BUILDING PLANS; Two More Units for Bronx Housing Development to Cost $1,602,000 NEW FLAT FOR BROOKLYN 53-Family Building Planned in East Eighteenth Street-- Homes for Queens | True | | C1B 406115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/rebels-sweep-on-seizing-badalona-barcelona-hungry-sabadell-also-is.html | REBELS SWEEP ON, SEIZING BADALONA; BARCELONA HUNGRY; Sabadell Also Is Taken in Rush to Clean Up Catalan Industrial Region FOOD QUEUES A MILE LONG Destroyed Bridges and Roads Delay Trucks With Food for Captured Capital | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/book-notes.html | BOOK NOTES | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/arnold-visits-drum.html | Arnold Visits Drum | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/eighth-in-row-won-by-st-johns-prep-quintet-halts-loughlin-3722-to.html | EIGHTH IN ROW WON BY ST. JOHN'S PREP; Quintet Halts Loughlin, 37-22, to Retain Unbeaten Record in the C.H.S.A.A. BROOKLYN PREP IN FRONT Downs Holy Trinity, 38 to 27, in League--Other Results of School Games | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/cotton-steadier-as-selling-lifts-foreign-offerings-ease-here-and.html | COTTON STEADIER AS SELLING LIFTS; Foreign Offerings Ease Here and New-Crop Months Are Supported CLOSE IS 1 TO 11 POINTS UP Covering, Too, Appears on News of the Deferment of Controversial Legislation | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/graduate-at-aviation-school.html | Graduate at Aviation School | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/pmc-trio-to-face-evergreen-farms-contest-features-squadron-a-polo.html | P.M.C. TRIO TO FACE EVERGREEN FARMS; Contest Features Squadron A Polo Tonight--Newark and Brooklyn Games Listed | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/busch-not-a-subsidiary-linked-with-standard-brands-in-erroneous.html | BUSCH NOT A SUBSIDIARY; Linked With Standard Brands in Erroneous Dispatch | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/albany-bill-would-mark-origin-of-goods-in-stores-to-bar-hiding.html | Albany Bill Would Mark Origin of Goods In Stores to Bar Hiding Foreign Labels | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/ask-wheat-quota-change-growers-would-exempt-farmers-with-less-than.html | ASK WHEAT QUOTA CHANGE; Growers Would Exempt Farmers With Less Than 200 Bushels | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/buyer-will-occupy-home-in-morristown-t-brooke-price-takes-estate-at.html | BUYER WILL OCCUPY HOME IN MORRISTOWN; T. Brooke Price Takes Estate at 33 Ogden Place | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/names-of-refugees-sent-state-department-informed-of-rescue-from.html | NAMES OF REFUGEES SENT; State Department Informed of Rescue From Barcelona | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/celebrate-55th-anniversary.html | Celebrate 55th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/axe-wielders-get-large-catches-of-sea-bass-in-a-frozen-lagoon-at.html | Axe Wielders Get Large Catches of Sea Bass In a Frozen Lagoon at Stony Brook, L.I. | True | Special to THE NEW YORK TIMES. | C1B 406115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/splawn-projects-problems-of-labor-lea-bill-fails-to-provide-for.html | SPLAWN PROJECTS PROBLEMS OF LABOR; Lea Bill Fails to Provide for Workers Displaced by Rail Consolidations, He Says ENDS INQUIRY TESTIMONY House Committee Will Hear Carl Gray of Union Pacific at Session Tuesday | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/motorists-warned-to-get-1939-plates-275000-have-failed-to-renew.html | MOTORISTS WARNED TO GET 1939 PLATES; 275,000 Have Failed to Renew Registrations, Brody Says | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/fire-department.html | Fire Department | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/reception-series-to-open-brooklyn-womans-club-to-honor-students-of.html | RECEPTION SERIES TO OPEN; Brooklyn Woman's Club to Honor Students of C.F. Young School | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/dr-willard-segur-wrote-college-song-author-of-dartmouths-as-the.html | DR. WILLARD SEGUR; WROTE COLLEGE SONG; Author of Dartmouth's 'As the Backs Go Tearing By' Dies | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/10000-chickens-are-burned.html | 10,000 Chickens Are Burned | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/figueras-capital-of-loyalist-spain-negrin-asserts-the-war-will.html | FIGUERAS CAPITAL OF LOYALIST SPAIN; Negrin, Asserts the War Will Continue--Army Establishes New Lines in Catalonia REFUGEES' PLIGHT SERIOUS 250,000 Are Lacking Food and Shelter--Many Sleep in the Streets Despite Cold | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/envoy-to-colombia-sails-braden-departs-to-take-up-his-duties-at.html | ENVOY TO COLOMBIA SAILS; Braden Departs to Take Up His Duties at Bogota | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/wpa-to-dock-wages-of-all-demonstrators-for-roosevelts-875000000.html | WPA to Dock Wages of All Demonstrators For Roosevelt's $875,000,000 Appropriation | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/rev-horace-pv-bogue-oldest-graduate-of-hamilton-college-dies-in.html | REV. HORACE P.V. BOGUE; Oldest Graduate of Hamilton College Dies in Avon, N.Y., at 97 | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/french-african-work-is-hailed-by-reynaud-finance-minister-says-none.html | FRENCH AFRICAN WORK IS HAILED BY REYNAUD; Finance Minister Says None of Empire Is for Sale or Gift | True | Wireless to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/club-benefit-to-be-on-feb-5.html | Club Benefit to Be on Feb. 5 | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/wheat-keeps-firm-in-a-slow-market-quotations-unchanged-to-18c-up-as.html | WHEAT KEEPS FIRM IN A SLOW MARKET; Quotations Unchanged to 1/8c Up as European Political Moves Are Awaited by Traders DEALS IN CORN RESTRICTED Prices Rally After Early Dip to Within a Small Fraction of Lowest This Year | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/hearing-on-amlie-called-in-senate-opponents-and-backers-of-icc.html | HEARING ON AMLIE CALLED IN SENATE; Opponents and Backers of I.C.C. Nominee Will Have Chance to Testify STATE LEADERS OPPOSED Wisconsin Democrats Plan to Fight Him--La Follette's Impeachment Asked | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/urges-bulgarian-amity-expremier-tsankoff-for-friendship-with.html | URGES BULGARIAN AMITY; Ex-Premier Tsankoff for Friendship With Yugoslavia and Others | True | Wireless to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/naval-orders.html | Naval Orders | True | | C1B 406115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/pacific-air-bases-needed-says-cook-pending-program-would-give.html | PACIFIC AIR BASES NEEDED, SAYS COOK; Pending Program Would Give Facilities for 400 Planes, he Tells House Group FOR $5,000,000 GUAM JOB It Has No Relation to Hepburn Report and Should Not Disturb Japan, Admiral Says | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/japanese-choose-wu-for-new-puppet-post-state-that-marshal-will.html | JAPANESE CHOOSE WU FOR NEW PUPPET POST; State That Marshal Will Unite Provisional Regimes | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/nlrb-renews-fight-on-ford-company-acting-under-supreme-court.html | NLRB RENEWS FIGHT ON FORD COMPANY; Acting Under Supreme Court Permission, It Reissues Order on Labor Practices BUT ARRANGES A HEARING And Thus Conforms to Ruling in Stockyards Case--New Legal Battle Looms | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/new-housing-bill-limits-state-fund-wagnerpack-measure-curbs-moses.html | NEW HOUSING BILL LIMITS STATE FUND; Wagner-Pack Measure Curbs Moses Plan and Rehabilitation of Old-Law BuildingsTWO TAX LEVIES PROPOSEDSponsors Urge Reorganizationof Board ass 3-Man AgencyWith Salaries of $10,000 | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/will-discuss-jewish-distress.html | Will Discuss Jewish Distress | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/archbishop-backs-fleisher-ousting-upholds-dismissal-of-st-louis.html | ARCHBISHOP BACKS FLEISHER OUSTING; Upholds Dismissal of St. Louis Professor Over Talk on Spain by 'Unfrocked' Priest CHURCH ATTACK ALLEGED University Could Not Allow One of Faculty to Sponsor Such Criticism, Says Crimmins | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/bandits-steal-trolley-car.html | Bandits Steal Trolley Car | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/star-class-yachts-open-regatta-today-seventeen-ready-for-start-of.html | STAR CLASS YACHTS OPEN REGATTA TODAY; Seventeen Ready for Start of Winter Series of Havana | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/liverpools-cotton-week-british-stocks-are-lower-again-imports-are.html | LIVERPOOL'S COTTON WEEK; British Stocks Are Lower Again -- Imports Are Unchanged | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/sets-aside-verdict-for-false-arrest-court-rules-man-must-prove.html | SETS ASIDE VERDICT FOR FALSE ARREST; Court Rules Man Must Prove There Was No Cause to Suspect Him of Theft JURY AWARDED HIM $3,500 'Many Guilty Defendants Escape,' Justice Martin Says in Voting to Dismiss Case | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/buys-washington-papers-mrs-patterson-exercises-option-on-hearst.html | BUYS WASHINGTON PAPERS; Mrs. Patterson Exercises Option on Hearst Properties | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/daughter-born-to-mrs-luquer.html | Daughter Born to Mrs. Luquer | True | | C1B 406115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/ill-father-slashes-son-kills-himself-jersey-barber-feared-cripple.html | ILL FATHER SLASHES SON, KILLS HIMSELF; Jersey Barber Feared Cripple 'Won't Live to Tomorrow' | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/nott-disregards-a-pecora-ruling-lets-dewey-offer-evidence-in.html | NOTT DISREGARDS A PECORA RULING; Lets Dewey Offer Evidence in Different Order Than at First Hines Trial DEFENSE AIDED BY DELAY Cross-Examination by Stryker Shows Advantage of Studying Earlier Prosecution | True | Times Wide World | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/lures-man-to-home-and-sets-him-afire-suspected-sex-maniac-causes.html | LURES MAN TO HOME AND SETS HIM AFIRE; Suspected Sex Maniac Causes Death of Jersey Plumber | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/doubt-575mile-speed-federal-experts-suggest-error-in-planes.html | DOUBT 575-MILE SPEED; Federal Experts Suggest Error in Plane's Recording Device | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/son-born-to-the-james-zipsers.html | Son Born to the James Zipsers | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/text-of-britons-appeal-to-the-reich.html | Text of Britons' Appeal to the Reich | True | Times Studio | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/deposit-curb-reimposed-bowery-savings-renews-500-limit-lifted-in.html | DEPOSIT CURB REIMPOSED; Bowery Savings Renews $500 Limit Lifted in 1937 | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/bad-reading-is-assailed-bishop-donahue-in-pastoral-letter-urges-use.html | 'BAD READING' IS ASSAILED; Bishop Donahue, in Pastoral Letter, Urges Use of Catholic Press | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/resigns-chrysler-sales-post.html | Resigns Chrysler Sales Post | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/packers-sue-unions-wilson-co-asks-300000-for-damage-in-philadelphia.html | PACKERS SUE UNIONS; Wilson & Co. Asks $300,000 for Damage in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/swing-music-for-skaters-barred-by-new-rochelle.html | Swing Music for Skaters Barred by New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/bennett-sails-for-england.html | Bennett Sails for England | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/chain-grocery-sales-up-december-average-was-45-above-month-ih-1937.html | CHAIN GROCERY SALES UP; December Average Was 4.5% Above Month in 1937 | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/fox-plan-is-affirmed-two-trustees-to-liquidate-assets-of-theatres.html | FOX PLAN IS AFFIRMED; Two Trustees to Liquidate Assets of Theatres Corp. | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/netherlands-for-parley-on-protecting-art-in-war.html | Netherlands for Parley On Protecting Art in War | True | Wireless to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/bullitt-in-plymouth-has-cold.html | Bullitt in Plymouth; Has Cold | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/bank-robber-jailed-leader-of-gang-that-held-up-jersey-bank-gets-5.html | BANK ROBBER JAILED; Leader of Gang That Held Up Jersey Bank Gets 5 Years | True | | C1B 406115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/hudson-line-plan-appproved-by-court-new-corporation-headed-by-son.html | HUDSON LINE PLAN APPPROVED BY COURT; New Corporation Headed by Son of Rosoff to Operate It | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/frosted-foods-men-join-150-form-an-institute-to-help-growth-in.html | FROSTED FOODS MEN JOIN; 150 Form an Institute to Help Growth in Chicago | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/lloyds-bank-hails-british-finances-improved-position-compared-with.html | LLOYDS BANK HAILS BRITISH FINANCES; Improved Position Compared With 1914 Stressed by Lord Wardington, Chairman | True | Special Cable to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/leones-plans-wine-cellar.html | Leone's Plans Wine Cellar | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/casing-shipments-rise-rubber-group-reports-december-above-same.html | CASING SHIPMENTS RISE; Rubber Group Reports December Above Same Month in '37 | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/new-holy-name-director-takes-up-his-duties-here.html | New Holy Name Director Takes Up His Duties Here | True | Times Studio | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/coster-association-with-schultz-denied-attorney-and-brother.html | COSTER ASSOCIATION WITH SCHULTZ DENIED; Attorney and Brother Discount Alcohol Transactions | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/pratt-five-shows-way-johnston-star-in-5842-victory-over-new-york.html | PRATT FIVE SHOWS WAY; Johnston Star in 58-42 Victory Over New York Aggies | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/buys-new-rochelle-home.html | Buys New Rochelle Home | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/libel-law-easing-asked-georgia-papers-urge-legislature-to-allow-for.html | LIBEL LAW EASING ASKED; Georgia Papers Urge Legislature to Allow for 'Honest Mistakes' | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/experts-propose-neutrality-shift-law-committee-suggessts-that-treaty.html | EXPERTS PROPOSE NEUTRALITY SHIFT; Law Committee Suggests That Treaty Violation Should Be Basis for Embargoes | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/named-willys-sales-manager.html | Named Willys Sales Manager | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/holding-company-ended-with-assets-below-100.html | Holding Company Ended With Assets Below $100 | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/contract-to-build-ten-pacific-ships-newport-news-and-sun-companies.html | CONTRACT TO BUILD TEN PACIFIC SHIPS; Newport News and Sun Companies Get Board Awards forPassenger-Cargo VesselsALL OF FASTER C-3 DESIGNSix Steamers Cost $2,890,000Each and Four Diesel-Pro pelled $3,167,100 Each | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/old-guard-holds-anniversary-ball-midnight-massing-of-colors.html | OLD GUARD HOLDS ANNIVERSARY BALL; Midnight Massing of Colors Features Event of Nation's Oldest Veteran Group GEN. DRUM IS HONOR GUEST Parents Give Dinner far Ruth Mason Bissell, Debutante Committee Chairman | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/son-for-mrs-ww-phillips.html | Son for Mrs. W.W. Phillips | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/kills-professor-and-self.html | Kills Professor and Self | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/albert-sauveur.html | ALBERT SAUVEUR | True | | C1B 406115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/lehman-asks-halt-in-idle-aid-inquiry-he-urges-legislature-to-await.html | LEHMAN ASKS HALT IN IDLE AID INQUIRY; He Urges Legislature to Await Report of Job Insurance Advisory Council REFORMS ARE UNDER WAY Pre-Auditing Among Changes Planned--Progress So Far Is Recalled in Message | True | By Warren Moscow Special To the New York Times. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/american-in-russia-believed-arrested-henry-jaffe-of-new-jersey.html | AMERICAN IN RUSSIA BELIEVED ARRESTED; Henry Jaffe of New Jersey Missing for a Year | True | Wireless to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/czechs-to-send-envoy-to-franco.html | Czechs to Send Envoy to Franco | True | Wireless to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/150-more-for-neediest-six-additional-gifts-increase-the-fund-to.html | $150 MORE FOR NEEDIEST; Six Additional Gifts Increase the Fund to $267,550.09 | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/new-site-for-festival-silvermine-fete-to-be-held-this-year-at.html | NEW SITE FOR FESTIVAL; Silvermine Fete to Be Held This Year at Wadsworth Estate | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/the-vote-on-relief.html | THE VOTE ON RELIEF | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/to-pray-for-president-60000-jews-will-offer-modern-version-of-text.html | TO PRAY FOR PRESIDENT; 60,000 Jews Will Offer Modern Version of Text for Kings | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/blue-ridge-ball-benefits-school-many-dinners-given-before-event-of.html | BLUE RIDGE BALL BENEFITS SCHOOL; Many Dinners Given Before Event, of Which Mrs. Walter Klingman Is Chairman DANCE EXHIBITION IS HELD Juniors of Society of Virginia Women Perform the Reel in Costumes of 1860's | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/elizabeth-bates-engaged-to-wed-betrothal-to-alan-carrick-of-new.html | ELIZABETH BATES ENGAGED TO WED; Betrothal to Alan Carrick of New York Announced by Parents in Summit | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/market-bids-received-386700-lowest-offer-for-the-general-contract.html | MARKET BIDS RECEIVED; $386,700 Lowest Offer for the General Contract on Essex St. | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/students-give-concert-recital-by-600-city-high-school-pupilsmayor.html | STUDENTS GIVE CONCERT; Recital by 600 City High School Pupils--Mayor Attends | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/store-sales-even-with-a-year-ago-volume-advanced-in-latest-week-but.html | STORE SALES EVEN WITH A YEAR AGO; Volume Advanced in Latest Week, but 4-Week Total Is 5% Behind OUTSETS HERE OFF 6.6% Apparel Shops Make Better Showing, With Decline of 3.5% From '38 | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/europe-mussolini-has-the-chance-to-aid-cause-of-peace.html | Europe; Mussolini Has the Chance to Aid Cause of Peace | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/aviation-institute-honors-2-leaders-reed-award-goes-to-prof-de.html | AVIATION INSTITUTE HONORS 2 LEADERS; Reed Award Goes to Prof. de Forest for Magnetic Tests of Airplane Materials PRIZE TO R.C. NEWHOUSE His Work on Terrain Clearance Indicator Gets Sperry Award at Aeronautical Session | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/boycott-of-us-goods-urged-by-puerto-rican.html | Boycott of U.S. Goods Urged by Puerto Rican | True | Special Cable to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/dies-after-ending-talk-mrs-ee-tanner-of-buffalo-had-addressed.html | DIES AFTER ENDING TALK; Mrs. E.E. Tanner of Buffalo Had Addressed Democratic Women | True | | C1B 406115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/bombers-sink-british-ship.html | Bombers Sink British Ship | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/music-is-arranged-for-birthday-ball-martinelli-and-lucy-monroe-to.html | MUSIC IS ARRANGED FOR BIRTHDAY BALL; Martinelli and Lucy Monroe to Sing--10 Orchestras to Play at the Waldorf-Astoria MILITARY PAGEANT SET Blind Spanish Antique Dealer Walks Three Miles to Bring $1 Donation | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/ceceile-chaplin-engaged-greenvile-sc-girl-to-become-bride-of.html | CECEILE CHAPLIN ENGAGED; Greenvile, S.C., Girl to Become Bride of Arthur Siegel | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/brooklyn-tech-six-tops-new-utrecht-wins-by-30-to-gain-lead-in-psal.html | BROOKLYN TECH SIX TOPS NEW UTRECHT; Wins by 3-0 to Gain Lead in P.S.A.L. Playoffs--Manual Beats Jamaica, 5-1 | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/wolfe-ms-to-be-auctioned.html | Wolfe Ms. to Be Auctioned | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/reports-to-president-on-flood-dispute-walsh-also-says-aiken-appears.html | REPORTS TO PRESIDENT ON FLOOD DISPUTE; Walsh Also Says Aiken Appears to Favor Compromise Plan | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/hopson-interests-give-in-to-the-fpc-family-group-in-associated-gas.html | HOPSON INTERESTS GIVE IN TO THE FPC; Family Group in Associated Gas Will Produce Records and Testify | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/to-take-up-farm-act-revision.html | To Take Up Farm Act Revision | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/boy-scouts-to-open-patriotic-program-illustrated-brochure-issued-on.html | BOY SCOUTS TO OPEN PATRIOTIC PROGRAM; Illustrated Brochure Issued on Americanism, in Contrast to Communism and Fascism LA GUARDIA TO BEGIN DRIVE City Hall Ceremony Wednesday to Include Induction of 250,000th Scout Here | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/refugee-mother-52-typifies-the-misery-spaniard-is-bereft-of-husband.html | REFUGEE MOTHER, 52, TYPIFIES THE MISERY; Spaniard Is Bereft of Husband, 3 Sons and 3 Daughters | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/news-of-art.html | NEWS OF ART | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/773800-in-jersey-loans-broker-reports-35-mortgages-placed-in-two.html | $773,800 IN JERSEY LOANS; Broker Reports 35 Mortgages Placed in Two Counties | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/army-to-fly-aid-to-chile-two-planes-will-take-off-from-france-field.html | ARMY TO FLY AID TO CHILE; Two Planes Will Take Off From France Field This Morning | True | Special Cable to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/advertising-news-and-notes-thompson-gets-wine-account.html | Advertising News and Notes; Thompson Gets Wine Account | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/german-proposal-on-refugees-near-plan-is-expected-to-be-ready-today.html | GERMAN PROPOSAL ON REFUGEES NEAR; Plan Is Expected to Be Ready Today as Rublee Pushes Berlin Negotiations APPEAL IS MADE TO U.S. America Is Asked by Reich Paper to 'Set Good Example' by Accepting 100,000 | True | Wireless to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/give-up-whisky-never-mountain-moonshiner-takes-alternative-of-jail.html | GIVE UP WHISKY? NEVER!; Mountain Moonshiner Takes Alternative of Jail | True | | C1B 406115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/ambers-defeats-junior-on-points-exlightweight-champion-is-in.html | AMBERS DEFEATS JUNIOR ON POINTS; Ex-Lightweight Champion is in Excellent Form as He Captures Boston Bout 10,000 SEE THE CONTEST Lou Outpunches and Outsmarts His Opponent in Earning Unanimous Decision | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/city-officials-ask-law-on-fair-rooms-join-whalens-pleafor-licenses.html | CITY OFFICIALS ASK LAW ON FAIR ROOMS; Join Whalen's Pleafor Licenses for Houses to Accommodate Influx of Visitors FURTHER STUDY ON BILL Whalen Warns That Visitors to Fair May Get Idea This Is a 'Gyp Town' | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/taken-executive-post-in-advertising-agency.html | Taken Executive Post In Advertising Agency | True | Underwood & Underwood | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/state-school-post-given-dean-loomis-washington-square-head-named-as.html | STATE SCHOOL POST GIVEN DEAN LOOMIS; Washington Square Head Named as Associate Commissioner | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/turkey-plans-election-soon.html | Turkey Plans Election Soon | True | Wireless to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/subway-civil-service.html | SUBWAY CIVIL SERVICE | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/henrietta-a-larkin-is-hostess-at-supper-carol-prichitt-and-her.html | HENRIETTA A. LARKIN IS HOSTESS AT SUPPER; Carol Prichitt and Her Fiance, Edward G. Miller Jr., Honored | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/macphail-arranges-early-start-for-dodgers-preliminary-training.html | MacPhail Arranges Early Start for Dodgers' Preliminary Training Campaign; DODGER CONTRACTS ACCEPTED BY TWO Lavagetto and Stainback Sign --Both Will Report Feb. 1 at Hot Springs, Ark. YANKEES' ROSTER ISSUED Pearson Rejects Terms but Barrew Refuses Comment on Demand for Rise | True | By John Drebinger | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/american-foxhound-award-captured-by-essex-homebred-at-squadron-a.html | American Foxhound Award Captured by Essex Homebred at Squadron A Show; BREED HONORS GO TO ESSEX HELMET Jersey Dog Takes Challenge Cup in Notable Array at Annual Hound Fixture PACK CLASSES THRILLING Hunt Uniforms, Horn-Blowing Mark Picturesque Event-- Beagle Curate Wins | True | By Henry R. Ilsley | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/miss-pearson-advances-gains-national-squash-racquets-final-with.html | MISS PEARSON ADVANCES; Gains National Squash Racquets Final With Miss Page | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/dr-ac-mintosh-professor-emeritus-taught-law-at-north-carolina-22.html | DR. A.C. M'INTOSH; Professor Emeritus Taught Law at North Carolina 22 Years | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/gets-all-16-goals-for-team.html | Gets All 16 Goals for Team | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/books-of-the-times-a-novel-of-midland-america.html | BOOKS OF THE TIMES; A Novel of Midland America | True | By Charles Poore. | C1B 406115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/britain-thanks-us-for-cavalier-help-hull-receives-letter-praising.html | BRITAIN THANKS U.S. FOR CAVALIER HELP; Hull Receives Letter Praising 'Exceptional Efforts' of Army, Navy and Coast Guard LAUDS 'HELPFUL SPIRIT' Ice in Manhasset Bay Drives Bermuda Clipper to Baltimore Base for Rest of Winter | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/london-to-send-us-14000000-of-gold-12-shipments-provisionally.html | LONDON TO SEND US 14,000,000 OF GOLD; 12 Shipments Provisionally Arranged Presumed to Be Special, Possibly Dutch GUILDER SLUMPS FURTHER German Threats Drive Currency to Lowest in Recent Times--Reichsmark Up | True | Special Cable to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/2-charity-groups-consider-merger-organization-society-and-the.html | 2 CHARITY GROUPS CONSIDER MERGER; Organization Society and the Association for Poor Name Survey Committees ENABLING LAW IS NEEDED Both Agencies Are Corporations--Report to Be Filed at Two Meetings Wednesday | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/apartment-in-bronx-is-taken-by-investor-56suite-house-in-new-hands.html | APARTMENT IN BRONX IS TAKEN BY INVESTOR; 56-Suite House in New Hands --Private Homes Sold | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/printers-seeking-fund-to-aid-goudy-national-campaign-arranged-to-he.html | PRINTERS SEEKING FUND TO AID GOUDY; National Campaign Arranged to Help Offset Losses Suffered by Designer in Fire HE IS IN DOUBT ON FUTURE Age May Halt Foundry Work but He Will Keep on Drawing, Says Type Master | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/lewis-title-recognized-nba-still-considers-him-as-light-heavyweight.html | LEWIS TITLE RECOGNIZED; N.B.A. Still Considers Him as Light Heavyweight Champion | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/bond-offerings-by-municipalities-823000-of-harrison-nj-2-s-won-by.html | BOND OFFERINGS BY MUNICIPALITIES; $823,000 of Harrison, N.J., 2 s Won by Banking Group on Bid of 100.88 AWARD BY IRVINGTON, N.J. Cambridge, Mass., Calls for Tenders Jan. 31 on Note Issue of $500,000 | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/womans-son-her-slayers-heir.html | Woman's Son Her Slayer's Heir | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/asks-upstate-publicity-albany-mayor-proposes-appeal-to-worlds-fair.html | ASKS UP-STATE PUBLICITY; Albany Mayor Proposes Appeal to World's Fair Tourists | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/to-sing-the-title-role-in-opera-revival-today.html | To Sing the Title Role In Opera Revival Today | True | Times Studio | C1B 406115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/arms-borrowing-urged-on-britain-mckenna-asserts-it-would-be.html | ARMS BORROWING URGED ON BRITAIN; McKenna Asserts It Would Be Disastrous to Increase Her Heavy Burden of Taxation SEES LOANS CREATING JOBS Midland Bank Head Holds That Time Has Not Yet Arrived for Exchange Restrictions | True | Wireless to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/womens-federation-scores-state-budget-says-25-reduction-would-mean.html | WOMEN'S FEDERATION SCORES STATE BUDGET; Says 25% Reduction Would Mean 100,000 Private Jobs | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/dr-john-watson-taught-philosophy-for-51-years-at-queens.html | DR. JOHN WATSON; Taught Philosophy for 51 Years at Queen's University--Was 91 | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/chinese-officials-to-put-curb-on-frivolous-wives.html | Chinese Officials to Put Curb on Frivolous Wives | True | Wireless to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/loyalists-to-carry-on-loss-of-barcelona-not-the-end-says-london.html | LOYALISTS TO CARRY ON; Loss of Barcelona Not the End, Says London Statement | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/mayor-opens-center-for-youth-in-harlem-dedicates-building-as.html | MAYOR OPENS CENTER FOR YOUTH IN HARLEM; Dedicates Building as Memorial to Negro Police Hero | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/brightness-of-star-trebled-in-a-week-but-light-of-new-super-nova-is.html | BRIGHTNESS OF STAR TREBLED IN A WEEK; But Light of New Super Nova Is Now Beginning to Wane | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/lace-manufacturers-reelect.html | Lace Manufacturers Re-elect | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/wool-market-better-consumption-large-prices-firm-but-manufacturers.html | WOOL MARKET BETTER; Consumption Large, Prices Firm, but Manufacturers Hesitant | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/3071-entries-received-for-dog-show-in-garden.html | 3,071 Entries Received For Dog Show in Garden | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/stanford-crapo-73-an-exrail-executive-pere-marquette-manager-also.html | STANFORD CRAPO, 73, AN EX-RAIL EXECUTIVE; Pere Marquette Manager Also Was a Federal Reserve Director | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/amateur-concert-here-pianist-11-to-be-a-soloist-at-first-of-series.html | AMATEUR CONCERT HERE; Pianist, 11, to Be a Soloist at First of Series Tomorrow | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/manton-to-reply-to-accusers-today-judge-will-issue-statement-on.html | MANTON TO REPLY TO ACCUSERS TODAY; Judge Will Issue Statement on Published Reports | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/alfonso-and-wife-at-victory-service-former-spanish-rulers-and-their.html | ALFONSO AND WIFE AT VICTORY SERVICE; Former Spanish Rulers and Their Family Attend a Te Deum in Rome Church RESTORATION IS RUMORED Italy and Germany Are Said to Favor a Monarchy--Juan Seen as Likely Candidate | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/sports-today.html | Sports Today | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/weeks-financing-totals-14200000-figure-is-nearly-double-that-of.html | WEEK'S FINANCING TOTALS $14,200,000; Figure Is Nearly Double That of Last Week, but Slightly Under Last Year | True | | C1B 406115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/court-reinstates-city-employe.html | Court Reinstates City Employe | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/ends-life-by-hanging-partner-in-a-manufacturing-concern-had-been.html | ENDS LIFE BY HANGING; Partner in a Manufacturing Concern Had Been Ill | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/art-commission-filled-mayor-reappoints-hering-and-grimmgilder-new.html | ART COMMISSION FILLED; Mayor Reappoints Hering and Grimm--Gilder New Member | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/the-title-guarantee-cuts-capitalization-treat-company-gets-permit.html | THE TITLE GUARANTEE CUTS CAPITALIZATION; Treat Company Gets Permit to Make Shares $12 Par | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/topics-in-wall-street-hitlers-speech.html | TOPICS IN WALL STREET; Hitler's Speech | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/1cent-bread-jams-shops-bakers-price-war-brings-out-crowds-in.html | 1-CENT BREAD JAMS SHOPS; Bakers' Price War Brings Out Crowds in Italian Area | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/barton-predicts-new-deal-ouster-it-has-lost-middle-class-and-public.html | BARTON PREDICTS NEW DEAL OUSTER; It Has Lost Middle Class and Public in General Is Tired of It, He Says PROGRAM HELD 'FINISHED' 'Astounding' Debt Theory Is Assailed at Dinner of New York Press Association | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/black-tom-claims-now-await-ruling-closing-arguments-are-made-and.html | BLACK TOM CLAIMS NOW AWAIT RULING; Closing Arguments Are Made and Commission Begins Its Study of Case | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/to-defend-the-bill-of-rights.html | TO DEFEND THE BILL OF RIGHTS | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/john-barrymores-lease-actor-and-wife-take-8room-suite-in-the-san.html | JOHN BARRYMORE'S LEASE; Actor and Wife Take 8-Room Suite in the San Remo | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/the-two-mauretanias.html | THE TWO MAURETANIAS | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/france-to-accept-spanish-children-2000-are-expected-at-border-today.html | FRANCE TO ACCEPT SPANISH CHILDREN; 2,000 Are Expected at Border Today by Committee From the League of Nations ARMY WILL BE REJECTED No Reply Received From Franco on Plan to Create Neutral Zone for Refugees | True | By George Axelsson Wireless To the New York Times. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/island-calls-pied-piper-nova-scotia-fishing-base-overrun-by-rats.html | ISLAND CALLS PIED PIPER; Nova Scotia Fishing Base Overrun by Rats From Wrecks | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/flagship-off-for-manoeuvres.html | Flagship Off for Manoeuvres | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/brooklyn-college-wins-conquers-manhattan-50-to-24-in-swimming.html | BROOKLYN COLLEGE WINS; Conquers Manhattan, 50 to 24, in Swimming Engagement | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/mrs-franklin-weston-descendant-of-gov-bradford-paper-manufacturers.html | MRS. FRANKLIN WESTON; Descendant of Gov. Bradford--Paper Manufacturer's Widow | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/czars-former-chef-dies-in-poverty-here-russian-74-was-reduced-to.html | CZAR'S FORMER CHEF DIES IN POVERTY HERE; Russian, 74, Was Reduced to Begging Alms on Streets | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/queens-halts-toronto-21.html | Queen's Halts Toronto, 2-1 | True | | C1B 406115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/charles-leslies-have-son.html | Charles Leslies Have Son | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/mcgee-signs-with-cards.html | McGee Signs With Cards | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/whitehead-loses-to-allan-at-37th-jersey-champion-overshoots-green.html | WHITEHEAD LOSES TO ALLAN AT 37TH; Jersey Champion Overshoots Green in Final of Florida Winter Golf Championship | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/alfred-h-chappell-killed-at-sea-was-46-exyale-instructor-is-victim.html | ALFRED H. CHAPPELL, KILLED AT SEA, WAS 46; Ex-Yale Instructor Is Victim of Accident Off Chile Coast | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/emmylou-ruprecht-wed-to-bj-salembier-on-anniversary-of-her-parents.html | Emmy-Lou Ruprecht Wed to B.J. Salembier On Anniversary of Her Parents' Marriage | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/english-cities-flooded-boats-are-used-for-rescue-work-railway-out.html | ENGLISH CITIES FLOODED; Boats Are Used for Rescue Work -- Railway Out in Australia | True | Wireless to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/bond-pricfs-rise-but-volume-ebbs-recoveries-modest-as-traders-eye.html | BOND PRICFS RISE, BUT VOLUME EBBS; Recoveries Modest as Traders Eye Europe for Further Developments TREASURY LIST HARDENS Speculative Issues Improve Most, With Sold-Out Condition a Factor | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/letters-to-the-times-praise-for-art-projects-in-vermont-it-is.html | Letters to The Times; Praise for Art Projects In Vermont, It Is Contended, Much of Value Has Been Produced | True | JOHN SPARGO. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/ml-gosney-promoted.html | M.L. Gosney Promoted | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/carroll-outpoints-serrain.html | Carroll Outpoints Serrain | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/events-today.html | EVENTS TODAY | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/rules-on-paper-routes-board-holds-carriers-deliver-to-publishers.html | RULES ON PAPER 'ROUTES'; Board Holds Carriers Deliver to Publishers' Customers | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/business-world-trade-here-steady-in-week.html | Business World; Trade Here Steady in Week | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/indian-province-frees-its-40000-native-serfs.html | Indian Province Frees Its 40,000 Native Serfs | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/cup-defender-scrapped-shipbreakers-begin-demolition-of-resolute-at.html | CUP DEFENDER SCRAPPED; Shipbreakers Begin Demolition of Resolute at Bristol | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/screen-news-here-and-in-hollywood-laura-hope-crews-and-fred-crane.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Laura Hope Crews and Fred Crane Are Added to Cast of 'Gone With the Wind' CLAUDE RAINS IN NEW FILM To Appear With Fay Bainter in 'Fly Away Home'--'Son of Frankenstein' Opens Today | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/joseph-de-bragga-exqueens-leader-republican-chief-of-county-for.html | JOSEPH DE BRAGGA, EX-QUEENS LEADER; Republican Chief of County for Quarter of a Century Is Dead at 72 HELD COURT CLERK'S POST Formerly Served as Sheriff-- Ousted as Party Head by Hoover Supporters | True | Metropolitan Photo Service | C1B 406115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/crown-for-hitler-as-gift-urged.html | Crown for Hitler as Gift Urged | True | Wireless to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/1938-auto-financing-off.html | 1938 Auto Financing Off | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/mrs-frank-siler-exdean-of-wesleyan-college-ga-and-leading-methodist.html | MRS. FRANK SILER; Ex-Dean of Wesleyan College, Ga., and Leading Methodist, 85 | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/garment-group-reelects.html | Garment Group Re-elects | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/cathedral-defeats-pace-quintet-led-by-jackette-wins-on-home-court.html | CATHEDRAL DEFEATS PACE; Quintet, Led by Jackette, Wins on Home Court, 54 to 40 | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/teacher-sues-miss-bodanya.html | Teacher Sues Miss Bodanya | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/exkaiser-80-holds-gala-dinner-at-doorn-wilhelm-wears-dazzling.html | EX-KAISER, 80, HOLDS GALA DINNER AT DOORN; Wilhelm Wears Dazzling Uniform of Reunion Celebration | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/five-service-companies-accept-secs-conditions.html | Five Service Companies Accept SEC's Conditions | True | Special to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/aid-given-1758-seamen-seamens-house-of-ymca-reports-on-its-work-in.html | AID GIVEN 1,758 SEAMEN; Seamen's House of Y.M.C.A. Reports on Its Work in 1938 | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/st-marys-gains-titles-annexes-junior-senior-events-in-bronx-cyo.html | ST. MARY'S GAINS TITLES; Annexes Junior, Senior Events in Bronx C.Y.O. Swim | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/gibraltar-rebels-target-2000-stage-demonstration-outside-insurgent.html | GIBRALTAR REBELS TARGET; 2,000 Stage Demonstration Outside Insurgent Agency There | True | Wireless to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/prof-jh-schaffner-ohio-state-botanist-served-in-columbus-since-1897.html | PROF. J.H. SCHAFFNER, OHIO STATE BOTANIST; Served in Columbus Since 1897 --Made Many Plant Discoveries | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/liu-downs-toledo-five-at-garden-de-paul-hands-st-johns-first.html | L.I.U. Downs Toledo Five at Garden; De Paul Hands St. John's First Setback; TORGOFF SETS PACE AS L.I.U. WINS, 46-39 Scores 18 Points in Victory Over Toledo--Chuckovits Makes 11 in Fast Game ST. JOHN'S BOWS BY 40-26 Halted by De Paul After Nine Straight Triumphs--16,231 See Garden Twin Bill | True | By Arthur J. Daley | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/peruvians-check-japanese-inroads-impose-quota-curb-on-textile.html | PERUVIANS CHECK JAPANESE INROADS; Impose Quota Curb on Textile Imports and Deny Sons Born in Country Citizenship RESENT ONESIDED TRADE Government Hints it May Hurl Another Monkey Wrench Unless Conditions Change | True | By T.r. Ybarra By Air Mail To the New York Times. | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/metropolitan-berth-for-douglas-beattie-basso-replacing-moscona-will.html | METROPOLITAN BERTH FOR DOUGLAS BEATTIE; Basso, Replacing Moscona, Will Bow in 'Aida' on Feb. 11 | True | | C1B 406115 |
| 1939-01-28 | 1939-01-28 | https://www.nytimes.com/1939/01/28/archives/chungking-pushing-rangoon-air-project-preliminary-flights-for.html | CHUNGKING PUSHING RANGOON AIR PROJECT; Preliminary Flights for ChinaBurma Service Are Near | True | Wireless to THE NEW YORK TIMES. | C1B 406115 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/to-give-musicale-feb-5-duchesne-placement-bureau-to-be-aided-by.html | To Give Musicale Feb. 5; Duchesne Placement Bureau to Be Aided by Funds Raised | True | | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/enequist-predicts-upturn-in-nassau-former-head-of-long-island-board.html | ENEQUIST PREDICTS UPTURN IN NASSAU; Former Head of Long Island Board Sees Increase in Sales This Year WORLD'S FAIR A FACTOR More Estates Will Be Cut Up to Meet Demand for Small Homes, He Says | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/foreign-bonds-off-in-narrow-market-domestic-corporate-issues-are.html | FOREIGN BONDS OFF IN NARROW MARKET; Domestic Corporate Issues Are Routine and Trading Volume Is Small TREASURY LIST HARDENS German Industrial Loans Are Harder Hit Than Official Ones-- Curb Softens | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/roosevelt-to-open-fair.html | ROOSEVELT TO OPEN FAIR | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/miss-horn-breaks-us-skating-mark-races-threequarter-mile-in.html | MISS HORN BREAKS U.S. SKATING MARK; Races Three-quarter Mile in 2:17.3--Freisinger Leads Men at Oconomowoc Improvement by Ronchetti Only Five Women Compete | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/editorial-article-7-no-title.html | Editorial Article 7 -- No Title | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/toronto-shuts-out-red-wings-by-60-registers-easy-victory-and-holds.html | TORONTO SHUTS OUT RED WINGS BY 6-0; Registers Easy Victory and Holds Fourth Position in National League Race | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/yale-polo-and-swimming-teams-beat-military-academy-rivals-at-west.html | Yale Polo and Swimming Teams Beat Military Academy Rivals at West Point; ARMY RIDERS BOW TO ELI TRIO, 12-9 Woolley Stars for Blue With Five Goals--West Point Mermen Lose by 49-26 CADET BOXERS IN TRIUMPH Turn Back Western Maryland by 7-1 With 5 Knockouts-- Other Sports Results | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/flohr-gains-lead-in-masters-chess-beats-bondarevski-at-moscow.html | FLOHR GAINS LEAD IN MASTERS' CHESS; Beats Bondarevski at Moscow --Lilienthal and Reshevsky Among Others to Win | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/training-rules-ease-wilson-examinations-sleep-exercise-organ.html | Training Rules Ease Wilson Examinations; Sleep, Exercise, Organ Recitals and Teas Feature Schedule | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/events-today.html | EVENTS TODAY | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/the-dance-ice-ballet-intriguing-medium-for-the-choreographer.html | THE DANCE: ICE BALLET; Intriguing Medium for the Choreographer --Activities of the Week and Beyond | True | By John Martinbouchard | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/a-lonely-american-composer.html | A LONELY AMERICAN COMPOSER | True | By Olin Downes | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/atlantic-airline-possible-by-feb-18-pan-american-is-preparing-to.html | ATLANTIC AIRLINE POSSIBLE BY FEB. 18; Pan American Is Preparing to Use Permit for Service With Marseilles Terminal HAS HUGE BOEING PLANE American Export Company Also Speeds Plans in Nations' Race to Be First Entry Planes Nearly Ready British Slate June Start | True | | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/children-and-parents-in-a-war-to-save-children.html | Children and Parents; IN A WAR TO SAVE CHILDREN | True | By Catherine MacKenzie; | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/biddle-instructs-marines.html | Biddle Instructs Marines | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/cunningham-wins-boston-mile-race-fifth-year-in-row-is-first-in-4152.html | CUNNINGHAM WINS BOSTON MILE RACE FIFTH YEAR IN ROW; Is First in 4:15.2 at Prout Meet --Blaine and Wayne Rideout Second, ThirdBORICAN VICTOR IN 1,000Time of 2:12.6 Sets Recordfor Hub--Cagle Captures600--14,000 at Games The Same Old Race A Surprise in the 600 A Staggered Start CUNNINGHAM WINS AT BOSTON GAMES Big John Steps Out Equals Allen's Record | True | By Arthur J. Daley Special To the New York Times. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/board-to-value-realty-perth-amboy-starts-new-system-for-tax-lien.html | BOARD TO VALUE REALTY; Perth Amboy Starts New System for Tax Lien Sales | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/state-bar-backs-appeal-for-peace-british-leaders-manifesto-to-reich.html | STATE BAR BACKS APPEAL FOR PEACE; British Leaders' Manifesto to Reich Endorsed--Guarding of Democracy Urged OUR JUSTICE AN EXAMPLE Crane Cites It as a Reply to Force--Burke Denounces Roosevelt on Budget | True | Times Wide World Radiophoto | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/the-news-of-the-week-in-review-new-crisis-europe-again-jittery-1.html | THE NEWS OF THE WEEK IN REVIEW; New Crisis Europe Again Jittery (1) Franco Victory Better-Armed Insurgents (2) The Two Axes Mediterranean Problem Rome-Berlin Agitation France Prepares (3) America's Part No Action in Washington | True | Wolff from Black Star and InternationalTimes Wide World | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/social-hygiene-aids-children-increase-in-knowledge-and-new-laws.html | Social Hygiene Aids Children; Increase in Knowledge and New Laws Have Removed a Menace to Health Public Opinion Aroused Important Precaution | True | By Walter Clarke, M.d., Executive Director American Social Hygiene Association | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/movements-of-the-day.html | Movements of the Day | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/willoughby-house-to-gain-opera-concert-tonight-will-assist-brooklyn.html | Willoughby House to Gain; Opera Concert Tonight Will Assist Brooklyn Settlement | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/philip-ritzheimer-81-manufacturer-dies-retired-maker-of-pianos-also.html | PHILIP RITZHEIMER, 81, MANUFACTURER, DIES; Retired Maker of Pianos Also Was Banker and Realty Man | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/columbia-waits-new-social-den-campus-center-opening-feb-11-will.html | Columbia Waits New Social Den; Campus Center, Opening Feb. 11, Will Offer Dancing, Sodas and Sandwiches | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/rail-notes-new-train-seaboards-silver-meteor-to-begin-its-run-to.html | RAIL NOTES: NEW TRAIN; Seaboard's Silver Meteor To Begin Its Run to Florida Thursday Harvey Hotel Leases More Travel Extra Fare | True | By Ward Allan Howe | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/outlook-heartens-bronx-realty-men-new-highways-bridges-and-housing.html | OUTLOOK HEARTENS BRONX REALTY MEN; New Highways, Bridges and Housing Viewed as Signals of Prosperous Year Ahead BUILDING TREND IS STEADY Addition of 30 Industries in 1938 and Population Gains Held Significant Factors | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/the-log-of-a-caribbean-cruise.html | THE LOG OF A CARIBBEAN CRUISE | True | JAMES C. VERMEER | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/newport-villa-sold-residence-of-mrs-filipponi-to-be-made-into-hotel.html | NEWPORT VILLA SOLD; Residence of Mrs. Filipponi to Be Made into Hotel | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/illustrators-plan-show-sketches-friday-night-to-end-with-tribute-to.html | ILLUSTRATORS PLAN SHOW; Sketches Friday Night to End With Tribute to Gibson | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/nazi-edict-covers-autos-party-unit-will-direct-motor-vehicle.html | NAZI EDICT COVERS AUTOS; Party Unit Will Direct 'Motor Vehicle Education' | True | Wireless to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/worried-over-food-law-importers-fear-lack-of-time-to-arrange-for.html | WORRIED OVER FOOD LAW; Importers Fear Lack of Time to Arrange for Compliance | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/railroad-to-spend-1311700.html | Railroad to Spend $1,311,700 | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/war-fears-rising-survey-indicates-institute-of-public-opinion-says.html | WAR FEARS RISING, SURVEY INDICATES; Institute of Public Opinion Says Americans See Conflict in Europe During 1939 | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/sees-30-building-gain-amott-optimistic-on-outlook-for-realty-market.html | SEES 30% BUILDING GAIN; Amott Optimistic on Outlook for Realty Market This Year | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/gets-leave-to-aid-zionists.html | Gets Leave to Aid Zionists | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/bridal-in-bloomfield-for-bertha-perrine-is-wed-in-church-ceremony.html | Bridal in Bloomfield For Bertha Perrine; Is Wed in Church Ceremony to Jerome F. Peck Jr. | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/loyola-beaten-23-to-21-georgetown-prep-of-washington-is-basketball.html | LOYOLA BEATEN, 23 TO 21; Georgetown Prep of Washington Is Basketball Victor | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/courage-on-a-graph.html | COURAGE ON A GRAPH | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/art-of-blampied-to-be-auctioned-painting-etchings-included-franklin.html | Art of Blampied To Be Auctioned; Painting, Etchings Included-- Franklin Collection Listed for Another Sale Franklin Items in Another Sale Furnishings to Be Dispersed | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/yonkers-parkway-termed-needless-bronxville-groups-protest-to.html | YONKERS PARKWAY TERMED NEEDLESS; Bronxville Groups Protest to Westchester Board Against Sprain Brook Project EASTVIEW JAIL ASSAILED Grand Jury Urges Bullet-Proof Window Glass to Protect Employes at Night | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/freed-from-pit-dies-grain-company-worker-trapped-by-starting-of.html | FREED FROM PIT, DIES; Grain Company Worker Trapped by Starting of Machinery | True | | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/many-patronesses-for-theatre-benefit-henry-iv-on-wednesday-to-help.html | Many Patronesses For Theatre Benefit; 'Henry IV' on Wednesday to Help Seamen's Institute | True | Ira L. Hill | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/a-novelist-who-erased-taboos-ouidas-tales-were-accounted-shocking-a.html | A Novelist Who Erased Taboos; Ouida's Tales Were Accounted Shocking and Ill-Bred but Were So Vastly Popular That They Affected Victorian Standards | True | By Frances Winwar | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/frankfurter-gets-backing-of-voters-institute-survey-shows-he-has.html | FRANKFURTER GETS BACKING OF VOTERS; Institute Survey Shows He Has Confidence of Majority of Rank and File REPUBLICANS IN FAVOR Choice for Supreme Court Is Approved by 82 Per Cent of Those Questioned | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/students-shun-fine-arts-commercial-training-preferred-in-cooper.html | STUDENTS SHUN FINE ARTS; Commercial Training Preferred in Cooper Union Classes | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/us-delegates-sail-for-parley-on-jews-ss-wise-hopeful-london-talks.html | U.S. DELEGATES SAIL FOR PARLEY ON JEWS; S.S. Wise Hopeful London Talks Will Keep Palestine Open | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/some-of-the-stars-who-will-be-seen-in-the-millrose-meet-at-the.html | SOME OF THE STARS WHO WILL BE SEEN IN THE MILLROSE MEET AT THE GARDEN | True | Times Wide World | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/for-gourmets-and-others-the-art-of-making-coffee-there-are-three.html | For Gourmets and Others: The Art of Making Coffee; There Are Three Ways to Brew a Good Cup, and All of Them Have Their Champions-- New Equipment Is Offered in Aid The Three Systems Pots Available Clear Water Needed | True | Gendreau | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/rhoda-halvorsen-is-married.html | Rhoda Halvorsen Is Married | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/union-temple-shows-way.html | Union Temple Shows Way | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/text-of-chamberlains-address-of-warning-to-the-dictators.html | Text of Chamberlain's Address of Warning to the Dictators | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/dartmouth-sets-up-portable-sawmill-salvage-of-hurricane-timber-to.html | Dartmouth Sets Up Portable Sawmill; Salvage of Hurricane Timber to Total Half-Million Feet | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/legation-in-ecuador-is-closed-by-mexico-quito-government-had.html | LEGATION IN ECUADOR IS CLOSED BY MEXICO; Quito Government Had Accused Charge of Political Activity | True | Special Cable to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/economy-deprives-226-of-pennsylvania-posts.html | 'Economy' Deprives 226 Of Pennsylvania Posts | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/rand-to-give-fordham-talk.html | Rand to Give Fordham Talk | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/behind-the-scenes-documentary-radio-to-picture-the-city-plans-for.html | BEHIND THE SCENES; Documentary Radio to 'Picture' the City-- Plans for February on the Air About Programs and People | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/faithful-reader-dept-last-word-on-a-question.html | FAITHFUL READER DEPT.; Last Word on a Question | True | HOWARD DIETZ, | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/republican-unity-seen-reservations-for-lincoln-day-dinner-hailed-by.html | REPUBLICAN UNITY SEEN; Reservations for Lincoln Day Dinner Hailed by J.R. Davies | True | | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/westchester-cuts-costs-economies-on-light-coal-and-telephones-are.html | WESTCHESTER CUTS COSTS; Economies on Light, Coal and Telephones Are Ordered | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/england-downs-wales.html | England Downs Wales | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/dinner-to-honor-ij-fox-veterans-of-his-world-war-unit-to-entertain.html | DINNER TO HONOR I.J. FOX; Veterans of His World War Unit to Entertain on March 25 | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/venezuela-looms-larger-on-our-horizon-rich-neighbor-state-has.html | VENEZUELA LOOMS LARGER ON OUR HORIZON; Rich Neighbor State Has Three-Year Plan WEALTH OF VENEZUELA | True | By Charlton Ogburnphotos From European, Ewing Galloway and Times Wide Worldglobe | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/church-gets-83333-community-drive-for-250000-reaches-third-of-total.html | CHURCH GETS $83,333; Community Drive for $250,000 Reaches Third of Total | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/realty-men-look-for-upturn-in-1939-brokers-are-optimistic-over.html | REALTY MEN LOOK FOR UPTURN IN 1939; Brokers Are Optimistic Over Long-Term Trend Despite Present Drawbacks | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/kolberg-here-as-refuge.html | Kolberg Here as Refugee | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/european-tension-is-reflected-here-congress-shows-uneasiness-in.html | EUROPEAN TENSION IS REFLECTED HERE; Congress Shows Uneasiness in Sharpened Arguments on Various Defense Issues MORE PUBLICITY SOUGHT Facts Demanded Suspicions Voiced | True | By Harold B. Hinton | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/middleaged-to-get-auto-driving-lessons-safety-center-at-nyu-will.html | MIDDLE-AGED TO GET AUTO DRIVING LESSONS; Safety Center at N.Y.U. Will Open Courses on Feb. 13 | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/building-is-active-on-long-island-developers-in-many-sections.html | BUILDING IS ACTIVE ON LONG ISLAND; Developers in Many Sections Preparing for Big Spring Buying Market TRACT SOLD AT ST. ALBANS Elmhurst, Flushing, Bayside and Forest Hills Among Busy Centers Activity in Elmhurst Ready for Spring Occupancy | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/books-and-authors.html | Books and Authors | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/concert-of-regimental-airs-to-open-colonial-ball-friday.html | Concert of Regimental Airs To Open Colonial Ball Friday | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/junior-league-party-friday.html | Junior League Party Friday | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/veterans-reunion-feb-4-exmember-of-308th-infantry-plan-annual.html | VETERANS' REUNION FEB. 4; Ex-Member of 308th Infantry Plan Annual Dinner Here | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/article-2-no-title.html | Article 2 -- No Title | True | J. Horace MGFarland | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/berlin-plans-fetes-for-czech-germans-kundt-and-aides-will-be.html | BERLIN PLANS FETES FOR CZECH GERMANS; Kundt and Aides Will Be Present of Reichstag Meeting | True | Wireless to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/at-anniversary-ball-of-junior-league-of-oranges.html | AT ANNIVERSARY BALL OF JUNIOR LEAGUE OF ORANGES | True | Special to THE NEW YORK TIMES.Ira L. Hill | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/hockey-and-basketball-keep-yale-athletes-active-during-the-winter.html | HOCKEY AND BASKETBALL KEEP YALE ATHLETES ACTIVE DURING THE WINTER SEASON | True | Times Wide WorldTimes Wide World | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/goebbels-gives-clue-in-schleichers-death-threat-to-nazis-by-hitlers.html | GOEBBELS GIVES CLUE IN SCHLEICHER'S DEATH; Threat to Nazis by Hitler's Predecessor Is Cited | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/bridge-aid-for-crippled-children-benefit-card-parties-in-prospect3.html | BRIDGE: AID FOR CRIPPLED CHILDREN; Benefit Card Parties in Prospect--3 Hands A Slam on a Freak Three-Suit Squeeze Responding to a Double | True | By Albert H. Morehead | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/a-fulllength-portrait-of-pepys-the-complete-transcription-of-his.html | A FULL-LENGTH PORTRAIT OF PEPYS; The Complete Transcription of His Diary Promises to Erase Some Wrong Impressions OUR PORTRAIT OF PEPYS | True | By Clair Priceengraved From A Painting By A. Elmore | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/prize-to-southern-novel-ben-lucien-burman-receives-award-of-womens.html | PRIZE TO SOUTHERN NOVEL; Ben Lucien Burman Receives Award of Women's Group | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/second-hines-trial-dim-echo-of-first-on-trial-again.html | SECOND HINES TRIAL DIM ECHO OF FIRST; ON TRIAL AGAIN | True | By Craig Thompson | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/higginson-winner-at-nyac-traps-breaks-95-targets-for-high-scratch.html | HIGGINSON WINNER AT N.Y.A.C. TRAPS; Breaks 95 Targets for High Scratch Prize at Travers Island--Jackson Wins Breaks 48 Targets Tie at Fifty Straight | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/ann-reed-becomes-a-bride.html | Ann Reed Becomes a Bride | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/handball-title-to-linz-nyac-player-beats-coyle-in-state-singles.html | HANDBALL TITLE TO LINZ; N.Y.A.C. Player Beats Coyle in State Singles Final | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/cartwright-takes-ski-race.html | Cartwright Takes Ski Race | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/guy-bateses-give-tea-honor-daughter-and-fiance-alan-carrick-at-club.html | Guy Bateses Give Tea; Honor Daughter and Fiance, Alan Carrick, at Club Here | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/tufts-students-raise-loan-fund-for-mates.html | Tufts Students Raise Loan Fund for Mates | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/mrs-charles-s-milliken.html | MRS. CHARLES S. MILLIKEN | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/job-aid-for-school-pupils-at-temple-stresses-questioning-bars.html | Job Aid for School Pupils at Temple Stresses Questioning, Bars Speeches | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/health-program-advanced-by-presidential-message-health-surveyor.html | HEALTH PROGRAM ADVANCED BY PRESIDENTIAL MESSAGE; HEALTH SURVEYOR Association's Attitude Congress Course Uncertain | True | By Frederick R. Barkleyharris-Ewingtimes Wide World | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/portuguese-hail-franco-paraders-in-lisbon-also-cheer-italy-and.html | PORTUGUESE HAIL FRANCO; Paraders in Lisbon Also Cheer Italy and Germany | True | Wireless to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/iselin-sails-ace-ii-to-triumph-in-opening-bacardi-cup-contest-leads.html | Iselin Sails Ace II to Triumph In Opening Bacardi Cup Contest; Leads Halsted's Chuckle III Home Over a Ten-Mile Course at Havana--Nye's Gale Is Third as Star Class Racing Begins ISELIN'S ACE WINS FIRST CUP CONTEST | True | Wireless to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/sports-events-enliven-the-play-areas.html | SPORTS EVENTS ENLIVEN THE PLAY AREAS | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/radcliffe-theses-reflect-freedom-research-fellows-in-radcliffe.html | Radcliffe Theses Reflect Freedom; RESEARCH FELLOWS IN RADCLIFFE LABORATORIES | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/kings-lived-in-exeter-ancient-town-may-play-great-role-again-in-the.html | KINGS LIVED IN EXETER; Ancient Town May Play Great Role Again in the Next War Clergy and Retired Folk Old and New Separated Memories of Wars | True | By Charles Pound | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/leahy-new-coach-at-boston-college-boston-college-coach-leahy-new.html | LEAHY NEW COACH AT BOSTON COLLEGE; BOSTON COLLEGE COACH LEAHY NEW COACH AT BOSTON COLLEGE Was Shifted to Tackle | True | William Fox | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/pick-of-nations-track-performers-to-race-in-millrose-aa-games.html | Pick of Nations Track Performers to Race in Millrose A.A. Games Saturday; SEVEN TO COMPETE IN MILE AT GARDEN Cunningham, San Romani and Venzke Top Stellar Field for Millrose Feature STARS CROWD LONG CARD Herbert and Wallace to Meet in the 600 Saturday Night Over New Board Track Cunningham Still Reigns A.A.U. Plans Progressing | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/swift-army-team-routs-penn-5334-wins-at-basketball-gaining-2910.html | SWIFT ARMY TEAM ROUTS PENN, 53-34; Wins at Basketball, Gaining 29-10 Lead at Half--20 Points for Brinker | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/elsa-sommer-wed-at-richmond-hill-she-becomes-bride-of-robert.html | Elsa Sommer Wed At Richmond Hill; She Becomes Bride of Robert Chandless Winters | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/cornell-subdues-yale-five-by-3928-assumes-undisputed-hold-on-third.html | CORNELL SUBDUES YALE FIVE BY 39-28; Assumes Undisputed Hold on Third Place in League--Bennett Gets 16 Points Bennett Ties the Count Score Mounts Quickly CORNELL SUBDUES YALE FIVE BY 39-28 | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/immediate-action-on-housing-urged-city-wants-enabling-act-not.html | IMMEDIATE ACTION ON HOUSING URGED; City Wants Enabling Act, Not Another Legislative Report, Mayor Tells Conference DESMOND IS OPTIMISTIC National Group, at Closing Session Here, Asks Research to Cut Building Costs | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/waterspout-at-honduran-town.html | Waterspout at Honduran Town | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/isles-of-hope-for-the-shipwrecked.html | ISLES OF HOPE FOR THE SHIPWRECKED | True | | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/john-c-mahon-attorney-here-and-world-war-veteran-dies-in-brooklyn.html | JOHN C. MAHON; Attorney Here and World War Veteran Dies in Brooklyn | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/ford-asks-nlrb-to-void-findings-objects-to-any-action-based-on.html | FORD ASKS NLRB TO VOID FINDINGS; Objects to Any Action Based on Hearings Conducted by Lindsay as Examiner CALLS HIM 'A PROSECUTOR' His Conduct Frightened Company Witnesses, EncouragedUnion Side, Brief Says Intimidation Charged Cross-Questioning Held Curbed | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/gives-west-side-views-aj-beinert-notes-bright-prospects-for-the.html | GIVES WEST SIDE VIEWS; A.J. Beinert Notes Bright Prospects for the Coming Year | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/he-crochets-to-ease-nerves.html | He Crochets to Ease Nerves | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/north-shore-activity-pj-callan-preparing-for-big-homebuying-year.html | NORTH SHORE ACTIVITY; P.J. Callan Preparing for Big Home-Buying Year | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/4-mexican-critics-of-cardenas-jailed-leaders-of-party-are-accused.html | 4 MEXICAN CRITICS OF CARDENAS JAILED; Leaders of Party Are Accused of 'Insulting President | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/nott-delays-rule-on-erwin-conduct-dewey-fails-to-get-immediate.html | NOTT DELAYS RULE ON ERWIN CONDUCT; Dewey Fails to Get Immediate Action on Charges Against Magistrate in Policy Case LINK IN HINES EVIDENCE Court Intimates He Will Take Up Matter in Charge to Jury-- Ison Repeats Earlier Story | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/renting-held-basis-of-brooklyn-market-demand-to-bring-increase-in.html | RENTING HELD BASIS OF BROOKLYN MARKET; Demand to Bring Increase in Building, Says Horton | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/ocean-freighters-to-use-barge-canal-new-fleet-will-carry-sugar-from.html | OCEAN FREIGHTERS TO USE BARGE CANAL; New Fleet Will Carry Sugar From Havana to Buffalo | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/sec-sets-managerial-precedent-in-capital-slash-by-columbia-gas.html | SEC Sets Managerial Precedent In Capital Slash by Columbia Gas; Agency Takes New Role by Making Approval Dependent on Company's Action on Dividends and on Voting Rights | True | By Thomas P. Swift | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/spanish-phone-operator-patriotic-not-accurate.html | Spanish Phone Operator Patriotic, Not Accurate | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/financial-markets-stocks-ease-after-higher-opening-bonds-mixed.html | FINANCIAL MARKETS; Stocks Ease After Higher Opening, Bonds Mixed-- Wheat, Cotton Steady-- Guilder Again Dips | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/relief-measure-passed-by-senate-new-politics-ban-barkley-amendments.html | RELIEF MEASURE PASSED BY SENATE; NEW POLITICS BAN; Barkley Amendments Extend Anti-Soliciting Proviso to 'All Acts of Congress' WAGE LEVEL FIGHT LOST Restriction of Differentials and Other Pay Plans Kept Out of $725,000,000 Bill | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/the-angry-atlantic.html | THE ANGRY ATLANTIC | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/murphy-gets-wire-case-his-aid-asked-in-publication-of-telegrams-in.html | MURPHY GETS WIRE CASE; His Aid Asked in Publication of Telegrams in Missouri | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/art-awards-made-to-philadelphians-they-win-five-of-seven-prizes-at.html | ART AWARDS MADE TO PHILADELPHIANS; They Win Five of Seven Prizes at Annual Show of the Pennsylvania Academy Other Prizes Awarded Laymen's Criticism Sought | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/the-insolvent-railways.html | THE INSOLVENT RAILWAYS | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/auction-bronx-taxpayer.html | Auction Bronx Taxpayer | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/us-movies-held-poor-propaganda-they-give-latin-americans-a-false.html | U.S. MOVIES HELD POOR 'PROPAGANDA'; They Give Latin Americans a False View of Our Morals, Mrs. Sporborg Says | True | Special Cable to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/error-sheet-is-found-panama-commemoratives-imperforate-niger.html | 'ERROR' SHEET IS FOUND; Panama Commemoratives Imperforate-- Niger Guide--Other Philatelic Items Guide to Niger Stamps A Book on Stamp Paper Exhibitions and Meetings | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/welfare-activities-grow-at-bryn-mawr-participation-through-student.html | Welfare Activities Grow at Bryn Mawr; Participation Through Student League Gains Steadily | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/canadian-legionnaires-welcomed-by-former-comrades.html | CANADIAN LEGIONNAIRES WELCOMED BY FORMER COMRADES | True | Times Wide World | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/nazis-check-inflation-symptoms-new-way-to-finance-big-state-debts.html | NAZIS CHECK INFLATION SYMPTOMS; New Way to Finance Big State Debts Is Proposed Apprehension Appears Funk's Prediction Feder Plan Recalled | True | By Otto D. Tolischus Wireless To the New York Times. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/new-safety-course-at-hofstra.html | New Safety Course at Hofstra | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/canadian-cement-output-up.html | Canadian Cement Output Up | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/arabs-arrive-for-parley-delegates-reach-london-for-the-conference.html | ARABS ARRIVE FOR PARLEY; Delegates Reach London for the Conference on Palestine | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/alters-course-in-journalism-rutgers-adds-orientation-to-regular.html | Alters Course In Journalism; Rutgers Adds Orientation to Regular Second-Year Program of Students | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/2-messengers-18-end-8day-spree-decamped-from-boston-with-586-cash.html | 2 MESSENGERS, 18, END 8-DAY SPREE; Decamped From Boston With $586 Cash After Hiding $32,000 in Securities SPENT MONEY ON GIRLS End Comes When Cafe Owner Here Calls Police When Pair Fail to Pay Their Bill | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/the-mind-of-matthew-arnold-mr-trillings-valuable-book-about-him-is.html | The Mind of Matthew Arnold; Mr. Trilling's Valuable Book About Him Is Primarily Concerned With the Development of His Ideas | True | By Howard F. Lowry | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/new-home-atmosphere-wr-gibson-cites-living-advantages-in-small.html | NEW HOME ATMOSPHERE; W.R. Gibson Cites Living Advantages in Small Communities | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/retail-trade-gains-in-some-districts-incomplete-data-suggest.html | Retail Trade Gains in Some Districts; INCOMPLETE DATA SUGGEST INCREASE Wholesale Trade Is Well Above 1938, When Store Buying Was Cautious NEW LINES WELL RECEIVED Factory Schedules Either Hold or Are Increased--Rain Helps Farm | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/navy-vanquishes-penn-state-3819-winning-quintet-gains-2710-lead-at.html | NAVY VANQUISHES PENN STATE, 38-19; Winning Quintet Gains 27-10 Lead at Half--Gillette's Play Is a Feature MIDDIES VICTORS ON MAT Turn Back North Carolina's Squad--Fencers Conquer Saltus Club, 15-12 | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/duplex-bathrooms-offer-many-conveniences-for-low-cost-home.html | DUPLEX BATHROOMS; Offer Many Conveniences for Low Cost Home | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/brooklyn-fencing-victor-weber-stars-against-fordham-for-14-12.html | BROOKLYN FENCING VICTOR; Weber Stars Against Fordham for 14 -12 Verdict | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/the-light-of-medieval-thought.html | The Light of Medieval Thought | True | By Padraic Colum | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/new-york-downs-boston-class-b-squash-racquets-team-gains-4to3.html | NEW YORK DOWNS BOSTON; Class B Squash Racquets Team Gains 4-to-3 Decision | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/us-bond-quotations.html | U.S. BOND QUOTATIONS | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/educators-to-weigh-marriage-problems.html | Educators to Weigh Marriage Problems | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/beauty-and-good-road-design-esthetic-says-architectfor-more-freeway.html | BEAUTY AND; Good Road Design Esthetic, Says Architect--For More Freeways Present Highway Ugly Freeway the Foundation Utility Serves Beauty | True | By Gilmore D. Clarke | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/appeasementto-music.html | APPEASEMENT--TO MUSIC | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/building-in-flatbush-fc-trump-reports-many-sales-in-clarendon-road.html | BUILDING IN FLATBUSH; F.C. Trump Reports Many Sales in Clarendon Road Area | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/scenes-and-golfers-on-course-of-palm-beach-country-club-links-draw.html | SCENES AND GOLFERS ON COURSE OF PALM BEACH COUNTRY CLUB; Links Draw Florida Visitors; Many Others Hosts at Parties Cornelius Vanderbilt Whitneys Give Dinner--George Fentons, Marion Wyeths, Mrs. Joseph Moran and Clegg Monroes Entertain | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/yale-triumphs-at-penn-fencers-achieve-first-victory-by-margin-of-19.html | YALE TRIUMPHS AT PENN; Fencers Achieve First Victory by Margin of 19 -7 | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/rubinstein-heads-civic-body.html | Rubinstein Heads Civic Body | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/senate-vote-on-relief-spurs-economy-effort-the-conservatives-score.html | SENATE VOTE ON RELIEF SPURS ECONOMY EFFORT; The Conservatives Score Significant Victory Over free-Spending School In WPA Appropriation Vote A Clash of Theories Beginning of a Move A Concession Made Vocal Minorities Active Emotional Appeal a Factor A Strategic Advantage | True | By Turner Catledge | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/stores-vie-for-the-charles-trade-smoked-oysters.html | Stores Vie for the Charles Trade; Smoked Oysters | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/bets-on-coal-price-fixing-ce-smith-of-bituminous-board-wagers-100.html | BETS ON COAL PRICE FIXING; C.E. Smith of Bituminous Board Wagers $100 on Action by May 1 | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/talk-of-coast-job-news-to-warner-but-coach-declares-he-would-weigh.html | TALK OF COAST JOB NEWS TO WARNER; But Coach Declares He Would Weigh Offer to Return to Stanford University | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/moscow-allows-rehiring-of-tardy-denies-ban-on-engaging-of-workers.html | MOSCOW ALLOWS REHIRING OF TARDY; Denies Ban on Engaging of Workers Dismissed for Lateness or Absence BUT PENALTIES REMAIN Tightening of the Discipline of Labor Shown-- Many Get Up Earlier for Work Few Excuses Accepted Prosecutions Go On | True | By Harold Denny Special Cable To the New York Times. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/work-by-three-artists-recent-paintings-by-kuniyoshi-okeeffe-a.html | WORK BY THREE ARTISTS; Recent Paintings by Kuniyoshi, O'Keeffe --A Memorial Show for Eugene Vail LOCAL NOTES | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/acme-steel-earns-profit-of-202726-last-quarters-result-in-1938-is.html | ACME STEEL EARNS PROFIT OF $202,726; Last Quarter's Result in 1938 Is in Contrast to a Loss Correspondingly in '37 $375,871 MADE IN YEAR Other Companies Report for Various Periods With Comparative Figures | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/headliners.html | HEADLINERS | True | (Photos from Times Wide World, Peter Juley and International) | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/waxwing-is-victor-at-fair-grounds-cowards-4yearold-takes-bogalusa.html | WAXWING IS VICTOR AT FAIR GROUNDS; Cowards 4-Year-Old Takes Bogalusa Handicap for His Third Triumph of Year TAKEN SECOND AT WIRE Shows Way to Favored Zevson Over Mile and Sixteenth-- Winner Pays $7.40 | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/the-openings.html | THE OPENINGS | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/universities-study-the-aurora-borealis-scientists-of-cornell-and.html | Universities Study The Aurora Borealis; Scientists of Cornell and Colgate at Work on joint Project | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/employment-holds-in-canada.html | Employment Holds in Canada | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/sacodas-conviction-presents-problem-prison-attaches-wonder-if-he.html | SACODA'S CONVICTION PRESENTS PROBLEM; Prison Attaches Wonder if He Can Stay Death Sentence | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/brand-drives-to-decisive-victory-with-eskimo-in-minton-cup-ice-boat.html | Brand Drives to Decisive Victory With Eskimo in Minton Cup Ice Boat Race; ICE YACHT ESKIMO WINS ON NAVESINK Hatchet Brand Brings Joy to His Followers by Leaving Rivals Far Behind THRILLS FOR ONLOOKERS They See Big Craft Say When Do a Somersault--Pirate Sails Home Second | True | By James Robbins Special To the New York Times. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/training-of-citizens-stressed-by-leaders-speakers-before-womans.html | TRAINING OF CITIZENS STRESSED BY LEADERS; Speakers Before Woman's Press Club Urge Educational Plan | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/long-island-benefit-feb-14.html | Long Island Benefit Feb. 14 | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/quake-survivors-lashed-by-storm-first-photographs-of-destruction-in.html | QUAKE SURVIVORS LASHED BY STORM; First Photographs of Destruction in Areas of Chile Stricken by Earthquakes | True | By Charles Griffin Special To the New York Times.times Wide World Radiophoto | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/perkins-foes-raise-a-communist-issue-defending-her-stand.html | PERKINS FOES RAISE A COMMUNIST ISSUE; DEFENDING HER STAND | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/scan-worth-of-plastics-plane-experts-study-use-of-light-materials.html | SCAN WORTH OF PLASTICS; Plane Experts Study Use of Light Materials for Structures Inventor of Plastic Application | True | By John H. Crider | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/gang-holds-up-60-in-club-crowd-at-wedding-on-lower-floor-unaware-of.html | GANG HOLDS UP 60 IN CLUB; Crowd at Wedding on Lower Floor Unaware of Crime | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/home-loan-bank-reports-12-units-in-system-paid-dividends-of-2405622.html | HOME LOAN BANK REPORTS; 12 Units in System Paid Dividends of $2,405,622 in 1938 | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/horse-show-blue-ribbons-are-taken-by-misses-taylor-fennessey-and.html | Horse Show Blue Ribbons Are Taken by Misses Taylor, Fennessey and Poll; MISS TAYLOR FIRST IN GOOD HANDS TEST Qualifies for National Event by Winning in Metropolitan Equestrian Club Show MISS FENNESSEY A VICTOR Annexes the Gerken Trophy-- Miss Poll Captures Maclay Jumping Competition | True | Times Wide World | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/hoffman-dinner-feb-7.html | Hoffman Dinner Feb. 7 | True | | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/the-nation-economy-wins-revolt-in-congress-725000000-for-relief.html | THE NATION; Economy Wins Revolt in Congress $725,000,000 for Relief Medical Security Trifold Plan Chowder a la Maine The Kozik-Peltier Comet Attack on Miss Perkins Official Explanation Feud in the U.A.W.A Anti-Martin Moves Autograph Collector | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/school-vs-resorts-shorter-study-term-asked-by-california.html | SCHOOL VS. RESORTS; Shorter Study Term Asked by California Legislators to Help Tourist Season | True | By Robert O. Foote | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/tea-leaves-lack-a-reader.html | Tea Leaves Lack a Reader | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/yale-victor-61-over-brock-hall-hockey-team-defeats-rivals-with.html | YALE VICTOR, 6-1, OVER BROCK HALL; Hockey Team Defeats Rivals With Early Attack Before 2,000 at New Haven | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/wpa-speeds-work-on-grants-tomb-450-employes-will-get-merit.html | WPA SPEEDS WORK ON GRANT'S TOMB; 450 Employes Will Get Merit Certificates in Ceremony at Noon Tomorrow AHEAD OF THE SCHEDULE Planned for Completion in April, Project Will Be Ready Next Month | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/yale-shows-la-farge-art.html | Yale Shows La Farge Art | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/dr-chester-d-christie-medical-professor-at-western-reserve.html | DR. CHESTER D. CHRISTIE; Medical Professor at Western Reserve University Dies | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/count-raoul-dadhemar-native-of-france-succumbs-to-pneumonia-in.html | COUNT RAOUL D'ADHEMAR; Native of France Succumbs to Pneumonia in Miami Beach | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/health-clinic-is-established-to-help-the-childrens-court-experiment.html | Health Clinic Is Established To Help the Children's Court; Experiment Financed by the Junior League Expected to Trace Maladjustments to Underlying Physical Defects in Many Cases | True | By John Warren Hill, Presiding Justice, Domestic Relations Court | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/policeman-rescues-boy-from-icy-river-risks-life-by-plunge-in-water.html | POLICEMAN RESCUES BOY FROM ICY RIVER; Risks Life by Plunge in Water to Reach Sinking Child | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/six-years-of-hitler.html | SIX YEARS OF HITLER | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/dr-squire-gives-crime-curb-plan-support-of-such-groups-as-boy-and.html | DR. SQUIRE GIVES CRIME CURB PLAN; Support of Such Groups as Boy and Girl Scouts Held One Effective Way SERVICE ON JURY ANOTHER Health Education Teachers Hear Him-- Prof. Williams Gets Gulick Medal | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/delano-reelected-by-planners.html | Delano Re-elected by Planners | True | | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/mantons-conduct-under-us-inquiry-he-defers-defense-murphy-reveals.html | MANTON'S CONDUCT UNDER U.S. INQUIRY; HE DEFERS DEFENSE; Murphy Reveals Department of Justice Is Investigating Charges Against Judge 'THAT'S GOOD,' SAYS JURIST Delays Promised Statement, but Adds, 'Hasn't Judge Right to Buy Stocks?' Judge Defers Statement MANTON'S CONDUCT UNDER U.S. INQUIRY Ignorant of Judge's Affairs | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/on-sir-john-falstaff.html | ON SIR JOHN FALSTAFF | True | By Margaret Webstervandamm | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/wall-st-inquiries-cut-by-secs-staff-general-questionnaires-found.html | WALL ST. INQUIRIES CUT BY SEC'S STAFF; General Questionnaires Found Abandoned for All Except Unusual Investigations WALL ST. INQUIRIES CUT BY SEC'S STAFF Request for Information | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/american-sextet-will-face-bruins-duttons-skaters-hope-to-even.html | AMERICAN SEXTET WILL FACE BRUINS; Dutton's Skaters Hope to Even Series Tonight in Garden | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/microphone-presents-concert-marks-victor-herbert-anniversary-gigli.html | MICROPHONE PRESENTS--; Concert Marks Victor Herbert Anniversary --Gigli Sings in Opera Matinee, 'Aida' | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/exeter-six-in-a-tie-with-yale-cubs-00-katzenbach-saves-on-penalty.html | EXETER SIX IN A TIE WITH YALE CUBS, 0-0; Katzenbach Saves on Penalty Shot by Carton of Freshmen in Third PeriodOVERTIME FAILS TO DECIDESchool Players Retain TheirUndefeated Record--BothGoalies Brilliant | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/a-new-novel-by-storm-jameson-in-here-comes-a-candle-she-tells-an.html | A New Novel by Storm Jameson; In "Here Comes a Candle" She Tells an Allegorical Tale of Our Time, With Its Setting in London | True | By Margaret Wallace | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/february-hath-many-dates.html | FEBRUARY HATH MANY DATES | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/students-relay-harvard-studies-more-high-school-graduates-enter.html | Students Relay Harvard Studies; More High School Graduates Enter Informal Courses as 'Pickaback Scholars' | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/prayers-offered-for-the-president-70-congregations-of-council-of.html | PRAYERS OFFERED FOR THE PRESIDENT; 70 Congregations of Council of Young Israel Honor His 'Superb Leadership' | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/railway-earnings.html | RAILWAY EARNINGS | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/general-byrne-much-better.html | General Byrne Much Better | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/miss-milne-gains-title-saranac-skater-sweeps-three-races-at.html | MISS MILNE GAINS TITLE; Saranac Skater Sweeps Three Races at Amsterdam | True | | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/greenwich-realty-rising-in-demand-brokers-report-sales-in-1938.html | GREENWICH REALTY RISING IN DEMAND; Brokers Report Sales in 1938 Represented $6,000,000 in Aggregate Value MANY FINE HOMES BUILT New Residential Developments on Acreage Tracts Planned for Present Year Many Homes Built | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/maryland-plans-new-link-to-capital.30mile-road-to-intersect-defense.html | MARYLAND PLANS NEW LINK TO CAPITAL; 30-Mile Road to Intersect Defense Highway--Bad Curves Eliminated May Bar Trucks | True | By S.r. Winters | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/veronica-walsh-a-bride.html | Veronica Walsh a Bride | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/ramsay-rites-tomorrow-in-st-bartholomews-at-3-pm-pallbearers-are.html | RAMSAY RITES TOMORROW; In St. Bartholomew's at 3 P.M. -- Pallbearers Are Named | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/good-friends-and-good-music-daniel-gregory-masons-reminiscences-of.html | Good Friends and Good Music; Daniel Gregory Mason's Reminiscences of the Musical World of His Time Are Written With Mellow Eloquence | True | By H. Howard Taubman | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/home-decoration-colonial-furniture-leads-typifying-a-trend-toward.html | Home Decoration: Colonial Furniture Leads; TYPIFYING A TREND TOWARD LIGHTER FURNITURE Early American Small Pieces | True | By Walter Rendell Storey | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/dr-charles-whelan-federal-parole-board-member-expert-on-prison.html | DR. CHARLES WHELAN; Federal Parole Board Member Expert on Prison Problems | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/ford-vs-stagecoach.html | FORD VS. 'STAGECOACH' | True | By Bosley Crowther | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/cairo-replans-bazaars-this-winters-tourists-will-be-last-to-see.html | CAIRO REPLANS BAZAARS; This Winter's Tourists Will Be Last to See Famous Old Shopping Quarter Patience Is the Secret The Khan Khalil | True | Philip D. Gendreau | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/recital-for-charity-flagstad-concert-to-assist-st-johnland.html | Recital for Charity; Flagstad Concert to Assist St. Johnland Community | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/yanks-sign-gomez-at-20000-salary-11-dodgers-accept-powell-beggs.html | YANKS SIGN GOMEZ AT $20,000 SALARY; 11 DODGERS ACCEPT; Powell, Beggs, Strincevitch Agree to Terms--Danning and Pressnell Hold Out AWARD RECIPIENTS NAMED Baseball Writers Will Honor McCarthy and Umpire Klem for Great Deeds in Game | True | By John Drebinger | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/choate-matmen-top-yale-cubs.html | Choate Matmen Top Yale Cubs | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/automobiles-in-the-newsmotorists-on-the-road.html | AUTOMOBILES IN THE NEWS--MOTORISTS ON THE ROAD | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/cavalier-survivors-sail-three-passengers-and-4-members-of-crew.html | CAVALIER SURVIVORS SAIL; Three Passengers and 4 Members of Crew Depart for Bermuda | True | | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/mmitchell-first-in-aau-mile-run-beats-graves-by-thirty-yards-after.html | M'MITCHELL FIRST IN A.A.U. MILE RUN; Beats Graves by Thirty Yards After San Romani Falls in Jersey City Race | True | By Louis Effrat Special To the New York Times. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/mary-henriques-betrothed.html | Mary Henriques Betrothed | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/tc-resume-debt-service-costa-rica-to-pay-on-defaulted-loansdetails.html | TC RESUME DEBT SERVICE; Costa Rica to Pay on Defaulted Loans--Details to Be Arranged | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/dorothy-harrison-wed-brooklyn-girl-becomes-bride-of-john-e.html | Dorothy Harrison Wed; Brooklyn Girl Becomes Bride of John E. Harrington Jr. | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/roads-order-more-rail-contracts-this-month-above-total-in-january.html | ROADS ORDER MORE RAIL; Contracts This Month Above Total in January, 1938 | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/plans-in-the-island-colonies-sports-at-nassau-bermuda-social-events.html | PLANS IN THE ISLAND COLONIES; SPORTS AT NASSAU BERMUDA SOCIAL EVENTS | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/reading.html | READING | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/industrial-policy-holders-show-record-health-rise.html | Industrial Policy Holders Show Record Health Rise | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/10000-spaniards-make-way-past-border-as-francos-troops-continue.html | 10,000 Spaniards Make Way Past Border as Franco's Troops Continue Advance; AS THE VANGUARD OF GENERAL FRANCO'S ARMY ENTERED THE CITY OF BARCELONA | True | By George Axelsson Wireless To the New York Times.times Wide World Radiophototimes Wide World Radiophototimes Wide World Radiophoto | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/spanish-war-chronology.html | SPANISH WAR CHRONOLOGY | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/cotton-unchanged-to-3-points-higher-steadiness-rules-here-in-face.html | COTTON UNCHANGED TO 3 POINTS HIGHER; Steadiness Rules Here in Face of Uncertainty Abroad and Dip in Liverpool TRADE-CALLING IS FELT Operations Absorb All Old-Crop Contracts Offered--Mills Shift to October From March Spinners Find Covering Tight Exports Behind Last Season | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/queries-and-answers.html | Queries and Answers | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/postal-aid-to-magyars-issues-depicting-events-in-hungarys-history.html | POSTAL AID TO MAGYARS; Issues Depicting Events in Hungary's History to Help Provincials | True | By Kent B. Stiles | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/sharp-rise-is-due-this-year-in-largescale-housing-small-homes-lead.html | SHARP RISE IS DUE THIS YEAR IN LARGE-SCALE HOUSING; SMALL HOMES LEAD IN BUILDING UPTURN Builders Watch Experiments in Mass Production of Small Dwellings PUBLIC HOUSING 'ARRIVES' Some Improvement in Rentals and Sales Prices Anticipated by Realtors More Low-Cost Housing Rentals and Prices Firm Eyes Focused on Flushing SMALL HOMES LEAD IN BUILDING UPTURN Building Permits Rose | True | By Lee E. Cooper | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/study-air-market-in-south-america-federal-agencies-expected-to-seek.html | STUDY AIR MARKET IN SOUTH AMERICA; Federal Agencies Expected to Seek Spur for Sales as Aid to Defense Program WANT PLANTS KEPT READY Measures to Combat Rivalry of Germany and Italy Are Also Being Sought | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/busy-year-is-due-at-lake-centers-resort-developers-in-northern-new.html | BUSY YEAR IS DUE AT LAKE CENTERS; Resort Developers in Northern New Jersey Preparing to Build More Homes MORRIS COUNTY GROWING Colonies in Passaic and Sussex Also Are Active--First Rentals Are Closed | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/vic-hanson-will-coach-freeport-high-eleven.html | Vic Hanson Will Coach Freeport High Eleven | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/mrs-fw-rubien-dies-attended-5-olympics-was-chaperon-of-us-womens.html | MRS. F.W. RUBIEN DIES; ATTENDED 5 OLYMPICS; Was Chaperon of U.S. Women's Team of Antwerp in 1920 | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/scrip-idea-debated-in-food-industry-backers-of-plan-on-surpluses.html | SCRIP IDEA DEBATED IN FOOD INDUSTRY; Backers of Plan on Surpluses May Move to Introduce Measure in Congress CRITICS FEAR REGULATION Object Because Bulk Goods, Not Packaged, Would Gain Most by Proposal Failed to Reach Agreement Aid for Agriculture Needed | True | By Charles E. Egan | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/new-issues-from-afar-southern-rhodesian-pioneers-to-appear-on.html | NEW ISSUES FROM AFAR; Southern Rhodesian Pioneers to Appear on Stamps--Sets for Fairs on the Way Air Mail Over the Ocean Panama Fair Stamps Postage-Stamp War" Across the North Atlantic Franco-American Contest | True | Mekeel's Weekly Stamp NewsNew York Stamp Co., Inc. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/sisler-gets-new-post-appointed-commissioner-of-semipro-baseball.html | SISLER GETS NEW POST; Appointed Commissioner of Semi-Pro Baseball Congress | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/downtown-boon-seen-in-proposed-bridge-realty-official-says-area.html | DOWNTOWN BOON SEEN IN PROPOSED BRIDGE; Realty Official Says Area Below Canal St. Will Benefit | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/finds-2500-home-impossible-here-architect-says-it-cannot-be-built.html | FINDS $2,500 HOME IMPOSSIBLE HERE; Architect Says It Cannot Be Built in New York Area by FHA Standards Cites Fixed Charges | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/helen-cary-engaged-richmond-va-girl-to-become-bride-of-john-stewart.html | Helen Cary Engaged; Richmond, Va., Girl to Become Bride of John Stewart Jr. | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/theatre-party-to-help-school-berry-institution-in-georgia-will-be.html | Theatre Party To Help School; Berry Institution in Georgia Will Be Beneficiary of "Set to Music' Tuesday Sale of Crafts Included Other Members Listed Theatre Party To Help School | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/motors-and-motor-men-tomorrows-car-body-of-plastic-zigzag-tread.html | MOTORS AND MOTOR MEN; Tomorrow's Car Body of Plastic Zig-Zag Tread Best 1939 Ford Dealer Agreement 3 -Cents-a-Mile Fleet Costs New Studebaker Dealer | True | | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/would-reorganize-hotel-bondholders-of-new-york-ambassador-file.html | WOULD REORGANIZE HOTEL; Bondholders of New York Ambassador File Court Petition | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/police-department.html | Police Department | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/benes-to-broadcast.html | BENES TO BROADCAST | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/selling-costly-homes-twelve-sterling-ridge-deals-in-1938-at-average.html | SELLING COSTLY HOMES; Twelve Sterling Ridge Deals in 1938 at Average of $34,000 | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/iannicelli-moves-ahead-gains-jersey-squash-final-with-lordi-as.html | IANNICELLI MOVES AHEAD; Gains Jersey Squash Final With Lordi as Wolff, Ill, Defaults | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/mount-st-michael-prevails-by-2519-stops-fordham-prep-quintet-in.html | MOUNT ST. MICHAEL PREVAILS BY 25-19; Stops Fordham Prep Quintet in C.H.S.A.A.--Manhattan Prep, Woodmere Win | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/loyalist-outlook-far-from-bright-if-the-collapse-of-catalonia.html | LOYALIST OUTLOOK FAR FROM BRIGHT; If the Collapse of Catalonia Continues Franco Can Turn Full Attention on Madrid Military Aspect of Problem Loyalist Leaders Confident | True | Wireless to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/ruth-daugherty-wed-in-douglaston-church-married-to-edwin-b-brooks.html | Ruth Daugherty Wed In Douglaston Church; Married to Edwin B. Brooks on Parents Anniversary | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/mrs-jw-comly-bride-at-home-daughter-of-mr-and-mrs-jm-willets-is.html | Mrs. J.W. Comly Bride at Home; Daughter of Mr. and Mrs. J.M. Willets Is Married Here to Paul Campbell Jr. | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/lepine-silent-on-pilot-offer.html | Lepine Silent on Pilot Offer | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/furniture-brings-66002-1500-for-louis-xv-bureau-highest-price-at.html | FURNITURE BRINGS $66,002; $1,500 for Louis XV Bureau, Highest Price at Maxwell Sale | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/mineral-wool-sales-rise.html | Mineral Wool Sales Rise | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/at-colonies-in-the-midsouth-southern-pines-hunting-augusta.html | AT COLONIES IN THE MIDSOUTH; SOUTHERN PINES HUNTING AUGUSTA ACTIVITIES SHOOTING AT SEA ISLAND MOUNT MITCHELL ROAD | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/prosecutors-urge-clarified-penal-code-state-district-attorneys.html | PROSECUTORS URGE CLARIFIED PENAL CODE; State District Attorneys Adopt Report of Session Here | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/kettledrum-fair-set-for-feb-10-oldest-charity-event-of-kind-in-new.html | Kettledrum Fair Set for Feb. 10; Oldest Charity Event of Kind in New York Benefits the Samaritan Home | True | | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/hitlers-support-of-mussolini-seen-german-newspaper-indicates.html | HITLER'S SUPPORT OF MUSSOLINI SEEN; German Newspaper Indicates Chancellor Will Demand That France Submit COLONIES LIKELY ISSUE Speech to Reichstag Monday Expected to Include Call for War-Lost Territory Sees Methods for Solution Danger" in French Policy Von Epp Demands Colonies No Full Hitler Broadcast | True | Wireless to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/french-urge-an-end-of-long-spanish-war-paris-official-quarters-are.html | FRENCH URGE AN END OF LONG SPANISH WAR; Paris Official Quarters Are Anxious To See Conclusion of a Struggle That Has Divided the Country Surrender Viewed as Wiser Have Nothing to Offer The Civilian Front Problem of Munitions | True | By P.j. Philip Wireless To the New York Times. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/franchise-values-off-state-announces-1091413-drop-in-buffalo-area.html | FRANCHISE VALUES OFF; State Announces $1,091,413 Drop in Buffalo Area | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/pawling-five-in-front-overwhelms-canterbury-4416-as-nixon-gets-13.html | PAWLING FIVE IN FRONT; Overwhelms Canterbury, 44-16, as Nixon Gets 13 Points | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/elected-at-marymount-brooklyn-student-renamed-to-head-student.html | Elected at Marymount; Brooklyn Student Renamed to Head Student Council | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/new-jersey-ice-fete-is-planned-at-atlantic-city-poconos-sled-races.html | NEW JERSEY; Ice Fete Is Planned At Atlantic City POCONOS SLED RACES ON GROUNDHOG DAY | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/toscanini-plays-beethoven-eighth-overture-to-glucks-iphigenia-in.html | TOSCANINI PLAYS BEETHOVEN EIGHTH; Overture to Gluck's 'Iphigenia in Aulis' Also Featured by the NBC Symphony Orchestra JOSEPHINE BURZIO HEARD Mexican Contralto Sings 'El Amor Brujo'--The Overture to 'William Tell' on Program | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/austrian-offices-closed-former-ministries-are-being-distributed.html | AUSTRIAN OFFICES CLOSED; Former Ministries Are Being Distributed Through Reich | True | Wireless to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/federal-men-get-steel-pricing-data-government-officials-gather.html | FEDERAL MEN GET STEEL PRICING DATA; Government Officials Gather Information to Lay Before Monopoly Committee QUESTION 43 COMPANIES Market Interpenetration and Cross-Hauling of Freight to Be 'Illuminated' | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/notes-of-school-activities.html | Notes of School Activities | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/may-buy-old-building-west-caldwell-debates-purchase-from-savings.html | MAY BUY OLD BUILDING; West Caldwell Debates Purchase From Savings Institution | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/freya-starks-vivid-arabian-panorama.html | Freya Stark's Vivid Arabian Panorama | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/sues-for-10810857-taxes-paid-by-astor-bank-disputes-court-on-motive.html | SUES FOR $10,810,857 TAXES PAID BY ASTOR; Bank Disputes Court on Motive for Creating Trust in 1919 | True | | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/smiths-ice-boat-first-annexes-class-e-event-at-lake.html | SMITH'S ICE BOAT FIRST; Annexes Class E Event at Lake Hopatcong—Howland Victor | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/aimaro-debut-thursday-soprano-to-replace-lily-pons-in-lucia-di.html | AIMARO DEBUT THURSDAY; Soprano to Replace Lily Pons in 'Lucia di Lammermoor' | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/poets-and-the-cinema-their-influence-so-long-as-it-goes-unchecked.html | POETS AND THE CINEMA; Their Influence, So Long as It Goes Unchecked, Is a Healthy One—Second Thoughts on 'Gunga Din' | True | By B.r. Crisler | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/pure-sand-culture-proves-successful-for-plants-in-pots-grown-with.html | Pure Sand Culture Proves Successful for Plants in Pots; GROWN WITH CHEMICAL AND SAND | True | By Henry M. Biekart New Jersey Agricultural Experiment Stationcourtesy N.j. Agricultural Experiment Station | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/legion-commander-plans-tour-of-state-chadwick-to-visit-all-judicial.html | LEGION COMMANDER PLANS TOUR OF STATE; Chadwick to Visit All Judicial Districts in Dies's Behalf | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/pier-equipped-for-music-night-and-day-to-make-longshoremen-work.html | Pier Equipped for Music Night and Day To Make Longshoremen Work Happily | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/along-the-worlds-farflung-airways.html | ALONG THE WORLD'S FAR-FLUNG AIRWAYS | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/specify-annexes-10000-added-san-felipe-in-which-four-finish-noses.html | Specify Annexes $10,000 Added San Felipe, In Which Four Finish Noses Apart on Coast; SPECIFY PREVAILS BY NOSE ON COAST | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/what-news-of-london.html | WHAT NEWS OF LONDON? | True | Wireless to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/cubans-honor-patriot-86th-anniversary-of-martis-birth-marked-by.html | CUBANS HONOR PATRIOT; 86th Anniversary of Marti's Birth Marked by Ceremonies | True | Wireless to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/to-plan-childrens-museum.html | To Plan Children's Museum | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/blair-tops-peddie-in-three-contests-mermen-annex-44th-triumph-by.html | BLAIR TOPS PEDDIE IN THREE CONTESTS; Mermen Annex 44th Triumph by 55-11—Wrestlers and Quintet Down Rivals | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/squadron-a-riders-win-top-ridgewood-for-undisputed-lead-in-league.html | SQUADRON A RIDERS WIN; Top Ridgewood for Undisputed Lead in League Polo | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/high-rental-ratio-in-heights-area-suites-also-well-occupied-in.html | HIGH RENTAL RATIO IN HEIGHTS AREA; Suites Also Well Occupied in Dyckman Center, Riverdale and the Bronx GIVES REALTY STABILITY C.A. Nehring Views 1939 With Optimism and Sees Higher Rental Trend Large Renewal Ratio Bright Future Outlook | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/yale-matmen-victors-defeat-penn-273-winning-seven-of-the-eight.html | YALE MATMEN VICTORS; Defeat Penn, 27-3, Winning Seven of the Eight Matches | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/its-the-north-now-that-cries-states-rights-in-an-old-american.html | IT'S THE NORTH NOW THAT CRIES STATES' RIGHTS; In an Old American Controversy Renewed, The Sections Change Historic Positions THE NORTH JOINS STATES-RIGHTERS | True | By Delbert Clarke lewis In the Milwaukee Journal | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/future-contracts.html | FUTURE CONTRACTS | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/huge-bank-slipping-below-coulee-dam-2000000yard-earth-slide-menaces.html | HUGE BANK SLIPPING BELOW COULEE DAM; 2,000,000-Yard Earth Slide Menaces Railway and Buildings | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/pmc-turns-back-evergreen-farms-unbeaten-polo-trio-triumphs-by-159.html | P.M.C. TURNS BACK EVERGREEN FARMS; Unbeaten Polo Trio Triumphs by 15-9 in Fast Contest at Squadron A Armory YELLOWS IN FRONT, 21-8 Open Drive in Second Period to Down Squadron C Blues --Fine Team-Work Seen | True | By Robert F. Kelley | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/ph-d-record-stirs-princeton-all-but-one-of-52-holders-of-1938.html | Ph. D. Record Stirs Princeton; All but One of 52 Holders of 1938 Degree Reported as Teaching or in Research Posts in Universities Tiger Board Named | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/atom-explosion-frees-200000000-volts-new-physics-phenomenon.html | Atom Explosion Frees 200,000,000 Volts; New Physics Phenomenon Credited to Hahn | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/wood-field-and-stream-great-fishing-paradise.html | Wood, Field and Stream; Great Fishing Paradise | True | By Raymond R. Camp Special To the New York Times. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/plans-to-organize-finns-president-will-present-bill-for-universal.html | PLANS TO ORGANIZE FINNS; President Will Present Bill for Universal War Service | True | Wireless to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/women-see-hope-in-postwar-china-they-will-have-larger-share-in.html | Women See Hope In Post-War China; They Will Have Larger Share in Affairs of State, Says Miss Deng Yu Dju | True | By Elizabeth la Hines | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/style-show-will-aid-work-of-thrift-shop-many-young-women-to-assist.html | Style Show Will Aid Work of Thrift Shop; Many Young Women to Assist Benefit Arranged for Feb. 7 | True | Times Studio | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/lack-of-plays.html | LACK OF PLAYS? | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/widen-courses-in-crippled-care-approved-schools-are-seeking-to-meet.html | Widen Courses In Crippled Care; Approved Schools Are Seeking to Meet Demands for Experts in Infantile Paralysis Cases Harvard Expert Stressed Need 6,000 Cases in One Clinic Federal Bureau Backs Course | True | By Janet B. Merrill Director of Physiotherapy, Harvard Infantile Paralysis Commission | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/lawyer-dies-of-heart-attack.html | Lawyer Dies of Heart Attack | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/32000-expected-at-nyu-in-second-half-of-the-year.html | 32,000 Expected at N.Y.U. In Second Half of the Year | True | | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/rally-of-jersey-clubs-federation-luncheon-takes-place-in-trenton.html | Rally of Jersey Clubs; Federation Luncheon Takes Place in Trenton Tomorrow | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/snow-ball-fete-held-many-entertain-before-annual-event-at-lake.html | Snow Ball Fete Held; Many Entertain Before Annual Event at Lake Mohawk | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/south-orange-in-front-herbert-connollys-lastminute-goal-tops-lake.html | SOUTH ORANGE IN FRONT; Herbert Connolly's Last-Minute Goal Tops Lake Mohawk, 1-0 | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/william-s-adams-exsecretary-of-chase-bank-and-equitable-trust-dies.html | WILLIAM S. ADAMS; Ex-Secretary of Chase Bank and Equitable Trust Dies at 61 | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/us-treasury-notes.html | U.S. TREASURY NOTES | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/miss-virginia-kiep-to-become-bride-she-will-be-married-to-james-a.html | Miss Virginia Kiep To Become Bride; She Will Be Married to James A. Claypoole Jr.--Studied at Penn Hall College | True | Special to THE NEW YORK TIMES.Photo by Bachrach | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/courses-in-planning-set-rochester-and-this-city-will-enroll.html | Courses in Planning Set; Rochester and This City Will Enroll Officials in State | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/big-building-year-in-bergen-county-construction-in-many-areas-is.html | BIG BUILDING YEAR IN BERGEN COUNTY; Construction in Many Areas Is Expected to Exceed the Volume of 1938 NEW APARTMENT PROJECTS Realty Leaders Note Growing Trend Toward Industrial Expansion in 1939 Industrial Progress New Projects Planned | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/pitt-head-lauds-fireside-chats-dr-bowman-exchanges-views-with.html | Pitt Head Lauds 'Fireside Chats'; Dr. Bowman Exchanges Views With Student Groups Invited by Women's Senior Court Want More Than a Job Thinking to a Purpose | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/palm-beach-charity-ball-will-be-held-at-center-winter-park-events.html | PALM BEACH; Charity Ball Will Be Held at Center WINTER PARK EVENTS DAYTON GARDEN SCHOOL ORLANDO EXHIBITS ORMOND BEACH GOLF CARNIVAL AT TAMPA ST. AUGUSTINE CALENDAR VERO BEACH GARDENS | True | Special to THE NEW YORK TIMES.Edna Root | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/session-is-closed-some-at-hearing-gather-french-saw-none-of-our-air.html | SESSION IS CLOSED; Some at Hearing Gather French Saw None of Our Air Secrets INVESTIGATION IS WIDENED It Goes Into General Policy of Dealing With Foreign Purchasers of Planes | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/new-step-in-plan-to-streamline-city-for-motor-age.html | NEW STEP IN PLAN TO STREAMLINE CITY FOR MOTOR AGE | True | Roy L. Pepperburg from Soibelman, and Ewing Galloway | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/phil-stongs-new-idyll-of-iowa.html | Phil Stong's New Idyll of Iowa | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/himmler-hits-democracy-says-its-adherents-imprison-nationalists-in.html | HIMMLER HITS DEMOCRACY; Says Its Adherents Imprison Nationalists in 'Camps' | True | Wireless to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/wood-takes-match-in-nyac-squash-beats-svercel-155-1511-as-sterling.html | WOOD TAKES MATCH IN N.Y.A.C. SQUASH; Beats Svercel, 15-5, 15-11, as Sterling Tourney Starts-- Quincy Downs Peddy Quincy Seeded Third Several Defaults Posted WOOD TAKES MATCH IN N.Y.A.C. SQUASH | True | By Allison Danzig | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/plan-card-party-march-25-brooklyn-aicp-sheltered-workshop-to-gain.html | Plan Card Party March 25; Brooklyn A.I.C.P. Sheltered Workshop to Gain by Event | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/new-moves-likely-in-mexican-oil-row-active-interest-by-hull-and.html | NEW MOVES LIKELY IN MEXICAN OIL ROW; Active Interest by Hull and Congress Expected to Spur Negotiation for Settlement Other Governments Act Reich Leads in Oil Import NEW MOVES LIKELY IN MEXICAN OIL ROW Difficulty of Identification | True | By J.h. Carmical | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/celebrating-unusual-surprise.html | CELEBRATING 'UNUSUAL SURPRISE' | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/miss-moore-heard-in-role-of-louise-singer-coached-in-part-by-the.html | MISS MOORE HEARD IN ROLE OF 'LOUISE'; Singer, Coached in Part by the Composer, Applauded at Metropolitan COSTUMING IS COLORFUL Rene Maison an Effective Julian--Doris Doe and Ezio Pinza in Other Major Roles An Effective Accomplishment Performance Well Done Dramatic Music Helps All-American Concert 'Tannhaeuser' Heard Again Gertrude Pitzinger Recital Music for Children Myra Hess Gives Recital | True | By Olin Downes | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/notes-progressive-signs-jj-meenan-says-west-side-is-in-strong.html | NOTES PROGRESSIVE SIGNS; J.J. Meenan Says West Side Is in Strong Position | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/lauds-fha-plan-builder-says-it-helped-sale-of-306-homes-in-elmhurst.html | LAUDS FHA PLAN; Builder Says It Helped Sale of 306 Homes in Elmhurst | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/rise-of-50000000-is-indicated-in-city-agency-budget-requests.html | Rise of $50,000,000 Is Indicated In City Agency Budget Requests; Estimates From 119 Received Already Are $33,078,616 More Than 1938 Total-- 30 Others to Report, Dayton Says CITY BUDGET ITEMS TO RISE $50,000,000 | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/current-history-sold-jh-smyth-adds-25yearold-magazine-to-his-chain.html | CURRENT HISTORY SOLD; J.H. Smyth Adds 25-Year-Old Magazine to His Chain | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/editorial-article-4-no-title.html | Editorial Article 4 -- No Title | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/smith-alumnae-to-meet-150-delegates-will-return-for-25th-midwinter.html | Smith Alumnae to Meet; 150 Delegates Will Return for 25th Midwinter Meeting | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/titles-change-hands-in-skeet-tourney-kellyschweinler-take-410.html | Titles Change Hands in Skeet Tourney; KELLY-SCHWEINLER TAKE .410 HONORS West Orange Stars Win With 95-88-183 Under Difficult Shooting Conditions SCRANTON-TRAEGER AHEAD Top 20-Gauge Rivals as 1938 Placings Are Reversed in Eastern Open Skeet Tops in Open Since 1937 Scores Fairly High | True | By John Rendel Special To the New York Times.times Wide World | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/west-side-brokers-take-hopeful-view-paternos-apartment-project-is.html | WEST SIDE BROKERS TAKE HOPEFUL VIEW; Paterno's Apartment Project Is Major Development of the New Year Riverside Drive Project WEST SIDE BROKERS TAKE HOPEFUL VIEW | True | By Frank W. Crane | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/latest-books-received-latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received Latest Books Received | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/sharecropper-woe-laid-to-machinery-growth-of-mechanization-of.html | SHARECROPPER WOE LAID TO MACHINERY; Growth of Mechanization of Agriculture Found Basis for Plight in Cotton Belt CHANGE IS TRACED TO 1929 Farm Methods Revised When Staple Dropped to 5 Cents a Pound After Crash Land Suited to Machines Costs of Picking Compared SHARECROPPER WOE LAID TO MACHINERY Wanderers Without Homes Two Lines of Practice | True | By John M. Collins Special To the New York Times. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/wheat-irregular-in-chicagos-pit-buying-of-may-keeps-market-from.html | WHEAT IRREGULAR IN CHICAGO'S PIT; Buying of May Keeps Market From Steep Decline--Forecast of Rain Causes DipMOST TRADERS CAUTIOUSClose Is 1/8C Either Way, WithCorn 1/8c to 3/8c Off--LesserGrains Have Dull Markets | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/valley-stream-gains-building-permits-showed-rise-of-150000-last.html | VALLEY STREAM GAINS; Building Permits Showed Rise of $150,000 Last Year | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/benefit-shows-for-china-proceeds-of-five-performances-to-be-used.html | BENEFIT SHOWS FOR CHINA; Proceeds of Five Performances to Be Used for Relief | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/notes-bronx-progress-ad-phelps-says-more-transit-facilities-will-be.html | NOTES BRONX PROGRESS; A.D. Phelps Says More Transit Facilities Will Be Needed | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/stocks-in-europe-and-their-moves-guilder-weaker-in-london-trading.html | STOCKS IN EUROPE AND THEIR MOVES; Guilder Weaker in London Trading, Other Currencies Steady--Gold Unchanged AMSTERDAM LIST STRONG Rally Is in Line With Rise Here, With Unusual Activity-- Berlin Turns Bearish Rally in Amsterdam German List Turns Weak | True | Wireless to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/arthur-s-russell-broker-dies-of-heart-attack-at-his-home-in.html | ARTHUR S. RUSSELL; Broker Dies of Heart Attack at His Home in Brooklyn | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/speaking-of-humanism.html | Speaking of Humanism | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/war-weariness-an-aid-to-franco-wide-backing-seen-for-him-in-area-he.html | WAR WEARINESS AN AID TO FRANCO; Wide Backing Seen for Him in Area He Now Holds Family Traditionally Naval Chief of Staff in 1934 Juan's Offer Rejected Wants to Be Consulted | True | By William Mundy Wireless To the New York Times. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/experts-on-flying-meet-in-uruguay-panamerican-sanitary-and-weather.html | EXPERTS ON FLYING MEET IN URUGUAY; Pan-American Sanitary and Weather Conferences Will Be Held This Week U.S. TO HAVE DELEGATES One Project Calls for Use of Aerial Ambulances in Quakes and Other Catastrophes | True | By John W. White Special Cable To the New York Times. | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/chamaco-tops-cue-play-leads-3cushion-title-race-with-bozeman.html | CHAMACO TOPS CUE PLAY; Leads 3-Cushion Title Race, With Bozeman Running Second | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/hot-on-the-trail-of-celebrities.html | HOT ON THE TRAIL OF CELEBRITIES | True | By August Loeb | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/exgov-hammond-of-assam-is-dead-sir-laurie-head-of-province-in-india.html | EX-GOV. HAMMOND OF ASSAM IS DEAD; Sir Laurie, Head of Province in India Until 1932, Was Long in Colonial Service ON PALESTINE COMMISSION Author of Books on Election and Parliamentary Topics Knighted in 1927 | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/14-cripples-set-up-typing-business-determined-to-make-their-living.html | 14 CRIPPLES SET UP TYPING BUSINESS; Determined to Make Their Living, They Won't Ask for Orders Out of Sympathy START WITH FREE RENT But Hope Soon to Be Paying for Office--All Infantile Paralysis Victims | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/plans-are-made-for-card-party-junior-leagues-annual-event-for.html | Plans Are Made For Card Party; Junior League's Annual Event for Crippled Children Will Be Held Tomorrow | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/sports-of-the-times-better-get-a-gorilla-another-expert-opinion.html | Sports of the Times; Better Get a Gorilla Another Expert Opinion Offices, He's in Again Knocking Them Down The Last Resort | True | By John Kieran | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/new-ford-tractor-nears-the-market-manufacturer-hopes-lowcost.html | NEW FORD TRACTOR NEARS THE MARKET; Manufacturer Hopes LowCost Machine Will IntensifyProduction on Farms State Acts to Prevent Strike | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/aetna-lifes-policies-up.html | Aetna Life's Policies Up | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/hollywood-fashion-preview.html | HOLLYWOOD FASHION PREVIEW | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/taxicab-negotiators-ask-state-mediation-turn-to-arbitration-as.html | TAXICAB NEGOTIATORS ASK STATE MEDIATION; Turn to Arbitration as Efforts of Two Companies and Union Fail | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/climax-of-the-spanish-drama.html | CLIMAX OF THE SPANISH DRAMA | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/perry-is-reelected.html | Perry Is Re-elected | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/pacification-plan-for-china-is-begun-commission-opens-headquarters.html | PACIFICATION PLAN FOR CHINA IS BEGUN; Commission Opens Headquarters at Kaifeng for Activitiesin Central War AreaINVADERS NOT ADVANCINGMme. Chiang Kai-shek Tells ofProject for Women to HelpDefeat the Japanese Mme. Chiang's Plea for Aid | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/digesting-the-screens-literature-the-federal-writers-prepare-a.html | DIGESTING THE SCREEN'S LITERATURE; The Federal Writers Prepare a Needed Bibliography | True | | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/demand-for-fine-homes-hw-cheel-finds-more-interest-in-15000-to.html | DEMAND FOR FINE HOMES; H.W. Cheel Finds More Interest in $15,000 to $20,000 Types | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/fair-will-aid-realty-morris-points-to-benefits-of-the-exposition-to.html | FAIR WILL AID REALTY; Morris Points to Benefits of the Exposition to Long Island | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/rating-amendments-to-security-laws-could-save-04-on-sales-stores.html | Rating Amendments to Security Laws Could Save 0.4% on Sales, Stores Are Told | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/mary-brown-married-telegraphs-parents-she-is-the-bride-of-ga.html | Mary Brown Married; Telegraphs Parents She Is the Bride of G.A. Brakeley Jr. | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/auto-union-heads-to-talk-in-rivalry-martin-and-thomas-will-speak-in.html | AUTO UNION 'HEADS' TO TALK IN RIVALRY; Martin and Thomas Will Speak in Detroit Today | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/notes-of-the-camera-world-combination-developerprinter-photographs.html | NOTES OF THE CAMERA WORLD; Combination Developer-Printer Photographs of Boys WPA Photo Exhibition Synchronized Range Finder A Course in Photography Forming a Camera Club Negative-Filing System | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/more-students-get-federal-aid-87886-assisted-this-year-by-youth.html | MORE STUDENTS GET FEDERAL AID; 87,886 Assisted This Year by Youth Administration, as Against 75,993 in 1937-38 RELIEF FUND IS LARGER 5,908 Get $796,320 in This City and 3,350 in Rest of State Receive $452,040 | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/soviet-worker-accused-charged-with-beating-factory-manager-with-a.html | SOVIET WORKER ACCUSED; Charged With Beating Factory Manager With a Chisel | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/asks-tennessee-bachelor-tax.html | Asks Tennessee Bachelor Tax | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/mission-at-holyrood-church.html | Mission at Holyrood Church | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/linseed-oil-blaze-lights-river-front-building-of-national-lead-co.html | LINSEED OIL BLAZE LIGHTS RIVER FRONT; Building of National Lead Co. Near Navy Yard in Brooklyn Wrecked by Flames 250 FIREMEN CALLED OUT Spectators Line Bridges and Manhattan Shore--Smoke and Ice Hamper Fight Guard Against Explosion Four Alarms Turned In | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/final-at-badminton-gained-by-stephens-he-upsets-seibert-in-class-b.html | FINAL AT BADMINTON GAINED BY STEPHENS; He Upsets Seibert in Class B Play--Hilton Advances | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/to-talk-on-chinese-music.html | To Talk on Chinese Music | True | | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/apartments-rise-in-westchester-building-from-sound-to-the-hudson.html | APARTMENTS RISE IN WESTCHESTER; Building From Sound to the Hudson Keeps Pace With Population's Increase REALTY MARKET IMPROVES Houghton Predicts Good Year as County Draws Residents From City Realty Interests Optimistic Building Gained in Yonkers 78.2% Increase in Mt. Vernon APARTMENTS RISE IN WESTCHESTER Golf Club Site Sought Larchmont Project Ready May 1 Rental Project in Mount Vernon Houghton Points to Growth | True | By Maurice Foley | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/france-has-gold-for-5000-planes-finance-minister-emphasizes-economy.html | FRANCE HAS GOLD FOR 5,000 PLANES; Finance Minister Emphasizes Economy Decrees' Benefits in Midst of 'Cyclone' | True | Wireless to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/hickory-wings-soar-high-above-the-snow-soaring-high-on-hickory.html | HICKORY WINGS SOAR HIGH ABOVE THE SNOW; SOARING HIGH ON HICKORY WINGS | True | By Frederick Gruin | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/round-about-the-garden-a-vegetable-comeback.html | 'ROUND ABOUT THE GARDEN; A Vegetable 'Come-Back'? | True | By F.f. Rockwell | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/mgr-stanley-named-to-manhattan-pulpit-kingston-priest-administrator.html | MGR. STANLEY NAMED TO MANHATTAN PULPIT; Kingston Priest Administrator of Our Lady of Lourdes | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/business-index-turns-up-power-all-other-loadings-lumber-auto.html | BUSINESS INDEX TURNS UP; Power, 'All Other' Loadings, Lumber, Auto, Cotton-Mill Series Advance; Steel and Miscellaneous Loadings Components Decline in Week | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/school-tourney-scheduled.html | School Tourney Scheduled | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/optimistic-view-taken-by-waltemade-bronx-realty-head-calls-for-tax.html | OPTIMISTIC VIEW TAKEN BY WALTEMADE; Bronx Realty Head Calls for Tax Problem Solution | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/gunmen-rob-store-of-3000-in-14th-st-four-flee-with-days-receipts.html | GUNMEN ROB STORE OF $3,000 IN 14TH ST.; Four Flee With Day's Receipts --Near-By Shop Held Up | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/endorses-auto-union-rebels.html | Endorses Auto Union Rebels | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/district-republican-club-to-hold-33d-annual-dance-on-wednesday.html | District Republican Club to Hold 33d Annual Dance on Wednesday | True | David Berns | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/woman-dies-at-103-mrs-gl-allen-among-oldest-residents-in-hudson.html | WOMAN DIES AT 103; Mrs. G.L. Allen Among Oldest Residents in Hudson Valley | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/tuxedo-colony-enjoys-sports-skating-rinks-and-toboggan-runs-attract.html | Tuxedo Colony Enjoys Sports; Skating Rinks and Toboggan Runs Attract Crowds--David Wagstaffs Return | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/republican-group-backs-lotteries-westchester-clubs-platform-calls-a.html | REPUBLICAN GROUP BACKS LOTTERIES; Westchester Clubs' Platform Calls Also for Pari-Mutuels to Ease Tax Burden LA GUARDIA SLAP IMPLIED Plank Urges a Penalty for Official Who Fails to Back Party Candidate Openly Plank on Relief Funds | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/now-baseball-glows-around-the-hot-stove-the-diamond-may-be-frozen.html | NOW BASEBALL GLOWS AROUND THE HOT STOVE; The Diamond May Be Frozen, but the Laurels Of Its Heroes Are Kept Green Through Winter | True | By Foster Hailey | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/miscellaneous-brief-reviews-dr-dafoes-story.html | Miscellaneous Brief Reviews; Dr. Dafoe's Story | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/prints-are-important-in-paris-silk-showings-patterns-on-all-kinds.html | Prints Are Important in Paris Silk Showings; Patterns on All Kinds of Silken Fabrics | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/brulatour-pistol-tested-police-laboratory-reports-on-stains-found.html | BRULATOUR PISTOL TESTED; Police Laboratory Reports on Stains Found on Weapon | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; The School Issue Consolidation Proposal of the Regents Disapproved Upholding Sir James Jeans But, It Is Said, His Piano Theory Fails To Cover Artistry Fish Good as Guiana Gold, Captain John Smith Held Ourselves and Japan That Government's Action Is Seen As Cause for Dislike Problem of Relief Fault Is Found With Plan To Split Funds Booth's Burial Place Records Cited in Controversy Over Lincoln's Assassin Marriage of Heny II Eleanor of Aquitaine Was No Divorced, Records Indicate Annulment Obtained Cost of Patents Condemned Inventors, It Is Held, Are Penalized by the Government | True | FRANCIS T. NICHOLS.LOUIS CROWDER.G. HARRIS DANZBERGER.EDWARD ADAMS RICHARDSON.PAUL V. BETTERS,CHARLES J.G. DOHERTY.SARA G. BURNS.WALTER LITTLEFIELD.ALAN L. BECKET | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/events-of-interest-in-shipping-world-us-maritime-board-invites.html | EVENTS OF INTEREST IN SHIPPING WORLD; U.S. Maritime Board Invites Applications for Cadet Jobs in Merchant Marine SURVEY SHIP IN HUDSON Travel to South America Up Sharply--Champlain Sails With 527 Passengers Hudson Survey Being Made Travel to South America Gains Champlain Carries Big List Fights St. Lawrence Plan Prince Line Sailings Fridays Arthur B. Swezey Retires Korda and Gracie Fields Sail | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/rochester-seeks-deafness-cause.html | ROCHESTER SEEKS DEAFNESS CAUSE | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/fridays-oddlot-dealings.html | Friday's Odd-Lot Dealings | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/davis-outpoints-cabello-floors-foe-thrice-in-8round-bout-at.html | DAVIS OUTPOINTS CABELLO; Floors Foe Thrice in 8-Round Bout at Ridgewood Grove | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/ample-funds-for-loans-b-ackman-sees-bright-outlook-for-realty.html | AMPLE FUNDS FOR LOANS; B. Ackman Sees Bright Outlook for Realty Financing | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/purchasing-group-advises-caution-price-and-delivery-situations-held.html | PURCHASING GROUP ADVISES CAUTION; Price and Delivery Situations Held No Inducements for Forward Covering | True | | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/two-sales-in-cold-spring.html | Two Sales in Cold Spring | True | | B 403538-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/peace-essentials-for-industry-told-legislative-survey-lists.html | PEACE ESSENTIALS FOR INDUSTRY TOLD; Legislative Survey Lists Collective Barguining as theChief of Three Not All Fields Covered Disputes Since 1913 PEACE ESSENTIALS FOR INDUSTRY TOLD State, Federal Acts Compared Praise for State Board Chairman Ives's Statement | True | By Warren Moscow Special To the New York Times. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/editorial-article-10-no-title.html | Editorial Article 10 -- No Title | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/talk-on-realty-problems.html | Talk on Realty Problems | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/ice-queen-chosen-at-hamilton.html | Ice Queen Chosen at Hamilton | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/war-chills-the-life-of-chinas-great-river-the-mighty-yangtze.html | WAR CHILLS THE LIFE OF CHINA'S GREAT RIVER; The Mighty Yangtze, Carrier for All Nations, Flows Now Through Troubled Lands to Sea | True | By Anthony Billingham | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/us-treasury-bills.html | U.S. TREASURY BILLS | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/motor-boating-and-cruising-inboard-skippers-interested-boat-exhibit.html | Motor Boating and Cruising; Inboard Skippers Interested Boat Exhibit Open Big Cut in Record First Outboard Regatta | True | By Clarence E. Lovejoy | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/indias-honorable-hookah.html | INDIA'S HONORABLE HOOKAH | True | Times Wide World | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/a-doctor-adds-to-his-autographs.html | A DOCTOR ADDS TO HIS AUTOGRAPHS | True | Times Wide World | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/mako-vanquishes-doeg-wins-in-four-sets-to-gain-net-finalsabin.html | MAKO VANQUISHES DOEG; Wins in Four Sets to Gain Net Final--Sabin Triumphs | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/little-tva-hits-snag-in-nebraska-pwafinanced-power-districts-fail.html | 'LITTLE TVA' HITS SNAG IN NEBRASKA; PWA-Financed Power Districts Fail to Raise $20,000,000 and Utility Calls Off Sale Municipal Ownership Up | True | By Roland M. Jones | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/mrs-forbess-gallery.html | Mrs. Forbes's Gallery | True | By Katherine Woods | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/finds-housing-shortage-fj-mcgovern-says-buying-demand-will-increase.html | FINDS HOUSING SHORTAGE; F.J. McGovern Says Buying Demand Will Increase in 1939 | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/governors-island-halts-winged-foot-takes-league-polo-match-in.html | GOVERNORS ISLAND HALTS WINGED FOOT; Takes League Polo Match in Overtime, 14-13, With Davis and Nicholls Starring SQUADRON C IN TRIUMPH Stages Thrilling Last-Period Rally to Top Clover Leafs of Hempstead, 11-10 | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/coal-stokers-had-record-sale.html | Coal Stokers Had Record Sale | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/store-sales-listed-by-districts-cities.html | Store Sales Listed By Districts, Cities | True | | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/second-of-seasons-yorkville-dances-will-be-held-feb-7-for-social.html | Second of Season's Yorkville Dances Will Be Held Feb. 7 for Social Center | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | Eric Schaal-Pix | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/college-freshmen-set-schools-aims-program-to-ease-transition-to-the.html | College Freshmen Set Schools' Aims; Program to Ease Transition to the University Emerges From California Survey | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/200000-is-sought-for-safety-in-city-community-fund-to-open-drive.html | $200,000 IS SOUGHT FOR SAFETY IN CITY; Community Fund to Open Drive Next Month to Finance Its Program in 5 Boroughs BUDGET NOW ONLY $25,000 Expansion of Activities in the Industrial and Business Fields Is Planned | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/fleet-street-landmark-goes-andertons-a-link-to-shakespeares-day-to.html | FLEET STREET LANDMARK GOES; Anderton's, a Link to Shakespeare's Day, to Be Replaced by Office Building New Competition A Gloomy Structure Some Things Not Certain | True | By T.j. Hamilton Wireless To the New York Times. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/441-foreign-doctors-fail-in-state-tests-examination-taken-by-1063.html | 441 FOREIGN DOCTORS FAIL IN STATE TESTS; Examination Taken by 1,063 of Them--New Yorkers High | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/millinery-has-ups-and-downs-crowns-of-all-shapes-perch-lightly-at.html | Millinery Has Ups and Downs; Crowns of All Shapes Perch Lightly at Many Angles --Hats of Veiling Are Agnes's Latest Offerings Downward Brims Veils, Veils, Veils | True | By Virginia Pope | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/notes-of-night-clubs-the-new-revue-at-the-casa-mananamiss-niesen.html | NOTES OF NIGHT CLUBS; The New Revue at the Casa Manana--Miss Niesen Again | True | By Theodore Strausslucas & Pritchard Studio | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/rev-fa-bloedow-leader-in-the-baptist-church-in-western-canada-dies.html | REV. F.A. BLOEDOW; Leader in the Baptist Church in Western Canada Dies | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/as-ice-boating-made-its-return-to-the-navesink-river.html | AS ICE BOATING MADE ITS RETURN TO THE NAVESINK RIVER | True | Times Wide World | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/mayflower-society-arranging-a-party.html | Mayflower Society Arranging a Party | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/problem-of-the-hotdry-window-solved-by-foliage-combinations-wide.html | Problem of the 'Hot-Dry' Window Solved by Foliage Combinations; Wide Variety of Plants Thrive Despite Conditions Unfavorable for the General Run of Indoor Flowers Satisfactory Vines Reliable Succulents | True | By Helen Yan Pelt Wilson | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/howard-morris-publisher-for-54-years-of-the-herald-in-rochelle-ill.html | HOWARD MORRIS; Publisher for 54 Years of The Herald in Rochelle, Ill. | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/infantile-paralysis.html | INFANTILE PARALYSIS | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/homer-hunt-cooper-chicago-attorney-supervisor-of-draft-in-city.html | HOMER HUNT COOPER; Chicago Attorney Supervisor of Draft in City During War | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/the-president-adheres-to-new-deal-program-silence-on-wagner-act.html | THE PRESIDENT ADHERES TO NEW DEAL PROGRAM; Silence on Wagner Act, Relief Tactics And Type of Most Appointments Linked to Unyielding Mood GARNER'S WARNING RECALLED Stand on Spending Choices for Office Ignoring of Protests Reward and Defiance | True | By Arthur Krock | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/miss-alta-c-fris-engaged-to-wed-milwaukee-girl-art-student-here-is.html | Miss Alta C. Fris Engaged to Wed; Milwaukee Girl, Art Student Here, Is Fiancee of William Eaton, Rensselaer Alumnus | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/hugh-critz-62-dies-excollege-head-father-of-onetime-infielder-of.html | HUGH CRITZ, 62, DIES; EX-COLLEGE HEAD; Father of One-Time Infielder of New York Giants Dies at Mississippi Home HE SERVED IN MANY POSTS President of Mississippi State College--Once Had Taught Agricultural Subjects | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/belt-road-growing-highway-projects-being-linked-up-with.html | 'BELT' ROAD GROWING; Highway Projects Being Linked Up, With Battery-Brooklyn Span as Latest Plan | True | By Christopher Janus | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/counter-proposal-discussed-by-iba-board-of-governors-considers-plan.html | COUNTER PROPOSAL DISCUSSED BY I.B.A.; Board of Governors Considers Plan for New National Body of Security Dealers COUNTER PROPOSAL DISCUSSED BY I.B.A. | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/yale-cubs-take-meet-beat-pawling-school-by-4323-and-set-us-medley.html | YALE CUBS TAKE MEET; Beat Pawling School by 43-23 and Set U.S. Medley Record | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/the-planetarium-will-show-what-might-have-happened-when-sun-threw.html | The Planetarium Will Show What Might Have Happened When Sun Threw Off Our Planet; BIRTH OF OUR PLANET | True | By Harry M. Davisamerican Museum of Natural History | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/montclair-building-lags-permits-for-1938-were-lower-than-in.html | MONTCLAIR BUILDING LAGS; Permits for 1938 Were Lower Than in Previous Year | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/42709-mostly-in-dimes-sent-to-paralysis-fund.html | $42,709, Mostly in Dimes, Sent to Paralysis Fund | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/editorial-article-6-no-title.html | Editorial Article 6 -- No Title | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocquetinker | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/shortwave-pickups-spain-flashes-war-bulletins-and-drama-tuning-in.html | SHORT-WAVE PICK-UPS; Spain Flashes War Bulletins and Drama--Tuning In Other Foreign Stations | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/the-civil-service.html | The Civil Service | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/canada-defeats-us-team-for-lapham-cup-hubert-martin-excels-at.html | Canada Defeats U.S. Team for Lapham Cup; Hubert Martin Exeels at Squash Racquets; CANADA TOPS U.S. FOR LAPHAM CUP | True | | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/loyalists-unable-to-rally-forces-as-foe-presses-on-closed-frontier.html | LOYALISTS UNABLE TO RALLY FORCES AS FOE PRESSES ON; Closed Frontier Chokes Off Chance for Supplies--Regime Losing Grip and Panic Rises REFUGEES STORM BORDER Whole Division of Soldiers Also Crosses Into France --Troops Sent to Area Panic Paralyzes Loyalists Adopted Americans" Stranded LOYALISTS UNABLE TO RALLY FORCES Rebels Pressing On | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/barbara-holden-is-wed-becomes-bride-of-edmund-wooding-in-new.html | Barbara Holden Is Wed; Becomes Bride of Edmund Wooding in New Rochelle | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/a-crisis-but-no-war-expected-by-britain-italian-demands-on-france-a.html | A CRISIS BUT NO WAR EXPECTED BY BRITAIN; Italian Demands on France and Move By Hitler Predicted as the Result Of the Fall of Barcelona | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/girl-shoots-45-field-goals.html | Girl Shoots 45 Field Goals | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/new-things-in-city-shops-jewelry-in-todays-manner-moonstones-and.html | New Things in City Shops: Jewelry in Today's Manner; Moonstones and Aquamarines Enjoy a Revival and Floral Pieces Exert an Influence--Games of Chance Have Their Season | True | By Charlotte Hughes | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/violinist-killed-by-taxi-frederic-volka-79-once-directed-hamburg.html | VIOLINIST KILLED BY TAXI; Frederic Volka, 79, Once Directed Hamburg State Opera | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/italy-prepares-for-a-showdown-with-france-mussolini-wants-to-cash.html | ITALY PREPARES FOR A SHOWDOWN WITH FRANCE; Mussolini Wants to 'Cash In' on Franco Victory and Expects Hitler's Aid | True | By Anne O'Hare McCormick Wireless To the New York Times. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/buffalo-considers-farm.html | Buffalo Considers Farm | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/warren-winner-on-links-takes-advertising-golf-prize-with-score-of.html | WARREN WINNER ON LINKS; Takes Advertising Golf Prize With Score of 84-10-74 | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/church-wedding-for-mary-p-reed-married-to-roger-shepard-jr-by.html | Church Wedding For Mary P. Reed; Married to Roger Shepard Jr. by Grandfather, Bishop William Lawrence | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/sf-agatha-school-fair-to-aid-city-missions.html | Sf. Agatha School Fair To Aid City Missions | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/dr-wc-kendall-naturalist-dead-also-noted-as-an-explorer-and.html | DR. W.C. KENDALL, NATURALIST, DEAD; Also Noted as an Explorer and Ichthyologist--Stricken on Trip Through South WAS WITH U.S. BUREAU A Member of the MacMillan Expedition in 1929--Author of Natural History Subjects | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/maeriel-conquers-francesco-by-head-in-6340-handicap-field-swinging.html | MAERIEL CONQUERS FRANCESCO BY HEAD IN $6,340 HANDICAP; Field Swinging Into the Stretch During Sprint at Hialeah Park MAERIEL TRIUMPHS AT HIALEAH PARK A Satisfactory 1939 Debut War Admiral Works Mile | True | By Bryan Field Special To the New York Times.times Wide World | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/improve-tourist-sanitation.html | Improve Tourist Sanitation | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/vassar-to-set-up-euthenics-shops-three-conference-divisions-will.html | Vassar to Set Up Euthenics 'Shops'; Three Conference Divisions Will Replace the Formal Courses of Instruction | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/texas-buys-power-state-agency-pays-5000000-for-properties-in-16.html | TEXAS BUYS POWER; State Agency Pays $5,000,000 for Properties in 16 Counties | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/new-york-heroine-for-a-day.html | NEW YORK; Heroine for a Day | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/women-who-are-playing-predominant-roles-in-the-golden-gate.html | WOMEN WHO ARE PLAYING PREDOMINANT ROLES IN THE GOLDEN GATE EXPOSITION | True | Dorothy Moore | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/rebels-get-food-in-gibraltar.html | Rebels Get Food in Gibraltar | True | Wireless to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/mrs-delia-akeley-wed-explorer-the-bride-in-florida-of-dr-warren-d.html | Mrs. Delia Akeley Wed; Explorer the Bride in Florida of Dr. Warren D. Howe | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/along-wall-street-preferred-stocks.html | ALONG WALL STREET; Preferred Stocks | True | By Edward J. Condlon | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/united-states-planes-new-european-factor-roosevelt-lifts-barriers.html | UNITED STATES PLANES NEW EUROPEAN FACTOR; Roosevelt Lifts Barriers to Purchase By France of Pursuit and Bombing Machines in This Country BRITISH ALSO IN THE MARKET Aid to Our Factories Political Significance The German Air Peril Some Reflections | True | By Edwin L. James | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/backs-processing-taxes-conference-of-wheat-farmers-of-21-states.html | BACKS PROCESSING TAXES; Conference of Wheat Farmers of 21 States Supports Wallace | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/fish-town-perks-up-old-gloucester-stirred-by-huge-catches-of-winter.html | FISH TOWN PERKS UP; Old Gloucester Stirred by Huge Catches Of Winter Mackerel by Her Seiners | True | By Leland F. Robinson | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/soviet-purge-faces-many-fraud-charges-white-russia-reinstates-many.html | SOVIET PURGE FACES MANY FRAUD CHARGES; White Russia Reinstates Many Ousted Communists | True | Wireless to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/wills-for-probate.html | Wills for Probate | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/sandringham-destroyed-as-royal-family-looks-on.html | Sandringham 'Destroyed' As Royal Family Looks On | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/editorial-article-9-no-title.html | Editorial Article 9 -- No Title | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/current-exhibits.html | CURRENT EXHIBITS | True | | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/tribe-lost-in-jungles-guatemala-searching-for-rare-savages-to-put.html | TRIBE 'LOST' IN JUNGLES; Guatemala Searching for Rare Savages to Put Them on Exhibit Indians Rarely Seen Appearance of Savages | True | By Vera Kelsey | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/nursing-needs-here-topic-of-discussion-prominent-speakers-enlisted.html | Nursing Needs Here Topic of Discussion; Prominent Speakers Enlisted for Dinner Tomorrow | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/therell-be-all-kinds-of-food-at-the-fair-to-suit-various-purses-and.html | THERE'LL BE ALL KINDS OF FOOD AT THE FAIR; To Suit Various Purses and Appetites, It May Be Had at Snack Bar or Expensive Restaurant | True | By Kiley Taylormural By Carlo Ciampaglia, New York Times Studios | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/in-behalf-of-democracy-jersey-peace-group-will-hear-notables-speak.html | In Behalf of Democracy; Jersey Peace Group Will Hear Notables Speak Tuesday | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/bulgarian-budget-is-passed.html | Bulgarian Budget Is Passed | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/to-confer-on-church-music.html | To Confer on Church Music | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/editorial-article-3-no-title.html | Editorial Article 3 -- No Title | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/long-life-in-a-vacuum-fortyfiveyear-tube-used-on-the-telephone.html | LONG 'LIFE IN A VACUUM; Forty-five-Year Tube Used on the Telephone Lines Seen as Too 'Slow' to keep Pace With Change in Home Radios | True | By Orrin E. Dunlap Jr. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/loan-groups-cut-realty-holdings-federal-bank-board-analysis-shows.html | LOAN GROUPS CUT REALTY HOLDINGS; Federal Bank Board Analysis Shows Reduction of 11.3 Per Cent in Year Significant Improvement" | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/foreign-ship-curb-is-urged-by-union-cio-body-asks-president-to.html | FOREIGN SHIP CURB IS URGED BY UNION; C.I.O. Body Asks President to Protect Domestic Commerce on Wage Differentials ALIEN CREWS HERE SCORED Brought In at Lower Pay Scale to Compete With Our Lines, Jerome King Points Out | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/amherst-adds-electives-new-courses-for-freshmen-broaden-liberal.html | Amherst Adds Electives; New Courses for Freshman Broaden Liberal Arts Base | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/topics-of-the-times.html | Topics of The Times | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/bonds-being-paid-before-maturity-last-weeks-volume-again-small.html | BONDS BEING PAID BEFORE MATURITY; Last Week's Volume Again Small, Covering Only Two Large Operations | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/couple-in-car-robbed-bandits-take-4500-in-gems-and-cash-near.html | COUPLE IN CAR ROBBED; Bandits Take $4,500 in Gems and Cash Near Philadelphia | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/british-report-on-nurses-raising-of-status-urged-along-with.html | BRITISH REPORT ON NURSES; Raising of Status Urged Along With Increase in Pay | True | By British Official Wireless. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/finance-lectures-offered-at-nyu-series-of-15-talks-on-legal.html | Finance Lectures Offered at N.Y.U.; Series of 15 Talks on Legal Problems Opens Feb. 2 | True | | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/night-course-at-stevens-cornell-electrical-expert-will-give.html | Night Course at Stevens; Cornell Electrical Expert Will Give Lectures | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/mrs-binder-proposed-for-federation-post.html | Mrs. Binder Proposed For Federation Post | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/a-portrait-of-george-santayana.html | A Portrait of George Santayana | True | By Christopher Janus | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/oh-you-beautiful-monster.html | OH, YOU BEAUTIFUL MONSTER | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/presidents-ball-tomorrow-night-military-pageant-to-feature-event.html | President's Ball Tomorrow Night; Military Pageant to Feature Event Planned as Aid in Paralysis Campaign Ball to Aid City Fund Boxholders Are Listed | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/future-of-spain-puzzle-for-europe-francos-ability-to-rule-and-the.html | FUTURE OF SPAIN PUZZLE FOR EUROPE; Franco's Ability to Rule, and the Policies of Germany and Italy, Are Questioned BRITAIN AND FRANCE WAIT | True | By Harold Callender Wireless To the New York Times. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers On Various Subjects DESTRUCTION: Matter of Doubt C.M.T.C.: More Funds Needed SUPPORT: For the League DEFENSES: Guam Not Enough BULLETS: Crime Detectors BUDGET: Balance or Else GLAWAKUS: Maybe a Boojum SCIENCE: Changing Conditions | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/memoirs-of-diplomacy-and-society.html | Memoirs of Diplomacy and Society | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/wholesale-volume-in-line-with-retail-stores-dress-sales-reported.html | WHOLESALE VOLUME IN LINE WITH RETAIL; Stores' Dress Sales Reported Good Last Week | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/libel-is-topic-of-radio-bill.html | LIBEL IS TOPIC OF RADIO BILL | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/montreal-silver-market.html | Montreal Silver Market | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/ad-reform-asked-of-general-motors-ftc-counsel-charges-that-it.html | AD REFORM ASKED OF GENERAL MOTORS; F.T.C. Counsel Charges That It Misled Public in Mentioning '6%' Financing PlanSPECIFIC CURBS REQUESTED A Definite Promise to Refrain, Not Only Word That Practicels in Disuse, Is Sought Definite Promise Sought Dominated Entire Industry" | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/art-prizes-given-in-public-schools-formal-presentation-of-85-medals.html | ART PRIZES GIVEN IN PUBLIC SCHOOLS; Formal Presentation of 85 Medals and 4 Scholarships to Take Place Tuesday 2 SPEAKERS TO TAKE PART Arnaud and Elliott to Address Students in Ceremony at Roosevelt House | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/cotton-loan-averages-881c.html | Cotton Loan Averages 8.81c | True | | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/john-marshall-five-wins-weber-stars-in-4422-triumph-over-jersey.html | JOHN MARSHALL FIVE WINS; Weber Stars in 44-22 Triumph Over Jersey City Teachers | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/final-rush-starts-for-new-auto-plates-17000-issued-in-half-day-with.html | FINAL RUSH STARTS FOR NEW AUTO PLATES; 17,000 Issued in Half Day, With 240,000 Cars to Be Licensed | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/all-groups-behind-package-home-idea-residential-promotion-plan-aims.html | ALL GROUPS BEHIND PACKAGE HOME IDEA; Residential Promotion Plan Aims at 20 Per Cent Rise in Construction 10-YEAR RECORD SOUGHT Trade Groups to Handle Broad Phases, Concerns to Push Individual Products | True | By William J. Enright | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/plans-an-active-year-frank-droesch-sees-fha-inspiring-new-home.html | PLANS AN ACTIVE YEAR; Frank Droesch Sees FHA Inspiring New Home Purchases | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/catholic-editor-honored-brooklyn-alumni-sodality-gives-medal-to-pf.html | CATHOLIC EDITOR HONORED; Brooklyn Alumni Sodality Gives Medal to P.F. Scanlan | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/also-dealing-with-the-current-estate-of-the-theatre.html | ALSO DEALING WITH THE CURRENT ESTATE OF THE THEATRE | True | Vandamm | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/citizens-union-fights-antired-measure-mcnaboedevany-bill-called.html | CITIZENS UNION FIGHTS 'ANTI-RED MEASURE; McNaboe-Devany Bill Called 'Dangerous Legislation' | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/truck-rail-fight-is-on-operators-paying-way-hit-legislative.html | TRUCK, RAIL FIGHT IS ON; Operators, Paying Way, Hit Legislative Penalties 'Saving' Railroads Truck Side of Argument | True | By William C. Callahan | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/building-increase-seen-in-brooklyn-gains-first-noticed-in-1936-to.html | BUILDING INCREASE SEEN IN BROOKLYN; Gains First Noticed in 1936 to Continue This Year, McCurdy Predicts SMALL HOMES POPULAR 1,385 One-Family Houses Costing $6,454,000 Were Erected Last Year | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/seek-quality-in-homes-gw-loft-sees-growing-demand-for-sound.html | SEEK QUALITY IN HOMES; G.W. Loft Sees Growing Demand for Sound Construction | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/address-unknown-and-some-other-recent-works-of-fiction-a-napoleon.html | "Address Unknown" and Some Other Recent Works of Fiction; A Napoleon of Peace A Precious Pair In Austria A Spy Story Saving a Million Recent Fiction (Continued from Page 7) | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/museum-shows-military-art.html | Museum Shows Military Art | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/around-the-world-where-news-is-breaking-days-of-our-years-is-the.html | Around the World Where News Is Breaking; "Days of Our Years" Is the Narrative of an Observant Newspaper Man at the Scenes of Tumult A Roving Newspaper Man | True | By R.l. Duffus | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/charlotte-quick-will-be-wed.html | Charlotte Quick Will Be Wed | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/parade-protests-cut-in-wpa-fund-6000-march-to-foley-square-to.html | PARADE PROTESTS CUT IN WPA FUND; 6,000 March to Foley Square to Demand Restoration of $150,000,000 in Bill GARNER'S NAME IS BOOED Senate Economy Bloc Also Is Censured—Back President, Banners Urge Weather Reduces Crowd | True | Times Wide World | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/majorie-kenny-bride-bronxville-girl-wed-here-to-franklin-m-jepson.html | Majorie Kenny Bride; Bronxville Girl Wed Here to Franklin M. Jepson | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/savage-school-girls-win.html | Savage School Girls Win | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/wesleyan-sets-parley-students-will-sift-foreign-policy-in-3day.html | Wesleyan Sets 'Parley'; Students Will Sift Foreign Policy in 3-Day Program | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/music-of-the-times-news-and-current-comment.html | MUSIC OF THE TIMES: NEWS AND CURRENT COMMENT | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/weinberger-seeks-time-to-compose-weinberger-seeks-time.html | WEINBERGER SEEKS TIME TO COMPOSE; WEINBERGER SEEKS TIME | True | By H. Howard Taubman | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/utility-earnings.html | UTILITY EARNINGS | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/fuehrer-and-duce-held-ham-actors-dangerous-madmen-who-use-any.html | FUEHRER AND DUCE HELD 'HAM ACTORS'; 'Dangerous Madmen' Who Use Any Device to Draw Attention, Declares Elmer Rice ASKS DEMOCRATIC SLOGANS No Honest Biography Could Be Written in Fascist States, Henry Pringle Contends | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/selling-remade-homes-ej-dunn-sees-better-market-for-reconditioned.html | SELLING REMADE HOMES; E.J. Dunn Sees Better Market for Reconditioned Dwellings | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/gettysburg-five-winner-lastminute-goal-by-bommer-tops-muhlenberg.html | GETTYSBURG FIVE WINNER; Last-Minute Goal by Bommer Tops Muhlenberg, 31-30 | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/an-outline-of-modern-psychiatric-thought.html | An Outline of Modern Psychiatric Thought | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/financial-notes.html | FINANCIAL NOTES | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/france-confiscates-newspaper.html | France Confiscates Newspaper | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/fable-for-our-times-in-the-american-way-george-kaufman-and-moss.html | FABLE FOR OUR TIMES; In 'The American Way' George Kaufman And Moss Hart Do Their Bit | True | By Brooks Atkinsonvandamm | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/retriever-trophy-for-americanbred-entries-to-labrador-glenairlie.html | Retriever Trophy for American-Bred Entries to Labrador Glenairlie Rocket; GARLOCK DOG LED RIVALS IN FIELD Glenairlie Rocket Winner of 1938 Prize With Notable Derby-Age Record DEFEATED LITTER BROTHER Topped Freehaven Jay in Keen Contest--A.K.C. Registration Total Drops | True | By Henry R. Ilsley | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/women-in-sports-a-strong-doubles-field-carnival-provides-task-us.html | Women in Sports; A Strong Doubles Field Carnival Provides Task U.S. Prospects Bright | True | By Maureen Orcutt | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/exchange-courses-spur-brown-art-school-of-design-students-profit.html | Exchange Courses Spur Brown Art; School of Design Students Profit | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/coast-fair-hails-feminine-touch-color-and-purpose-added-to-treasure.html | Coast Fair Hails Feminine Touch; Color and Purpose Added to Treasure Island Project by Women's Board | True | By Marie L. Darrach | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/mann-gets-medal-from-dr-einstein-scientist-presents-award-for.html | MANN GETS MEDAL FROM DR. EINSTEIN; Scientist Presents Award for Humanitarian Service to Exiled Novelist REPLY ALSO IS A TRIBUTE Writer Pays Homage to 'Modern Newton' as Noted Refugees Meet in Princeton | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/italians-predict-madrids-capture-press-notice-ordering-flags.html | ITALIANS PREDICT MADRID'S CAPTURE; Press Notice Ordering Flags' Withdrawal Says They Will Be Flown on That Occasion | True | By Camille M. Cianfarra Wireless To the New York Times. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/congress-begins-struggle-with-annual-flood-of-bills-bills-his.html | CONGRESS BEGINS STRUGGLE WITH ANNUAL FLOOD OF BILLS; BILLS HIS BUSINESS | True | By Delbert Clark | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/syracuse-raises-journalism-tests-new-program-requires-higher-grades.html | Syracuse Raises Journalism Tests; New Program Requires Higher Grades in Preparation and Emphasizes Personality | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/dies-in-tupper-lake-hotel-fire.html | Dies in Tupper Lake Hotel Fire | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/skidmore-art-on-tour-student-pieces-done-in-course-are-chosen-for.html | Skidmore Art on Tour; Student Pieces Done in Course Are Chosen for Exhibition | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/the-huge-and-vital-correspondence-of-dickens-three-volumes.html | The Huge and Vital Correspondence of Dickens; Three Volumes Collecting Thousands of His Letters Bear Witness to His Great Humanity | True | By Herbert Gorman | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/editorial-article-5-no-title.html | Editorial Article 5 -- No Title | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/a-portrait-of-anne-hutchinson-in-narrative-verse.html | A Portrait of Anne Hutchinson in Narrative Verse | True | By Margaret Widdemer | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/bronx-skaters-win-park-races-get-19-of-44-medals-awarded-at.html | BRONX SKATERS WIN PARK RACES; Get 19 of 44 Medals Awarded at Interborough Contest in Central Park | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/preface-to-the-play-jeremiah-preface-to-jeremiah.html | PREFACE TO THE PLAY, 'JEREMIAH'; PREFACE TO 'JEREMIAH' | True | By Stefan Zweigvandamm | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/notes-here-and-afield-concert-extraordinaire-by-the-boston-symphony.html | NOTES HERE AND AFIELD; 'Concert Extraordinaire' by the Boston Symphony, Playing Haydn in Costume | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/droppers-slayer-killed-in-gunfight-shot-to-death-with-another-on.html | 'DROPPER'S SLAYER KILLED IN GUNFIGHT; Shot to Death With Another on Lower East Side in Running Street Battle HIS EMPTY PISTOL NEAR Gang Figure Made Notorious by 1923 Murder--Police Lack Clues and Witnesses | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/unemployment-cut-the-most-in-the-us-down-969498-in-three-months-to.html | UNEMPLOYMENT CUT THE MOST IN THE U.S.; Down 969,498 in Three Months to 10,374,741, Geneva Reports | True | | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/ski-experts-in-training-the-international-contests-make-heavy.html | SKI EXPERTS IN TRAINING; The International Contests Make Heavy Demands On Champions | True | By Maria Springer | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/la-guardia-praises-morale-of-the-force-replies-to-its-critics-of.html | LA GUARDIA PRAISES MORALE OF THE FORCE; Replies to Its Critics of Ball of Benevolent Group | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/jersey-towns-get-more-residences-six-municipalities-in-union-county.html | JERSEY TOWNS GET MORE RESIDENCES; Six Municipalities in Union County Showed Gains in Building in 1938 LINDEN CONTINUES ACTIVE Cost of New Work Increases in Plainfield, Elizabeth and Other Centers | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/savage-sets-pace-4526-kelly-and-brody-excel-against-nyu-commerce.html | SAVAGE SETS PACE, 45-26; Kelly and Brody Excel Against N.Y.U. Commerce Five | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/third-successive-victory-gained-by-stuyvesant-in-school-fencing-at.html | Third Successive Victory Gained by Stuyvesant in School Fencing at N.Y.U.; HONORS IN FENCING GO TO STUYVESANT Tauber Unbeaten in 11 Bouts as Team Tops New Utrecht in N.Y.U. Final, 5-1 PROKOP SHARES LAURELS Winners Take Leg on Second Biddle Trophy Over Field of 25 Rival Schools | True | By William J. Briordy | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/warns-turks-of-danger-premier-sees-alarming-turn-in-the.html | WARNS TURKS OF DANGER; Premier Sees Alarming Turn in the International Situation | True | Wireless to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/hutton-makes-148-runs-marylebone-gets-290-for-4-in-reply-to.html | HUTTON MAKES 148 RUNS; Marylebone Gets 290 for 4 in Reply to Transvaal's 304 Layton Three-Cushion Victor | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/st-peters-debates-to-open.html | St. Peter's Debates to Open | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/homes-typify-security-wm-noone-outlines-1939-plans-for-green-park.html | HOMES TYPIFY SECURITY; W.M. Noone Outlines 1939 Plans for Green Park Community | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/will-hear-ao-eberhart.html | Will Hear A.O. Eberhart | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/bu-program-stresses-dance-experts-in-series-will-lecture-and.html | B.U. Program Stresses Dance; Experts in Series Will Lecture and Demonstrate Its Values in Physical Education | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/auto-union-is-split-in-two-setting-up-of-rival-offices-each-trying.html | AUTO UNION IS SPLIT IN TWO; Setting Up of Rival Offices, Each Trying to Control, Results From Long Warfare A Postoffice Puzzle The Tables Turned Series of Problems Coordinating Committee | True | By Louis Stark | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/pictures-of-spain-before-the-war-began.html | Pictures of Spain Before the War Began | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/realty-horizon-clouded-jl-schlesinger-sees-taxes-as-heavy-1939.html | REALTY HORIZON CLOUDED; J.L. Schlesinger Sees Taxes as Heavy 1939 Burden | True | | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/the-north-many-events-listed-at-lake-placid-lake-george-skiing.html | THE NORTH; Many Events Listed At Lake Placid LAKE GEORGE SKIING MONTICELLO SPORTS VERMONT SKI EVENTS MEET AT NORTH CONWAY LAKE WINNIPESAUKEE MAINE SNOW CARNIVAL MONTREAL SNOW SPORTS IN THE QUEBEC AREA | True | Special to THE NEW YORK TIMES.Odie Monahan | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/fordham-group-shifts-program-meetings-of-campus-council-now-thrown.html | Fordham Group Shifts Program; Meetings of Campus Council Now Thrown Open to Student Body | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/warns-aggressors-prime-minister-recalls-roosevelts-words-on-need-to.html | WARNS AGGRESSORS; Prime Minister Recalls Roosevelt's Words on Need to Resist STRESSES BRITISH POWER Holds It Time for 'Others' to Aid Peace--Praises Italy-- Cabinet Changes Made Passages Broadcast to Reich Cabinet Forecast Confirmed CHAMBERLAIN GIVES WARNING ON FORCE Compares Task With Pitt's Defense Change Outstanding | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/presidents-guests-for-birthday-dinner-cuff-links-club-members.html | PRESIDENT'S GUESTS FOR BIRTHDAY DINNER; 'Cuff Links Club' Members Included in Monday's Ceremony | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/air-currents.html | AIR CURRENTS | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/three-dewey-aides-married-in-one-day-two-wed-each-otherjustice.html | THREE DEWEY AIDES MARRIED IN ONE DAY; Two Wed Each Other--Justice Benvengn, Formerly of the Same Office, Officiates PROSECUTOR WIRES ALL Miss Florence Kelley Married to Livingston Goddard-- Richard Denzer Weds | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/hunter-student-fills-duty-of-mother-too.html | Hunter Student Fills Duty of Mother, Too | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/chiles-disaster-grows.html | CHILE'S DISASTER GROWS | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/armstrongs-challenge-inventor-of-new-staticless-radio-system.html | ARMSTRONG'S CHALLENGE; Inventor of New Staticless Radio System Invites Critics to Equal the Results | True | EDWIN H. ARMSTRONG. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/home-bridal-is-held-for-josephine-gallon-plandome-li-girl-becomes.html | Home Bridal Is Held For Josephine Gallon; Plandome, L.I., Girl Becomes the Bride of George Fawcett | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/all-heads-changed-by-sears-roebuck-thomas-j-carney-is-made.html | ALL HEADS CHANGED BY SEARS, ROEBUCK; Thomas J. Carney Is Made President and General Wood Becomes Chairman L.J. ROSENWALD RETIRES D.M. Nelson to Steer Execu tive Committee--75-Cent Dividend Is Announced | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/federal-pressure-for-rail-mergers-eastman-of-icc-says-in-rochester.html | FEDERAL PRESSURE FOR RAIL MERGERS; Eastman of I.C.C. Says in Rochester, N.Y., That He Believes It Necessary IN INTERESTS OF PUBLIC Commissioner Proposes Special Agency for Coordinationof All Kinds of Carriers | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/la-salle-34-st-francis-26.html | La Salle 34, St. Francis 26 | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/this-weeks-club-calendar.html | This Week's Club Calendar | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/chess-title-to-grobman-evander-player-wins-last-two-school-league.html | CHESS TITLE TO GROBMAN; Evander Player Wins Last Two School League Games | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/portuguese-plan-fetes-extensive-projects-will-accompany-tribute-to.html | PORTUGUESE PLAN FETES; Extensive Projects Will Accompany Tribute to National Heroes Honor to Heroes Historic Exhibition | True | By John Montaguekeystone-Underwood | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/stock-valuation-traced-by-court-circuit-tribunal-gives-views-on.html | STOCK VALUATION TRACED BY COURT; Circuit Tribunal Gives Views on Estate Tax on Holdings in Close Corporation SINGLE BASIS DISAPPROVED Appellate Body Holds Against Dividing Assets of Concern by Number of Shares Value of Stock Increased Dividends Exceed Income STOCK VALUATION TRACED BY COURT | True | By Godfrey N. Nelson | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/more-to-aid-elman-tour-gov-saltonstall-and-5-mayors-sponsor-plan.html | MORE TO AID ELMAN TOUR; Gov. Saltonstall and 5 Mayors Sponsor Plan for Refugees | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/new-suites-built-in-forest-hills-26-apartment-houses-erected-there.html | NEW SUITES BUILT IN FOREST HILLS; 26 Apartment Houses Erected There and in Kew Gardens During Past Year ROOMS FOR 1,800 FAMILIES A.H. Man Says Rental Demand Indicates Big Construction Season in 1939 World's Fair Stimulus | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/nicaraguans-debate-use-of-god-in-new-constitution.html | Nicaraguans Debate Use Of God in New Constitution | True | Special Cable to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/ample-loans-for-realty-tf-appleby-cites-advantages-for-home-buyer.html | AMPLE LOANS FOR REALTY; T.F. Appleby Cites Advantages for Home Buyer in 1939 | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/minimizes-activity-of-garner-on-relief-bankhead-in-senate-voices.html | MINIMIZES ACTIVITY OF GARNER ON RELIEF; Bankhead, in Senate, Voices Doubt of Issue With President | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/forest-destruction-wide-fires-in-australia-destroyed-vast-timber.html | FOREST DESTRUCTION WIDE; Fires in Australia Destroyed Vast Timber Areas | True | Wireless to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/toledo-gets-french-painting.html | Toledo Gets French Painting | True | | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/swim-to-shelton-dolphins.html | Swim to Shelton Dolphins | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/ruth-wilckes-wed-in-church-two-clergymen-officiate-at-st-agatha.html | Ruth Wilckes Wed in Church; Two Clergymen Officiate at St. Agatha Alumna's Marriage to John L. McCarthy | True |  | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/cw-tway-killed-in-auto-crash.html | C.W. Tway Killed in Auto Crash | True |  | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/cutter-to-aid-icebound-ship.html | Cutter to Aid Ice-Bound Ship | True |  | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/nelsons-68-leads-coast-golf-field-reading-pa-entrant-clips-4.html | NELSON'S 68 LEADS COAST GOLF FIELD; Reading, Pa., Entrant Clips 4 Strokes From Par to Gain Margin of One Shot THREE IN TIE FOR SECOND Hogan, McHale and Harrison Take 69s--Dutra in Group Bracketed at 70 | True |  | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/editorial-article-8-no-title.html | Editorial Article 8 -- No Title | True |  | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/this-disney-whirl-a-visitor-to-hollywood-explores-the-best-laid.html | THIS DISNEY WHIRL; A Visitor to Hollywood Explores the Best Laid Plans of Mickey's Dad | True | By Frank S. Nugent | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/helen-bostater-to-wed-her-betrothal-to-archibald-macintyre-is.html | Helen Bostater to Wed; Her Betrothal to Archibald Macintyre Is Announced | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/centennial-dance-friday.html | Centennial Dance Friday | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True |  | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/styles-since-1889-in-barnard-show-fashions-of-last-fifty-years-to.html | Styles Since 1889 In Barnard Show; Fashions of Last Fifty Years to Feature Alumnae Day | True |  | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/proper-pruning-held-important-in-the-home-growing-of-grapes-work.html | Proper Pruning Held Important In the Home Growing of Grapes; Work Which Can Be Done Any Warm Winter Afternoon Assures More Healthy and Vigorous Vines and Better Quality of Fruit Pruning Neglected Vines Frozen Canes Brittle | True | By Sydney Baker | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/revising-radio-law-radio-legislation-introduced.html | REVISING RADIO LAW; Radio Legislation Introduced | True |  | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/home-areas-grow-in-the-oranges-variety-of-residences-erected-in.html | HOME AREAS GROW IN THE ORANGES; Variety of Residences Erected in That Area to Meet the Prospective Demand LIVINGSTON MORE ACTIVE Short Hills and Millburn Developments Expanding--OtherCenters Are Busier Variety of Homes Offered Activity in Millburn | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/syracuse-on-top-4543-downs-georgetown-five-on-goal-by-haller-for.html | SYRACUSE ON TOP, 45-43; Downs Georgetown Five on Goal by Haller for 5th in Row | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/miss-montague-to-wed-is-betrothed-in-charleston-to-frank-c.html | Miss Montague to Wed; Is Betrothed in Charleston to Frank C. Littleton Jr. | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/liu-tops-geneva-for-13th-straight-hillhouse-closes-his-college.html | L.I.U. TOPS GENEVA FOR 13TH STRAIGHT; Hillhouse Closes His College Basketball Career as Team Triumphs by 48 to 39 | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/veterans-to-plan-reunion.html | Veterans to Plan Reunion | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/miss-capati-wins-medal.html | Miss Capati Wins Medal | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/message-rates-are-cut-reductions-apply-to-hawaiian-islands.html | MESSAGE RATES ARE CUT; Reductions Apply to Hawaiian Islands, Philippines and Guam | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/manhasset-area-growing-rapidly-290-dwellings-and-many-sites-sold.html | MANHASSET AREA GROWING RAPIDLY; 290 Dwellings and Many Sites Sold There During 1928 for $4,069,124 JUST 'VILLAGE' IN 1929 Extensive Development in Past Decade Has Caused Store Centers to Expand Dwellings of All Sizes | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/mary-delaney-affianced-waterbury-girl-to-be-married-to-robert-f.html | Mary Delaney Affianced; Waterbury Girl to Be Married to Robert F. Rothert | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/rpi-expands-service-by-radio-stock-purchase-in-commercial-station.html | R.P.I. Expands Service by Radio; Stock Purchase in Commercial Station Gives Three Outlets, Spurs Student Training | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/james-stephens-sings-to-the-moon.html | James Stephens Sings to the Moon | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/resorts-keep-pace-as-winter-advances.html | RESORTS KEEP PACE AS WINTER ADVANCES | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/slrb-to-move-tomorrow.html | SLRB to Move Tomorrow | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/soviet-officials-to-hail-fair-today-program-to-be-broadcast-over.html | SOVIET OFFICIALS TO HAIL FAIR TODAY; Program to Be Broadcast Over National Hook-Ups--Flag of Russia to Fly Here FREE PRESS FORUM URGED P.E.N. Club Asks Foreign Writers to Attend May Session at Exposition in Queens Dorothy Thompson Sends Plea | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/mrs-martin-engaged-she-will-be-bride-in-spring-of-r-preston.html | Mrs. Martin Engaged; She Will Be Bride in Spring of R. Preston Hazelwood | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/schmeling-on-way-here-exheavyweight-champion-sails-from-havre-for.html | SCHMELING ON WAY HERE; Ex-Heavyweight Champion Sails From Havre for U.S. Visit | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/college-plans-parties-good-counsel-groups-to-give-events-friday-and.html | College Plans Parties; Good Counsel Groups to Give Events Friday and Feb. 18 | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/lima-declaration-hailed-as-historic-fenwick-views-agreement-of.html | LIMA DECLARATION HAILED AS HISTORIC; Fenwick Views Agreement of American Republics as New Magna Charta SPYING REPORT DECRIED Mrs. Sporborg Voices Regret That Attention Was Drawn From Achievement | True | | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/rural-sales-up-in-december.html | Rural Sales Up in December | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/opening-on-friday-for-colony-capers-salute-to-new-york-worlds-fair.html | Opening on Friday For Colony Capers; 'Salute to New York World's Fair,' and Dance Saturday, to Aid Colony House | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/sea-gulls-defeat-orioles.html | Sea Gulls Defeat Orioles | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows--Prints, Oils, Water-Colors | True | By Howard Devree | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/once-gay-vienna-is-dull-now-joy-very-confined.html | ONCE GAY VIENNA IS DULL NOW; Joy Very Confined | True | Wireless to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/us-bobsledders-sixth-swiss-team-wins-first-race-in-fourman.html | U.S. BOBSLEDDERS SIXTH; Swiss Team Wins First Race in Four-Man Championships | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/semifinal-round-reached-by-howes-boston-player-beats-poor-and.html | SEMI-FINAL ROUND REACHED BY HOWES; Boston Player Beats Poor and Haskins in Squash Racquets Tourney at Union Club APPLETON ALSO ADVANCES Rogers Takes Three Matches and Completes Bracket Along With Cochran | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/union-central-life-gains-insurance-company-shows-rise-in-assets-in.html | UNION CENTRAL LIFE GAINS; Insurance Company Shows Rise in Assets in 1938 | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/refrigerator-cut-due-dealers-expect-consolidateds-prices-to-shade.html | REFRIGERATOR CUT DUE; Dealers Expect Consolidated's Prices to Shade Others' | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/two-new-fordham-courses.html | Two New Fordham Courses | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/small-hall-restored.html | SMALL HALL RESTORED | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/rublee-to-continue-his-talks-in-reich-negotiations-on-refugees-to.html | RUBLEE TO CONTINUE HIS TALKS IN REICH; Negotiations on Refugees to Be Concluded This Week | True | Wireless to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/patrolman-is-dismissed.html | Patrolman Is Dismissed | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/miami-area-tennis-tournament-opens-tomorrow-on-key-west-docks.html | MIAMI AREA; Tennis Tournament Opens Tomorrow ON KEY WEST DOCKS BELLEAIR GOLF | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/furniture-nets-10490-top-price-is-400-for-sheraton-mahogany.html | FURNITURE NETS $10,490; Top Price Is $400 for Sheraton Mahogany Bookcase | True | | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/ethiopian-railroad-in-dispute.html | ETHIOPIAN RAILROAD IN DISPUTE | True | Special Correspondence, THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/higher-prices-predicted-homes-erected-this-year-to-cost-more.html | HIGHER PRICES PREDICTED; Homes Erected This Year to Cost More, Builder Declares | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/attacks-labor-act-as-jury-trial-ban-upholstery-company-demands.html | ATTACKS LABOR ACT AS JURY TRIAL BAN; Upholstery Company Demands 'Constitutional Right' of Philadelphia NLRB IF LATTER UPHOLDS UNION Appeal Planned to Courts on Ground-Wagner Law Gives Jury's Power to Board Constitution Is Cited Hearing Set for Feb. 9 | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/hello-centralhollywood-calling.html | HELLO, CENTRAL-- HOLLYWOOD CALLING | True | By Douglas W. Churchill | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/sidewise-trend-expected-fenner-beane-predicts-usual-spring-rise-in.html | SIDEWISE TREND EXPECTED; Fenner & Beane Predicts Usual Spring Rise in March | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/margaret-crowley-wed-brother-officiates-as-she-is-married-to-john-j.html | Margaret Crowley Wed; Brother Officiates as She Is Married to John J. Reardon | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/ontario-gold-sets-output-records-production-in-1938-for-first-time.html | ONTARIO GOLD SETS OUTPUT RECORDS; Production in 1938 for First Time Exceeded $100,000,000 in a Year BEST TOTAL FOR A MONTH $8,897,086 Recovery Made in December--Individual Mines in Canada Report | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/plan-ocean-air-trip-ts-lamonts-among-group-to-fly-to-martinique.html | Plan Ocean Air Trip; T.S. Lamonts Among Group to Fly to Martinique | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/3000000-toward-u-of-p-fund.html | $3,000,000 Toward U. of P. Fund | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/random-notes-for-travelers-american-fleet-to-add-to-gayety-of.html | RANDOM NOTES FOR TRAVELERS; American Fleet to Add to Gayety of Puerto Rico Carnival--Ice Fete in St. Paul This Week--On Trains to Florida | True | By Diana Rice | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/konoye-tells-diet-why-cabinet-quit-but-interpolator-declares-he-is.html | KONOYE TELLS DIET WHY CABINET QUIT; But Interpolator Declares He Is Not Satisfied With Reply | True | Wireless to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/brown-alumni-dinner-jan-masaryk-to-be-a-speaker-at-affair-next-week.html | BROWN ALUMNI DINNER; Jan Masaryk to Be a Speaker at Affair Next Week | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/for-amateur-photographers-new-speed-for-lenses-formula-may.html | FOR AMATEUR PHOTOGRAPHERS; NEW SPEED FOR LENSES Formula May ELIMINATE The Reflections From Glass Surfaces | True | By Edward Fitch Hall | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/federal-driving-standard-asked.html | Federal Driving Standard Asked | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/notre-dame-tops-minnsota.html | Notre Dame Tops Minnesota | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/columbus-council-prevails.html | Columbus Council Prevails | True | | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/brooklyn-women-aid-in-little-italy-dance-supper-event-for-building.html | Brooklyn Women Aid In Little Italy Dance; Supper Event for Building Fund to Be Held Feb. 17 | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/reforms-urged-in-divorce-law-women-voters-open-drive-to-arouse.html | Reforms Urged In Divorce Law; Women Voters Open Drive to Arouse Public in State for Liberalization | True | By Anne Petersen | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/st-francis-beats-poly-prep-six-10-winners-keep-record-intact-and.html | ST. FRANCIS BEATS POLY PREP SIX, 1-0; Winners Keep Record Intact and Tie Rivals for Lead in School League BROOKLYN PREP PREVAILS Downs Seton Hall Prep, 4-1, Whalen and Kirk Starring With Two Goals Each | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/barcelona-dotted-by-franco-posters-loyalist-propaganda-effaced-and.html | BARCELONA DOTTED BY FRANCO POSTERS; Loyalist Propaganda Effaced and That of Rebels Appears as They Push Clean-Up FOOD TRUCKS ARE AWAITED Lines of Hungry Stand in the Rain--Solchaga Heads His Men at Mass in Plaza Franco's Head Stenciled on Walls Solchaga Heads Men at Mass Tell of Captured Supplies | True | Special Cable to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/give-realty-courses.html | Give Realty Courses | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/retailers-watch-buyer-education-lazarus-company-experiment-aiming.html | RETAILERS WATCH BUYER EDUCATION; Lazarus Company Experiment Aiming at Profit Rise, Cost Cut Interests Executives QUIZ DATA WILL BE USED Information Which Results From the Questionnaires to Be Basis for Manual More Coordination Necessary Plan Covers All Operations | True | By Thomas F. Conroy | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/washington-is-urged-to-recognize-franco-rep-mccormack-massachusetts.html | WASHINGTON IS URGED TO RECOGNIZE FRANCO; Rep. McCormack, Massachusetts, Calls on Hull to Act | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/paper-reverts-to-heirs-twentyyear-trust-of-portland-oregonian.html | PAPER REVERTS TO HEIRS; Twenty-Year Trust of Portland Oregonian Expires | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/stops-buying-czech-lines-resident-office-here-takes-step-affecting.html | STOPS BUYING CZECH LINES; Resident Office Here Takes Step Affecting All Home Wares | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/five-crews-in-coast-race-college-rowing-july-1-part-of-san.html | FIVE CREWS IN COAST RACE; College Rowing July 1 Part of San Francisco Fair | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/elizabeth-triumphs-32-raritan-also-victor-in-jersey-class-b-squash.html | ELIZABETH TRIUMPHS, 3-2; Raritan Also Victor in Jersey Class B Squash Racquets | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/from-the-drama-mailbag-regarding-the-dearth-of-lower-priced.html | FROM THE DRAMA MAILBAG; Regarding the Dearth of Lower Priced Tickets--Other Matters | True | ALLAN ROSS MACDOUGALL | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/serkin-is-soloist-at-carnegie-hall-plays-brahms-d-minor-concerto-no.html | SERKIN IS SOLOIST AT CARNEGIE HALL; Plays Brahms D Minor Concerto No. 2 to Open Gabrilowitsch Memorial Series | True | | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/sale-of-panama-canal-bonds-urged-undistributed-balance-of-issue.html | Sale of Panama Canal Bonds Urged; Undistributed Balance of Issue Might Be Used for Defense Or for Waterways Across Nicaragua Analyzing Auto Death Toll Reduction in 1938 Rate Held Due to Lack of Spending Money Ellsworth on Climate Icy Park Paths Decrying Split Loyalty Efforts to Encourage Hyphenated Americans Deprecated WPA Workers and Taxes | True | HUGH GORDON MILLER.HENRY EDWARD WARNER.GEORGE F. ADAMS.PARK PEDESTRIAN.KARL LOEWENSTEIN.RANULPH KINGSLEY. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/mahoney-is-inducted-new-magistrate-receives-four-gavels-at-ceremony.html | MAHONEY IS INDUCTED; New Magistrate Receives Four Gavels at Ceremony | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/blair-five-will-play-here.html | Blair Five Will Play Here | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/decries-taxation-based-upon-income-miller-asks-banks-to-test-plan.html | DECRIES TAXATION BASED UPON INCOME; Miller Asks Banks to Test Plan by Waiving Mortgage Interest | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/miss-page-regains-title-beats-miss-pearson-for-us-squash-racquets.html | MISS PAGE REGAINS TITLE; Beats Miss Pearson for U.S. Squash Racquets Laurels | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/achievement-medal-will-be-given-friday-award-convention-highlight.html | Achievement Medal Will Be Given Friday; Award Convention Highlight for City Federation | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/the-literary-scene-in-france-the-new-books-in-france.html | The Literary Scene In France; The New Books in France | True | By Charles Cestre Paris. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/chapel-speakers-named-for-njc-faculty-state-clubwomen-clergymen-and.html | Chapel Speakers Named for N.J.C.; Faculty, State Clubwomen, Clergymen and Other Colleges Are Represented | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/predicts-steady-rise-in-realty-activity-jp-day-says-vanishing-of.html | PREDICTS STEADY RISE IN REALTY ACTIVITY; J.P. Day Says ''Vanishing' of Fear Psychology Is Helpful Sign | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/23d-st-group-notes-traffic-income-rise-year-to-june-30-1938-showed.html | 23D ST. GROUP NOTES TRAFFIC INCOME RISE; Year to June 30, 1938, Showed Sharp Gains on All Lines | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/the-new-books-for-younger-readers-queen-jadwiga-cherry-hill-story.html | The New Books for Younger Readers; Queen Jadwiga Cherry Hill Story of an Elk | True | By Ellen Lewis Buell | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/funeral-notice-waited-7-years.html | Funeral Notice Waited 7 Years | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/nyu-five-beats-newark-44-to-27-dubinsky-with-13-points-is-star-as.html | N.Y.U. FIVE BEATS NEWARK, 44 TO 27; Dubinsky, With 13 Points, Is Star as Team Scores Fifth Victory in Nine Games | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/dance-calendar.html | DANCE CALENDAR | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/from-hamlet-to-falstaff.html | FROM HAMLET--; --TO FALSTAFF | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/derby-is-beaten-by-stroke-city-30-english-soccer-lead-cut-to-point.html | DERBY IS BEATEN BY STROKE CITY, 3-0; English Soccer Lead Cut to Point as Everton Stops Huddersfield, 3-2 RANGERS HALT FALKIRK Scottish Pace-Setters Gain 2-1 Decision to Maintain Margin Over Hearts | True | Times Wide World | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/two-annuals-appraised-contemporary-sculpture-at-the-whitney.html | TWO ANNUALS APPRAISED; Contemporary Sculpture at the Whitney-- Pennsylvania Academy Show Also Opens GERHARD MARCKS OUT OF TOWN | True | By Edward Alden Jewell | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/dr-wc-waggoner-eye-specialist-dies-physician-here-and-in-brooklyn.html | DR. W.C. WAGGONER, EYE SPECIALIST, DIES; Physician Here and in Brooklyn Was Major in National Guard | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/civil-rights-year-to-begin-march-4-conference-here-to-celebrate.html | 'CIVIL RIGHTS YEAR' TO BEGIN MARCH 4; Conference Here to Celebrate 150th Anniversary of Bill of Rights NEED FOR DEFENSE SEEN Principles of Bill Challenged Today, Asserts Committee Sponsoring Events | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/steel-bookings-increase-new-orders-in-december-show-rise-over.html | STEEL BOOKINGS INCREASE; New Orders in December Show Rise Over Period in 1937 | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/abroad-quakeshaken-chile-toward-national-unity-wilhelm-ii-at-80.html | ABROAD; Quake-Shaken Chile Toward National Unity Wilhelm II at 80 Visitors at Doom Hints on Japanese Policy | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/exiles-form-community-on-hungaroczech-border.html | Exiles Form Community On Hungaro-Czech Border | True | Wireless to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/quake-rocks-manila-region.html | Quake Rocks Manila Region | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/brooklyn-college-stops-st-anselm-kasner-leads-4825-triumph-in.html | BROOKLYN COLLEGE STOPS ST. ANSELM; Kasner Leads 48-25 Triumph in Basketball--La Salle Tops St. Francis | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/ice-problem-is-twofold-stoppage-of-carburetor-checked-wing-icing.html | ICE PROBLEM IS TWOFOLD; Stoppage of Carburetor Checked, Wing Icing Minimized Now | True | By Frederick P. Graham | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/tuition-put-on-installment-plan-with-colleges-paid-by-agency.html | Tuition Put on Installment Plan With Colleges Paid by Agency | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/naval-stores.html | NAVAL STORES | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/atlantic-city-to-visit-hun.html | Atlantic City to Visit Hun | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/yale-cubs-beaten-by-lawrenceville-school-quintet-scores-eighth.html | YALE CUBS BEATEN BY LAWRENCEVILLE; School Quintet Scores Eighth Victory in Nine Contests This Season, 46-37 ELLIS TALLIES 18 POINTS Shurtz Adds 14 Counters-- Victors Take 23-16 Lead in Opening Half | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/college-employes-in-special-classes-students-at-sarah-lawrence.html | College Employes In Special Classes; Students at Sarah Lawrence Teach Many Cultural and Practical Electives | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/world-ski-events-slated-in-poland-to-compete-abroad.html | WORLD SKI EVENTS SLATED IN POLAND; TO COMPETE ABROAD | True | By Frank Elkinshamilton M. Wright | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/madrid-learns-barcelonas-fall.html | Madrid Learns Barcelona's Fall | True | | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/the-week-in-science-atomsmasher.html | The Week in Science; Atom-Smasher | True | By Waldemar Kaempffert | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/publishers-in-suit-over-hitler-book-injunction-and-damages-asked-by.html | PUBLISHERS IN SUIT OVER HITLER BOOK; Injunction and Damages Asked by Boston Concern for Copyright InfringementNEW EDITION IS PLANNEDStatus of Chancellor When 'Mein Kampf' Was Written Is Issue in Action | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/middle-easts-art-on-view-in-capital-new-division-of-indic-studies.html | MIDDLE EAST'S ART ON VIEW IN CAPITAL; New Division of Indic Studies of Library of Congress Is Sponsor of Exhibition OLD MANUSCRIPTS SHOWN Full Text of the Oldest Hindu Religious Work, the Rig-Veda, Included in Collection | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/downeys-discuss-oldage-pensions-senators-family-forum-on-economics.html | Downeys Discuss Old-Age Pensions; Senator's Family, Forum on Economics, Backs Mother-- She Tells of Hobbies Family Forum Assents Piano and Garden Hobbies | True | By Pauline Frederick Copyright. 1939, By the North American Newspaper Alliance, Inc. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/programs-of-the-week-wagner-matinee-cycle-begins-at-opera-ensembles.html | PROGRAMS OF THE WEEK; Wagner Matinee Cycle Begins at Opera-- Ensembles and Recitalists | True | Chidnoff | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/home-designing-praised-individuality-retained-despite-large-output.html | HOME DESIGNING PRAISED; Individuality Retained Despite Large Output, Says Gross | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/english-is-put-first-in-accounting-field-865-employers-in-cleveland.html | English Is Put First In Accounting Field; 865 Employers in Cleveland Rate Factors That They Demand in Workers | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/sculpture.html | SCULPTURE | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/money-and-credit.html | MONEY AND CREDIT | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/new-study-sets-teaching-goals-council-seeks-to-improve-education.html | New Study Sets Teaching Goals; Council Seeks to Improve Education for Instructors inthe Lower Schools Plans a Clearing House Cooperation Called the Key Basic Problems Assumed | True | By W.a. MacDonald | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/dentist-dies-in-plunge-leaps-from-14thfloor-terrace-in-irving-place.html | DENTIST DIES IN PLUNGE; Leaps From 14th-Floor Terrace in Irving Place | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/500-proloyalists-seized-paris-demonstrators-clash-with-police-after.html | 500 PRO-LOYALISTS SEIZED; Paris Demonstrators Clash With Police After Ignoring Ban | True | Wireless to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/seasons-busiest-day-faces-the-high-court-tva-and-nlrb-cases-may-be.html | SEASON'S BUSIEST DAY FACES THE HIGH COURT; TVA and NLRB Cases May Be Ruled Upon Tomorrow | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/hunter-to-confer-diplomas-on-700-midterm-commencement-set-for.html | Hunter to Confer Diplomas on 700; Mid-Term Commencement Set for Wednesday--Festivities of Class Week Begin | True | | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/the-love-of-change-for-its-own-sake.html | The Love of Change for Its Own Sake | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/wellesley-groups-unite-in-a-show-pool-opening-program-will-include.html | Wellesley Groups Unite in a Show; Pool Opening Program Will Include a Play and Physical Education Exhibition | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/metropolitan-champions.html | Metropolitan Champions | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/government-sues-store-5000-penalty-asked-for-word-silk-in.html | GOVERNMENT SUES STORE; $5,000 Penalty Asked for Word 'Silk' in Advertisement | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/brooklyn-pupils-set-up-republic-specialty-trades-high-school-has.html | Brooklyn Pupils Set Up Republic; Specialty Trades High School Has 'President,' 'Congress' and 'Supreme Court' | True | By Benjamin Fine | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/will-give-tea-tomorrow-former-presidents-to-be-feted-by-leake-and.html | Will Give Tea Tomorrow; Former Presidents to Be Feted by Leake and Watts Auxiliary | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/serious-books-in-greater-use.html | Serious Books in Greater Use | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/light-line-orders-mean-further-rise-dip-in-rate-of-upturn-declared.html | LIGHT LINE ORDERS MEAN FURTHER RISE; Dip in Rate of Upturn Declared Not a Sign of New Slump by Manufacturers | True | By Prince M. Carlisle | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/adelphi-girls-triumph-gain-2811-decision-over-rosemary-hall-at.html | ADELPHI GIRLS TRIUMPH; Gain 28-11 Decision Over Rosemary Hall at Basketball | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/management-group-dinner-set.html | Management Group Dinner Set | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/the-break-with-rome.html | The Break With Rome | True | By Percy Hutchison | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/elizabeth-factory-space-taken-rheinstein-to-speak.html | Elizabeth Factory Space Taken; Rheinstein to Speak | True | Special to THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/buying-flushing-homes-builders-report-sales-in-1938-aggregated.html | BUYING FLUSHING HOMES; Builders Report Sales in 1938 Aggregated $958,000 | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/miss-lucheme-engaged-lawrence-li-girl-to-be-wed-in-spring-to-mark.html | Miss Lucheme Engaged; Lawrence, L.I., Girl to Be Wed in Spring to Mark Steiner | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/lauds-holc-property-plan.html | Lauds HOLC Property Plan | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/peru-tightens-press-control.html | Peru Tightens Press Control | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/soviet-completes-heralded-census-count-of-population-is-taken-after.html | SOVIET COMPLETES HERALDED CENSUS; Count of Population Is Taken After Fanfare to Advise Inhabitants of Need VERA FIGNER IN MOSCOW Some Are Suspicious An Unexpected Question | True | By Harold Denny Wireless To the New York Times. | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | B 403533-537,B 403538-540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | B 403533-537,B 403538-540 |
| 1939-01-29 | 1939-01-29 | https://www.nytimes.com/1939/01/29/archives/new-banking-policy-seen-for-australia-central-institutions-action.html | NEW BANKING POLICY SEEN FOR AUSTRALIA; Central Institution's Action in Taking Up Federal Loan Cited | True | Special Correspondence, THE NEW YORK TIMES. | B 403533-537,B 403538-540 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/north-creek-ski-victor-burto-star-against-new-york-in-downhill.html | NORTH CREEK SKI VICTOR; Burto Star Against New York in Downhill, Slalom Meet | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/queens-legal-aide-to-quit.html | Queens Legal Aide to Quit | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/soviet-announces-new-academicians-practical-contribution-to-the.html | SOVIET ANNOUNCES NEW ACADEMICIANS; Practical Contribution to the Building of the Union Is Criterion of Choice | True | Wireless to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/money-liquid-in-reich-overnight-rates-rose-daily-in-week-to-maximum.html | MONEY LIQUID IN REICH; Overnight Rates Rose Daily in Week to Maximum of 2 % | True | Wireless to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/cripps-to-appeal-ouster-british-laborite-to-go-before-party.html | CRIPPS TO APPEAL OUSTER; British Laborite to Go Before Party Conference on Issue | True | Wireless to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/shields-annexes-dinghy-laurels-registers-sweep-in-open-and-class-b.html | SHIELDS ANNEXES DINGHY LAURELS; Registers Sweep in Open and Class B Races With Sissy at the Larchmont Y.C. WILLCOX LEADS X CRAFT Shows Way to Rivals Twice in Wow--Rain and Failure of Wind Cut Program | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/homeless-men-at-mass-1500-at-services-closing-week-mission-on.html | HOMELESS MEN AT MASS; 1,500 at Services Closing Week" Mission on Bowery | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/invitation-squash-racquets-honors-are-annexed-by-howes-howes.html | Invitation Squash Racquets Honors Are Annexed by Howes; HOWES CAPTURES UNION CLUB FINAL Bostonian Conquers Rogers by 15-10, 15-7, 15-12 in Invitation Squash RacquetsWINNER HAS FINE SERVICEHis Semi-Final Match Endsin Third Game as Cochranls Struck by Ball Has String of Aces Plays at Fast Clip | True | Times Wide World | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/century-shares-trust.html | Century Shares Trust | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/ickes-renews-attack-on-gannett-actions-insists-power-loans-had-an.html | ICKES RENEWS ATTACK ON GANNETT ACTIONS; Insists Power Loans Had an 'Unconscious Influence' | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/revive-30-on-thursday-california-pension-sponsors-plan-to-use-legal.html | REVIVE $30 ON THURSDAY; California Pension Sponsors Plan to Use 'Legal Money' | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/party-for-misses-mccreery.html | Party for Misses McCreery | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/leaders-at-indias-independence-meeting-at-delhi.html | LEADERS AT INDIA'S 'INDEPENDENCE MEETING AT DELHI | True | Times Wide World | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/sentiment-in-corn-mostly-is-bearish-futures-last-week-in-chicago.html | SENTIMENT IN CORN MOSTLY IS BEARISH; Futures Last Week in Chicago Held to Lowest Levels in About 2 Months EXPORT SLACKNESS A DRAG Nearer Positions Register Net Losses Of c t0 5/8c, but September Rises 1/8c | True | Special to THE NEW YORK TIMES. | C1B 406116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/us-poloists-lose-in-mexico.html | U.S. Poloists Lose in Mexico | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/sabin-beats-mako-in-final.html | Sabin Beats Mako in Final | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/officials-son-10-is-killed.html | Official's Son, 10, Is Killed | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/insurance-taxes-by-states-scored-chamber-says-policyholders-paid.html | INSURANCE TAXES BY STATES SCORED; Chamber Says Policyholders Paid $103,281,169 'Hidden' Levies in 1937 | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/plans-to-release-storage-cotton-administration-to-ask-power-to.html | PLANS TO RELEASE STORAGE COTTON; Administration to Ask Power to Return 4,000,000 Loan Bales to Growers | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/students-to-be-xrayed-hunter-program-will-determine-prevalence-of.html | STUDENTS TO BE X-RAYED; Hunter Program Will Determine Prevalence of Tuberculosis | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/government-maturities-3568189850-in-year.html | Government Maturities $3,568,189,850 in Year | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/sparks-car-hit-by-train.html | Sparks Car Hit by Train | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/classical-music-by-new-friends-stradivarius-group-feature-two.html | CLASSICAL MUSIC BY NEW FRIENDS; Stradivarius Group Feature Two String Quartets by Haydn in Program Here EVA HEINITZ IN DEBUT German Artist Offers 2 Bach Sonatas for Viola da Gamba With Ernst V. Wolff Ana Drittell in Recital Astrid Fjelde Is Heard | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/amateur-ski-club-keeps-city-crown-horsemen-second-in-combined.html | AMATEUR SKI CLUB KEEPS CITY CROWN; Horsemen Second in Combined Contest, With Dartmouth Outing Club Next JILLI FIRST IN U.S. DEBUT Mrs. Kellogg Sweeps Women's Races-- Chandler Victor in Men's Slalom The Winning Quartet Former St. Moritz Ace | True | By Frank Elkins Special To the New York Times. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/fliers-flee-from-storm-200-at-breakfast-at-camden-airport-depart-in.html | FLIERS FLEE FROM STORM; 200 at Breakfast at Camden Airport Depart in Hurry | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/bond-averages.html | BOND AVERAGES | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/robert-taft-jr-to-wed-miss-noel-new-york-girl-is-affianced-to-yale.html | ROBERT TAFT JR. TO WED MISS NOEL; New York Girl is Affianced to Yale Senior, Who Is a Son of Ohio Senator ALUMNA OF BRYN MAWR The Bride-Elect Also Studied at Brearley--Fiance Grandson of Late President | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/textile-group-formed-afl-leaders-in-six-states-organize-southern.html | TEXTILE GROUP FORMED; A.F.L. Leaders in Six States Organize Southern Federation | True | | C1B 406116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/2000mile-front-occupied-by-fleet-sea-and-air-forces-take-posts-for.html | 2,000-MILE FRONT OCCUPIED BY FLEET; Sea and Air Forces Take Posts for Manoeuvres on Atlantic Defense Line SPLIT NEXT MONTH IN TEST Planes Now Starting Practice in Bombing--Marines in Landing 'Battles' at Base | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/services-for-boy-scouts-catholic-protestant-and-jewish-observances.html | SERVICES FOR BOY SCOUTS; Catholic, Protestant and Jewish Observances Are Planned | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/forced-faith-scored-pittsburgh-bishop-says-church-faces.html | 'FORCED' FAITH SCORED; Pittsburgh Bishop Says Church Faces 'Nationalistic' Religion | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/swiss-sled-first-again-leads-fourman-teams-in-second-runamericans.html | SWISS SLED FIRST AGAIN; Leads Four-Man Teams in Second Run--Americans Fifth | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/pound-firm-in-london-despite-war-scare-note-hoarding-off-bank.html | Pound Firm in London Despite War Scare; Note Hoarding Off, Bank Figures Show | True | Wireless to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/europe-at-a-crossroads.html | EUROPE AT A CROSSROADS | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/double-murder-unsolved-police-to-question-friends-and-family-of-kid.html | DOUBLE MURDER UNSOLVED; Police to Question Friends and Family of 'Kid Dropper' | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/two-presidents-assail-rivals-in-debate-before-uaw-local-martin-at.html | Two 'Presidents' Assail Rivals In Debate Before U.A.W. Local; Martin, at Detroit Meeting, Renews Charge of Racketeering, While Thomas Accuses Hom of 'Union Wrecking' Hits "Unauthorized Strikes" Two Groups Join Thomas | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/von-allmen-takes-ski-race.html | Von Allmen Takes Ski Race | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/congress-focuses-on-our-world-role-turns-this-week-to-defense.html | CONGRESS FOCUSES ON OUR WORLD ROLE; Turns This Week to Defense, Questions of Plane Sales, Franco, Mexico, Guam | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/treasury-starts-graphic-bulletin-monthly-statistical-survey-to-give.html | TREASURY STARTS GRAPHIC BULLETIN; Monthly Statistical Survey to Give Figures Hitherto Kept Private PUBLIC-DEBT DATA SHOWN Summary Also Furnishes Details of 'Hot Money' andOther Fiscal Movements | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/orioles-beat-hershey-cubs.html | Orioles Beat Hershey Cubs | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/warns-against-holy-war-holmes-supports-protest-on-policy-of.html | WARNS AGAINST 'HOLY WAR'; Holmes Supports Protest on Policy of Roosevelt | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/dr-fv-corcoran-59-catholic-educator-former-president-of-de-paul.html | DR. F.V. CORCORAN, 59, CATHOLIC EDUCATOR; Former President of De Paul University Dies in West | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/new-courses-at-columbia.html | New Courses at Columbia | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/traders-cautious-in-the-wheat-pit-purchases-from-several-world.html | TRADERS CAUTIOUS IN THE WHEAT PIT; Purchases From Several World Sources by United Kingdom a Feature of Week FLOUR DEAL ALSO NOTED Trade Sees England Building Up War Reserves--Futures Harden in Chicago Russian Deal a Yearly One Supply-and-Demand Forecast | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/st-nicks-prevail-64-rally-beats-new-york-sporting-clubs-sextet.html | ST. NICKS PREVAIL, 6-4; Rally Beats New York Sporting Club's Sextet | True | | C1B 406116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/ten-senators-oppose-levy-on-state-bonds-borah-and-barbour-are-among.html | TEN SENATORS OPPOSE LEVY ON STATE BONDS; Borah and Barbour Are Among Those Quoted on Question | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/moratorium-on-progress-advocated-by-flanders.html | Moratorium on Progress Advocated by Flanders | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/scrap-shipped-to-japan-three-cargoes-of-metal-going-from-west-coast.html | SCRAP SHIPPED TO JAPAN; Three Cargoes of Metal Going From West Coast Ports | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/troth-announced-of-caroling-noyes-to-be-bride-in-march.html | TROTH ANNOUNCED OF CAROLING NOYES; TO BE BRIDE IN MARCH | True | Edward Thayer Monroe | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/two-skiers-injured-wind-throws-them-off-balance-at-beloit.html | TWO SKIERS INJURED; Wind Throws Them Off Balance at Beloit Tournament | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/great-performances-by-runners-in-boston-presage-brilliant-millrose.html | Great Performances by Runners in Boston Presage Brilliant Millrose Meet; CUNNINGHAM AT 29 STILL IS INVINCIBLE No Successor Uncovered in K. of C. Mile--Cagle and Borican Impress Boston CHANGES IN GARDEN MEET Venzke Will Go After Record for Two-thirds, Shifting With Wayne Rideout Twins Getting Places Newcomers Please Boston Telling Them Apart | True | By Arthur, J. Daley Special To the New York Times. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/exports-drop-in38-in-iron-and-steel-united-states-shipped-2149184.html | EXPORTS DROP IN'38 IN IRON AND STEEL; United States Shipped 2,149,184 Tons to Other Countries,Against 3,475,257 in '37JAPAN IS STILL BIG BUYERCommerce Department SaysComplete Sales Were HigherThan Any Year Since '29 | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/stillwagons-auto-first-rockville-center-driver-takes-midget-race-at.html | STILLWAGON'S AUTO FIRST; Rockville Center Driver Takes Midget Race at Coliseum | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/irishamericans-bow-31.html | Irish-Americans Bow, 3-1 | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/family-of-six-dies-in-home-fire.html | Family of Six Dies in Home Fire | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/slayer-is-seized-again-exconvict-who-escaped-chair-is-held-as.html | SLAYER IS SEIZED AGAIN; Ex-Convict Who Escaped Chair Is Held as Parole Violator | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/glass-contract-signed-cio-union-agrees-with-companies-on-wage.html | GLASS CONTRACT SIGNED; C.I.O. Union Agrees With Companies on Wage Differential End | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/asks-jews-to-speed-aid-for-palestine-bnai-brith-head-calls-it-the.html | ASKS JEWS TO SPEED AID FOR PALESTINE; B'nai B'rith Head Calls It the Greatest Single Opportunity for Resettling Refugees | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/book-notes.html | BOOK NOTES | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/rebels-gain-anew-beyond-barcelona-francos-chief-aides-in-barcelona.html | REBELS GAIN ANEW BEYOND BARCELONA; FRANCO'S CHIEF AIDES IN BARCELONA DRIVE | True | By William P. Carney Special To the New York Times. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/mother-beatrix-93-oldest-carmelite-strongest-american-factor-in-st.html | MOTHER BEATRIX, 93, OLDEST CARMELITE; Strongest American Factor in St. Therese's Canonization | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/joekle-miss-clark-win-top-scorers-in-speed-skating-meet-in-new.html | JOEKLE, MISS CLARK WIN; Top Scorers in Speed Skating Meet in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 406116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/real-estate-securities.html | REAL ESTATE SECURITIES | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/state-gets-forms-to-tax-capital-gains-in-new-way.html | State Gets Forms to Tax Capital Gains in New Way | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/william-millard-lawyer-here-66-former-us-attorneys-aide-and-later.html | WILLIAM MILLARD, LAWYER HERE, 66; Former U.S. Attorney's Aide and Later Counsel in Big Criminal Cases Dies ONCE ATTORNEY FOR CITY Prosecutor in W.J. Fallon and Bucket Shop Trials--Active in Republican Circles Was Active in Politics Was a Leader in Masonry | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/2-men-swim-amid-ice-to-aid-drowning-girl-she-falls-off-barge-they.html | 2 MEN SWIM AMID ICE TO AID DROWNING GIRL; She Falls Off Barge, They Leap to Her Aid Until Rescue Comes | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/opening-tonight-by-maurice-evans-to-portray-role-of-falstaff-in.html | OPENING TONIGHT BY MAURICE EVANS; To Portray Role of Falstaff in 'Henry IV,' Part 1, at the St. James Theatre NEW PLAY FOR MOROSCO 'What Every Woman Wants' Feb. 13--American Way' Draws $36,882 in Week American Way" Appeals Gahagan Report Denied | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/vienna-nazis-in-tribute-to-4-executed-policemen.html | Vienna Nazis in Tribute To 4 Executed Policemen | True | Wireless to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/nation-to-hold-birthday-balls-waldorf-party-tonight-to-have.html | NATION TO HOLD BIRTHDAY BALLS; Waldorf Party Tonight to Have President's Mother as Guest of Honor | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/need-of-faith-stressed-bishop-manning-says-confirmation-aids-all-in.html | NEED OF FAITH STRESSED; Bishop Manning Says Confirmation Aids All in Daily Life | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/dewey-letter-on-manton-deweys-letter-on-judge-manton.html | Dewey Letter on Manton; Dewey's Letter on Judge Manton | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/holc-properties-sold-dwelling-and-apartment-bought-in-brooklyn.html | HOLC PROPERTIES SOLD; Dwelling and Apartment Bought in Brooklyn | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/the-ringoes-vigilantes.html | THE RINGOES VIGILANTES | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/business-leases.html | BUSINESS LEASES | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/blanche-e-schapiro-bride-of-wd-grant-daughter-of-educator-at-city.html | BLANCHE E. SCHAPIRO BRIDE OF W.D. GRANT; Daughter of Educator at City College Wed in Her Home | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/wpa-arts-cuts-scored-1000-at-mass-meeting-adopt-a-resolution-of.html | WPA ARTS CUTS SCORED; 1,000 at Mass Meeting Adopt a Resolution of Protest | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/chamberlain-held-modest-on-british-plane-output.html | Chamberlain Held Modest On British Plane Output | True | Special Cable to THE NEW YORK TIMES. | C1B 406116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/stuyvesant-life-told-in-services-walter-huston-enacts-part-of.html | STUYVESANT LIFE TOLD IN SERVICES; Walter Huston Enacts Part of Governor as Descendants Watch at St. Mark's RELATES EARLY STRUGGLE Consul General of Netherlands Joins Actor and Rector in Laying Wreath on Vault | True | Times Wide World | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/kellyschweinler-post-a-record-199-keep-eastern-allbore-skeet-title.html | KELLY-SCHWEINLER POST A RECORD 199; Keep Eastern All-Bore Skeet Title as Former Hits 100 for Individual Mark Scores Generally Higher Use 12-Gauge Guns Conway, Delmonico Lead | True | By John Rendel Special To the New York Times.times Wide World | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/resident-offices-report-on-trade-readytowear-gets-orders-and.html | RESIDENT OFFICES REPORT ON TRADE; Ready-to-Wear Gets Orders and Reorders as Many Buyers See Lines COSTUME SUITS A LEADER House-Furnishings Showings Attract Good Demand-- Sports Items Sought | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/dewey-says-judge-manton-got-400000-from-litigants-sends-charges-to.html | DEWEY SAYS JUDGE MANTON GOT $400,000 FROM LITIGANTS; SENDS CHARGES TO CONGRESS; HE LISTS SIX CASES Offers to Give House Impeachment Body Evidence on Loans BARES INCOME TAX INQUIRY Data Collected in Year's Study of Judge's Transactions, He Tells Sumners Result of Year's Inquiry Manton Defers Statement Follows Inquiry by Murphy MANTON ACCUSED IN DEWEY LETTER McGrath Action Is Cited WARNER UNAWARE OF LOAN Says Agents Handle Affairs-- Lasker Already on Record | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/condition-of-the-crops-last-week-was-generally-favorable-to-winter.html | CONDITION OF THE CROPS; Last Week Was Generally Favorable to Winter Wheat | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/anne-whitmarsh-porter-alumna-betrothed-to-frank-alexander-close.html | Anne Whitmarsh, Porter Alumna, Betrothed To Frank Alexander Close, Senior at Yale | True | Photo by Bachrach | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/state-tax-aspect-awaited-in-budget-lehmans-fiscal-message-and-bills.html | STATE TAX ASPECT AWAITED IN BUDGET; Lehman's Fiscal Message and Bills to Legislature Tonight Likely to Pose Problem Budget Explained in Confidence STATE TAX ASPECT AWAITED IN BUDGET | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/garner-is-assailed-as-an-aaron-burr-marcantonio-calls-dies-group.html | GARNER IS ASSAILED AS AN 'AARON BURR'; Marcantonio Calls Dies Group Forerunner of Fascism | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/contest-planned-in-home-designing-regional-competition-seeks-best.html | CONTEST PLANNED IN HOME DESIGNING; Regional Competition Seeks Best Plan for Family of Small Income AWARDS TO TOTAL $10,000 Group Would Improve Living Standards in SemiRural Areas | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/rain-and-high-winds-due-to-sweep-the-city-today.html | Rain and High Winds Due To Sweep the City Today | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/leading-german-bank-paid-6-dividend-the-berliner.html | LEADING GERMAN BANK PAID 6 % DIVIDEND; The Berliner Handelsgesellschaft Made 2,190,000 Marks in '38 | True | Wireless to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/fewer-jobless-in-december.html | Fewer Jobless in December | True | | C1B 406116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/city-youth-board-urged-on-council-committee-will-seek-agency-to.html | CITY YOUTH BOARD URGED ON COUNCIL; Committee Will Seek Agency to Coordinate All Groups Aiding Young People | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/to-debate-australian-team.html | To Debate Australian Team | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/reich-pushes-radio-news-station-offered-to-ecuador-some-service-to.html | REICH PUSHES RADIO NEWS; Station Offered to Ecuador-- Some Service to Be Free | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/letters-to-the-times-spirit-found-lacking-here-we-are-thinking-more.html | Letters to THE Times; Spirit Found Lacking Here We Are Thinking More of Profit, It Is Asserted, Than of Country | True | ALBERT A. VOLK. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/miss-spencer-betrothed-scotch-plains-nj-girl-will-be-bride-of.html | MISS SPENCER BETROTHED; Scotch Plains, N.J., Girl Will Be Bride of Arthur W. Horne | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/tokyo-university-is-torn-by-feuds-10-professors-quit-1-ousted-in.html | TOKYO UNIVERSITY IS TORN BY FEUDS; 10 Professors Quit, 1 Ousted in Row Between Liberals and Fascist Educators NEW PRESIDENT INVOLVED Hiraga Angered the Faculty by Disciplining Two Without Its Approval | True | By Hugh Byas Wireless To the New York Times. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/reshevsky-gains-in-russian-chess-gets-draw-when-keres-lets-victory.html | RESHEVSKY GAINS IN RUSSIAN CHESS; Gets Draw When Keres Lets Victory Elude Him, Then Turns Back Smislov FLOHR TRIUMPHS AGAIN Downs Romanovski and Sends Score to 11-4--Results of Local Club Play Adams Beats Soudakoff Hanauer Ties Bernstein | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/childrens-play-today-morristown-junior-league-to-sponsor-touring.html | CHILDREN'S PLAY TODAY; Morristown Junior League to Sponsor Touring Troupe | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/many-in-canada-to-see-royalty.html | Many in Canada to See Royalty | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/hook-and-madden-debate-labor-act-chairman-of-nam-calls-law-biased.html | HOOK AND MADDEN DEBATE LABOR ACT; Chairman of N.A.M. Calls Law Biased and Asks Recognition of 'Mutuality of Interest' NLRB HEAD HOLDS IT FAIR Alternative Would Have Been Federal Decree, He Says at Forum in Washington The Five Points Made by Hook Madden's Reply on "Coercion" The Problem of Democracy" | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/ew-smithers-dies-white-house-aide-chief-of-communications-had-been.html | E.W. SMITHERS DIES; WHITE HOUSE AIDE; Chief of Communications Had Been Telegrapher at Home of Presidents Since 1898 FORMERLY A.P. OPERATOR Gold Key, Used by Executives in Many Ceremonies, Was One of His Prized Possessions | True | | C1B 406116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/pop-warner-tenders-resignation-as-temple-head-football-coach.html | Pop Warner Tenders Resignation as Temple Head Football Coach; Veteran Says on Coast He Has Notified University by Mail-- Stanford Has Not Made Him a 'Formal Offer,' He Declares One More Year to Go Will Not Reconsider Home Near Stanford Campus Known as "Old Fox" | True | Times Wide World | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/pa-benson-to-speak-tonight.html | P.A. Benson to Speak Tonight | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/jews-get-british-camp-worldwar-barracks-to-house-refugees-from.html | JEWS GET BRITISH CAMP; World-War Barracks to House Refugees From Germany | True | Wireless to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/prices-in-reich-steady-wholesale-index-continues-at-1066-for-week.html | PRICES IN REICH STEADY; Wholesale Index Continues at 106.6 for Week | True | Wireless to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/ccny-crushes-alumni-varsity-quintet-takes-benefit-game-4821-before.html | C.C.N.Y. CRUSHES ALUMNI; Varsity Quintet Takes Benefit Game, 48-21, Before 5,000 | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/oats-trading-restricted-prices-off-in-week-in-chicago-rye-is-mixed.html | OATS TRADING RESTRICTED; Prices Off in Week in Chicago-- Rye Is Mixed | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/columbia-dental-medal-won-by-bronx-student.html | Columbia Dental Medal Won by Bronx Student | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/woods-ice-boat-wins-erg-takes-o-brien-cup-in-long-branch-fivemile.html | WOOD'S ICE BOAT WINS; Erg Takes O' Brien Cup in Long Branch Five-Mile Race | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/in-europe-antijewish-decrees-displease-and-puzzle-italian-people.html | In Europe; Anti-Jewish Decrees Displease and Puzzle Italian People Exceptions Being Made Origins of the Policy | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/mordkin-ballet-recital-patricia-bowman-is-starred-in-fourth.html | MORDKIN BALLET RECITAL; Patricia Bowman Is Starred in Fourth Performance of Series | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/wood-field-and-stream-new-yorkers-near-top.html | Wood, Field and Stream; New Yorkers Near Top | True | By Raymond R. Camp | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/urges-prague-join-pact-slovak-party-demands-signing-of.html | URGES PRAGUE JOIN PACT; Slovak Party Demands Signing of Anti-Comintern Accord | True | Wireless to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/ranks-bok-with-audubon-william-van-wyck-extols-philadelphian-for.html | RANKS BOK WITH AUDUBON; William Van Wyck Extols Philadelphian for Bird Sanctuary | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/tokle-ski-victor-setting-hill-mark-norwegian-class-b-ace-leaps-157.html | TOKLE SKI VICTOR, SETTING HILL MARK; Norwegian Class B Ace Leaps 157 Feet at Bear Mountain --Lambert Tops Class A Drizzle Softens the In-Run Short of Exhibition Mark | True | By Louis Effrat Special To the New York Times. | C1B 406116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/italy-sees-britain-aiding-aspirations-warmly-welcomes-speech-by.html | ITALY SEES BRITAIN AIDING ASPIRATIONS; Warmly Welcomes Speech by Chamberlain--Finds the Two Nations No Longer Divided HAILS READINESS TO TALK Gayda Criticizes Roosevelt for 'Drum-Beating Policy'--Help of Hitler Expected in Rome Find Britain Has Clear View Gayda Criticizes Roosevelt Mussolini Speaks Wednesday | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/chinese-official-is-slain-secretary-of-nanking-city-regime-found.html | CHINESE OFFICIAL IS SLAIN; Secretary of Nanking City Regime Found Dead in Shanghai | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/the-citys-budget.html | THE CITY'S BUDGET | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/fight-on-propaganda-urged.html | Fight on Propaganda Urged | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/to-aid-godmothers-league.html | To Aid Godmothers League | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/torch-killer-held-sane-case-to-go-to-grand-jury-after-neurologists.html | 'TORCH KILLER' HELD SANE; Case to Go to Grand Jury After Neurologist's Verdict | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/president-receives-young-israel-award-deeply-touched-by-the-action.html | PRESIDENT RECEIVES YOUNG ISRAEL AWARD; 'Deeply Touched by the Action,' He Declares in Letter | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/chile-reassures-frightened-public-continued-tremors-do-not-mean.html | CHILE REASSURES FRIGHTENED PUBLIC; Continued Tremors Do Not Mean Repetition of Disaster, Says Seismic Bureau MEDICINE GREATEST NEED Foreign Loan to Be Discussed --British and Americans Give Impetus to Relief Loss 1,500,000,000 Pesos Landslides Close Railway Will Feed Cauquenes Peru Sends Supply Ship Red Cross Accepts Gifts | True | By Charles Griffin Special To the New York Times. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/swim-title-to-mdermott-nyac-man-wins-metropolitan-junior-220.html | SWIM TITLE TO M'DERMOTT; N.Y.A.C. Man Wins Metropolitan Junior 220 Free-Style | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/care-with-income-tax-urged-to-prevent-error.html | Care With Income Tax Urged to Prevent Error | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/the-screen-son-of-frankenstein-with-boris-karloff-seen-at-the.html | THE SCREEN; 'Son of Frankenstein,' With Boris Karloff, Seen at the Rivoli; New Soviet Film at the Cameo At the Cameo | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/hospital-television-to-show-operations-equipment-to-help-students.html | HOSPITAL TELEVISION TO SHOW OPERATIONS; Equipment to Help Students Observe Technique | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/president-attends-theatre-for-drive-showing-of-outward-bound-in.html | PRESIDENT ATTENDS THEATRE FOR DRIVE; Showing of 'Outward Bound' in Capital Opens Fetes for Infantile Paralysis Fund ROOSEVELT IS 57 TODAY Will Broadcast Appeal From White House While Wife Visits 7 Birthday Balls | True | Special to THE NEW YORK TIMES. | C1B 406116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/liquidation-rumor-denied-by-dutch-amsterdam-asserts-selling-of.html | LIQUIDATION RUMOR DENIED BY DUTCH; Amsterdam Asserts Selling of International Securities Has Not Been Large DISCREDIT INVASION FEARS Political and Military Circles in Holland Feel Sure That Reich Would 'Think Twice' | True | By Paul Catz Wireless To the New York Times. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/gandhis-man-defeated-in-indian-party-election.html | Gandhi's Man Defeated In Indian Party Election | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/market-quiet-in-south-disturbing-european-news-dampens-interest-in.html | MARKET QUIET IN SOUTH; Disturbing European News Dampens Interest in New Orleans | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/yale-mens-dinner-feb-4-plainfield-club-event-to-honor-universitys.html | YALE MEN'S DINNER FEB. 4; Plainfield Club Event to Honor University's Football Seniors Ocean Travelers | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/two-wpa-concerts.html | Two WPA Concerts | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/9900-wpa-workers-aided-all-received-supplemental-home-relief-during.html | 9,900 WPA WORKERS AIDED; All Received Supplemental Home Relief During December | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/soviet-greets-us-in-salute-to-fair-kalinin-in-broadcast-offers.html | SOVIET GREETS U.S. IN SALUTE TO FAIR; Kalinin, in Broadcast, Offers Gesture of Amity as Key to Peace Safeguards SEES A MUTUAL RESPECT Flag Raised in Ceremony at Red Pavilion--Statue for Federal Exhibit Cast Lofty Purpose Served Heroic Statue to Cast Salvador Exhibit Planned | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/screen-news-here-and-in-hollywood-peggy-shannon-gets-lead-in-whats.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Peggy Shannon Gets Lead in 'What's a Fixer For'--5-Year Contract for Irene Hervey 4 NEW FILMS THIS WEEK 'Idiot's Delight' With Norma Shearer and Clark Gable to Open on Thursday | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/divers-life-saved-by-harvard-dean-head-of-public-health-school.html | DIVER'S LIFE SAVED BY HARVARD DEAN; Head of Public Health School Rushes From Home to Treat Man Stricken by 'Bends' IN DECOMPRESSOR 4 HOURS Victim a Member of Salvage Crew Working on a Sunken British Ship Off Boston | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/princeton-glee-club-concerts.html | Princeton Glee Club Concerts | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/books-published-today.html | Books Published Today | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/rumania-to-negotiate-foreign-minister-will-go-to-yugoslavia.html | RUMANIA TO NEGOTIATE; Foreign Minister Will Go to Yugoslavia Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/gulfstream-park-ready-for-racing-40day-meeting-will-open-on.html | GULFSTREAM PARK READY FOR RACING; 40-Day Meeting Will Open on Wednesday--12 Expected in Inaugural Handicap CONFLICT WITH 2 TRACKS Session to Start in Opposition to Hialeah and to Continue While Tropical Runs | True | Times Wide World | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/celtics-take-cup-game-down-soccer-americans-by-31-at-starlight-park.html | CELTICS TAKE CUP GAME; Down Soccer Americans by 3-1 at Starlight Park | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/14-of-gar-guests-of-allied-groups-two-national-leaders-attend.html | 14 OF G.A.R. GUESTS OF ALLIED GROUPS; Two National Leaders Attend Reception for Veterans of Civil War | True | | C1B 406116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/siamese-plot-reported-army-officers-are-involved-in-attempt-to.html | SIAMESE PLOT REPORTED; Army Officers Are Involved in Attempt to Restore King | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/boys-schools-combined-lawrencesmith-joins-browning-in-east-62d.html | BOYS SCHOOLS COMBINED; Lawrence-Smith Joins Browning in East 62d Street Building | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/weiland-of-cardinals-signs.html | Weiland of Cardinals Signs | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/labor-peace-gains-affirmed-by-green-afl-and-cio-except-lewis-for.html | LABOR PEACE GAINS AFFIRMED BY GREEN; A.F.L. and C.I.O., Except Lewis, for Unity, He Says-- 'Rival Unions' a Barrier | True | By Louis Stark Special To the New York Times. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/foreign-fears-tied-to-italy-by-berlin-romes-ambitions-on-a-victory.html | FOREIGN FEARS TIED TO ITALY BY BERLIN; Rome's Ambitions on a Victory by Franco Seen as Irritant to England Reich Fiscal Ebb Feared Berlin Plans Economies | True | By George H. Morison Wireless To the New York Times. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/franc-unruffled-on-paris-market-french-currency-steady-along-with.html | FRANC UNRUFFLED ON PARIS MARKET; French Currency Steady Along With London's Pound Pegged by the Control RETURN OF CAPITAL EBBS But There Is No Sign of a Renewed Exodus-- Weakness in Guilder Analyzed | True | Wireless to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/badminton-final-goes-to-stephens-he-beats-hilton-in-class-b.html | BADMINTON FINAL GOES TO STEPHENS; He Beats Hilton in Class B Tourney--Women's Title Taken by Mrs. Pfann | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/music-salmond-plays-enesco-work.html | MUSIC; Salmond Plays Enesco Work | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/fertig-elected-25th-time.html | Fertig Elected 25th Time | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/barbara-r-worth-engaged-to-marry-prospective-bride.html | BARBARA R. WORTH ENGAGED TO MARRY; PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/decency-in-reading-urged-on-catholics-father-tytheridge-asks.html | DECENCY IN READING URGED ON CATHOLICS; Father Tytheridge Asks Support of Religious Press | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/lutheran-growth-laid-to-refugees-rev-al-neibacher-credits-saxon.html | LUTHERAN GROWTH LAID TO REFUGEES; Rev. A.L. Neibacher Credits Saxon Immigrants With Vitalizing Church Here THEIR ORTHODOXY PRAISED Missouri Synod's Century of Devotion to Scriptural Tradition Commended | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/mutual-life-sells-west-side-house-insurance-company-disposes-of.html | MUTUAL LIFE SELLS WEST SIDE HOUSE; Insurance Company Disposes of Apartment Buildings | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/banks-widening-credit-services-extended-loan-business-in-an-effort.html | BANKS WIDENING CREDIT SERVICES; Extended Loan Business in an Effort to Meet Trade Changes Described in A.B.A. Report PUBLIC OPINION COURTED Survey by Research Council Finds That Returns Now Are Mostly From Investment | True | | C1B 406116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/shading-of-prices-in-steel-is-denied-leading-executives-on-the.html | SHADING OF PRICES IN STEEL IS DENIED; Leading Executives, on the Contrary, Say Structure Is Firmest in Months Secondary Prices Also Firm Signs of Tonnage Expansion SHADING OF PRICES IN STEEL IS DENIED Structural Inquiries Recede | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/events-today.html | EVENTS TODAY | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/home-drink-cure-no-go-doctor-warns-wives-on-trying-new-compound-on.html | HOME DRINK CURE 'NO GO'; Doctor Warns Wives on Trying New Compound on Husbands | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/alarm-clocks-in-moscow.html | ALARM CLOCKS IN MOSCOW | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/britons-are-warned-to-show-strength-earl-de-la-warr-says-they-must.html | BRITONS ARE WARNED TO SHOW STRENGTH; Earl De La Warr Says They Must Be Ready to Fight Back | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/bruins-tighten-grip-on-first-place-by-defeating-americans-before.html | Bruins Tighten Grip on First Place by Defeating Americans Before 14,848; AMERICANS DOWNED BY BOSTON, 3 TO 2 Sextets Wage Furious Battle at Garden, Marked by Fight Between Stewart, Hollett CONACHER GOAL CLINCHER Shore's Tally in First Draws Strong Protest--Weiland, Wiseman, Smith Score Argue to No Avail Extend Their Advantage Continue Their Charges | True | By Joseph C. Nicholstimes Wide World | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/new-plant-for-penola-inc.html | New Plant for Penola, Inc. | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/berlins-securities-hold-well-in-week-only-mild-profittaking-shows.html | BERLIN'S SECURITIES HOLD WELL IN WEEK; Only Mild Profit-Taking Shows Reactions to Alarms | True | Wireless to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/television-use-planned-at-inauguration-in-1941.html | Television Use Planned At Inauguration in 1941 | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/rovers-beat-canadian-sextet-43-on-allums-goal-in-last-minute-port.html | Rovers Beat Canadian Sextet, 4-3, On Allum's Goal in Last Minute; Port Colborne Bows With 30 Seconds Left to Play in Wild Finish Before 13,103-- Sands Point Tops Brokers, 6-3 Fast Action to the Finish Sailors Show Speed Will Play Orioles Tonight | True | By William J. Briordy | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/world-price-index-off-general-motorscornell-figure-609-jan-21611.html | WORLD PRICE INDEX OFF; General Motors-Cornell Figure 60.9 Jan. 21--61.1 Week Before | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/eskimo-again-wins-ice-yacht-contest-hatchet-brand-pilots-craft-home.html | ESKIMO AGAIN WINS ICE YACHT CONTEST; Hatchet Brand Pilots Craft Home 15 Seconds Ahead of Pirate on the Navesink STRATEGY HELPS VICTOR Sheet Tender Slips Off Just Before Start of Race for President's Trophy Skid on Their Ears Brown Offers Trophy Fails to Finish Course Postponement Is Ordered | True | By James Robbins Special To the New York Times. | C1B 406116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/manton-appointed-by-wilson-in-1916-then-36-years-old-he-was.html | MANTON APPOINTED BY WILSON IN 1916; Then 36 Years Old, He Was Youngest Federal Judge in the Country GOT APPEALS POST IN 1918 As Lawyer, He Argued Case for Backer in Rosenthal Death-- Acted on I.R.T. Pleas | True | Times Wide World | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/mountain-lakes-on-top-defeats-lake-mohawk-149-for-new-jersey.html | MOUNTAIN LAKES ON TOP; Defeats Lake Mohawk, 14-9, for New Jersey Curling Title | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/cotton-irregular-in-weeks-trading-active-futures-here-saturday-were.html | COTTON IRREGULAR IN WEEK'S TRADING; Active Futures Here Saturday Were Quoted at Net Losses of 1 to 12 Points NEARER MONTHS WEAKEST Situation in Europe Was a Major Depressant--Congress Also Eyed Anxiously Domestic Business Eyed Scale-down Bids a Brake Small Exports Hit Trade Loan-Policy Effect Scored | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/hungarian-fascists-say-plans-are-laid-leader-declares-entire.html | HUNGARIAN FASCISTS SAY PLANS ARE LAID; Leader Declares Entire Country Will Back the Party | True | Wireless to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/slump-in-britain-reflects-others-london-while-admitting-europe-is-a.html | SLUMP IN BRITAIN REFLECTS OTHERS; London, While Admitting Europe Is a Factor, ScentsOther Conditions | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/hague-will-ask-supreme-court-to-review-free-speech-injunction.html | Hague Will Ask Supreme Court to Review Free Speech Injunction Issued Against Him | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/brooklyn-groups-to-be-aided.html | Brooklyn Groups to Be Aided | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/storms-still-hold-liners-several-to-arrive-late-this-week-wireless.html | STORMS STILL HOLD LINERS; Several to Arrive Late This Week -- Wireless Tells of Tempest | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/chimpanzees-get-own-house.html | Chimpanzees Get Own House | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/hayden-scholarships-given-to-20-at-nyu-awards-provide-tuition-for.html | HAYDEN SCHOLARSHIPS GIVEN TO 20 AT N.Y.U.; Awards Provide Tuition for the Spring Semester | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/brenda-frazier-honored-at-tea.html | Brenda Frazier Honored at Tea | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/advertising-news-and-notes-two-agencies-merge.html | Advertising News and Notes; Two Agencies Merge | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/brookhattan-routs-trenton.html | Brookhattan Routs Trenton | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/low-record-of-737-hit-by-british-stock-index.html | Low Record of 73.7 Hit By British Stock Index | True | Wireless to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/lent-alcohol-ban-urged-by-lavelle-st-patrick-rector-asks-parish.html | LENT ALCOHOL BAN URGED BY LAVELLE; St. Patrick Rector Asks Parish Also to Avoid Shows Not Fostering 'High Virtue' | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/japan-avoids-military-pledges-to-2-allies-awaits-next-moves-by.html | Japan Avoids Military Pledges to 2 Allies; Awaits Next Moves by Germany and Italy | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 406116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/share-in-ownership-is-asked-for-labor-mgr-sheen-holds-property-a.html | SHARE IN OWNERSHIP IS ASKED FOR LABOR; Mgr. Sheen Holds Property a Guarantee of Freedom | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/church-appeal-for-peace-proposed-by-dr-sockman.html | Church Appeal for Peace Proposed by Dr. Sockman | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/daughter-to-kendall-f-joneses.html | Daughter to Kendall F. Joneses | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/florian-ii-first-at-oriental-park-takes-matanzas-handicap-by-two.html | FLORIAN II FIRST AT ORIENTAL PARK; Takes Matanzas Handicap by Two Lengths, With Old Maid Second at the Wire | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/lydia-k-garrison-to-wed-on-feb-18-her-marriage-to-samuel-sloan.html | LYDIA K. GARRISON TO WED ON FEB. 18; Her Marriage to Samuel Sloan Auchincloss Will Take Place in Llewellyn Park AT HOME OF HER MOTHER Miss Elizabeth Walker Her Only Attendant-- Reception to Follow Ceremony | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/grand-coulee-slide-under-study.html | Grand Coulee Slide Under Study | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/basketball-fans-watch-effect-of-hillhouses-loss-on-liu-blackbirds.html | Basketball Fans Watch Effect Of Hillhouse's Loss on L.I.U.; Blackbirds Alone Unbeaten in the City, With St. John's Toppled-- Torgoff Climbs in Scoring--Cornell Gains in League Loss May Be Serious Jaspers Victors on Road Bennett Tops League List | True | By Francis J. O' Riley | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/mysticism-termed-vital-in-religion-dr-ayer-says-it-is-needed-to.html | MYSTICISM TERMED VITAL IN RELIGION; Dr. Ayer Says It Is Needed to Offset a General Tendency Toward Coldness in Faith POINTS OUT ADVANTAGES One Can Be of the World as Well as in It Through Such Living, He Declares | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/children-to-hear-opera-guild-to-sponsor-lohengrin-on-feb-17-for.html | CHILDREN TO HEAR OPERA; Guild to Sponsor 'Lohengrin' on Feb. 17 for Junior Students | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/weinberg-suicide-accuser-of-hines-used-guards-gun-key-trial-witness.html | WEINBERG SUICIDE; ACCUSER OF HINES USED GUARD'S GUN; KEY TRIAL WITNESS Gangster Was to Aid Dewey Against Hines in Current Case SHOOTING IN WHITE PLAINS Weinberg Had Been There for Months in Witness Hideout -- Policeman Suspended Dewey Suspends Guard Neighbors Were Fooled Weinberg a Suicide With Guard's Revolver In Hideout of Witnesses Against Hines Put Weapon in Coat Widow Claims the Body A Product of the Streets An Ex-Convict at Age of 21 A Dramatic Incident in Court WILLIAMS TO BE WITNESS Man Who Altered Testimony to Be Called in Hines Case | True | From a Staff CorrespondentTimes Wide World | C1B 406116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/revision-is-urged-for-high-schools-regents-report-advocates.html | REVISION IS URGED FOR HIGH SCHOOLS; Regents Report Advocates Spending $20,000,000 to Change State System PUPILS 'POORLY TRAINED' Would Add 2 Years to Courses and Stress Preparation for Seeking Employment Five Recommendations Made Examinations Are Criticized | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/skier-jumps-251-feet-engen-breaks-american-record-but-andersen-wins.html | SKIER JUMPS 251 FEET; Engen Breaks American Record but Andersen Wins Event | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/thais-returning-to-opera-schedule-revival-of-massenet-work-to-be-a.html | 'THAIS' RETURNING TO OPERA SCHEDULE; Revival of Massenet Work to Be a Feature Next Week at the Metropolitan 'RHEINGOLD' ALSO LISTED Debut of Douglas Beattie to Be Another Event--Kiepura and Tokatyan Back | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/plea-for-puerto-ricans-liberties-union-seeks-pardon-for-eight.html | PLEA FOR PUERTO RICANS; Liberties Union Seeks Pardon for Eight Nationalists | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/urges-classifying-federal-lawyers-guild-asks-president-to-use-merit.html | URGES CLASSIFYING FEDERAL LAWYERS; Guild Asks President to Use Merit Rule and End 'Favoring' of Three or Four Schools ADVISERS MIGHT BE LISTED Corcoran and Cohen Are Not Mentioned but 'Undemocratic' Foes of Move Are Scored | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/aid-asked-for-nazi-victims.html | Aid Asked for Nazi Victims | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/plan-annual-chantant-committee-in-oranges-will-give-event-march-31.html | PLAN ANNUAL CHANTANT; Committee in Oranges Will Give Event March 31 to Aid Children | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/other-trusts-report-american-european-securities.html | OTHER TRUSTS REPORT; American European Securities | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/taxi-kills-woman-in-front-of-church-victim-60-struck-on-her-way-to.html | TAXI KILLS WOMAN IN FRONT OF CHURCH; Victim, 60, Struck on Her Way to Mass--Another, 65, Dies in Brooklyn Mishap BOY RUN DOWN ON ROAD Is Fatally Hurt at Briarcliff Manor--Granddaughter of Sir Ashley Sparks in Crash | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/3-million-in-health-pool-nearly-1500000-join-hospital-service-plans.html | 3 MILLION IN HEALTH POOL; Nearly 1,500,000 Join Hospital Service Plans in a Year | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/rail-rate-bills-assailed-state-chamber-group-sees-danger-in.html | RAIL RATE BILLS ASSAILED; State Chamber Group Sees Danger in Congressional Regulation | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/general-recovery-aided-by-building-new-construction-last-week-held.html | GENERAL RECOVERY AIDED BY BUILDING; New Construction Last Week Held One of Bright Spots in Industry MANY PLANTS PLANNED Millions Will Be Spent by Utilities to Expand Their Power Facilities | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 406116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/downhill-ski-title-annexed-by-hunter-exdartmonth-captain-first-in.html | DOWNHILL SKI TITLE ANNEXED BY HUNTER; Ex-Dartmonth Captain First in Massachusetts Event | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/james-j-warren-68-canadian-financier-toronto-industrialist-dies-at.html | JAMES J. WARREN, 68, CANADIAN FINANCIER; Toronto Industrialist Dies at His Winter Home in South | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/heads-board-55-years-president-of-church-trustees-95-is-honored-by.html | HEADS BOARD 55 YEARS; President of Church Trustees, 95, Is Honored by Children | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/obriens-eleven-loses-allstar-pros-win-60-from-west-collegians-on.html | O'BRIEN'S ELEVEN LOSES; All-Star Pros Win, 6-0, From West Collegians on Coast | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/truck-freighting-rises-volume-moved-rises-for-the-fourth-month-in.html | TRUCK FREIGHTING RISES; Volume Moved Rises for the Fourth Month in Row | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/fr-lindsay-jr-killed-in-car.html | F.R. Lindsay Jr. Killed in Car | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/money-plentiful-in-paris-banks-keep-funds-liquid-for-monthend.html | MONEY PLENTIFUL IN PARIS; Banks Keep Funds Liquid for Month-End Expansion | True | Wireless to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/telegrams-in-facsimile-to-be-sent-here-today.html | Telegrams in Facsimile To Be Sent Here Today | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/marines-win-28th-in-row.html | Marines Win 28th in Row | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/riding-club-to-give-dance-west-orange-event-on-saturday-under.html | RIDING CLUB TO GIVE DANCE; West Orange Event on Saturday Under Direction of W.L. Hall | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/harrison-gets-138-for-links-triumph-chicago-pro-cards-second-69-in.html | HARRISON GETS 138 FOR LINKS TRIUMPH; Chicago Pro Cards Second 69 in Crosby Tournament and Wins by One Stroke NELSON AND SMITH NEXT They Tie With Scores of 139 --Revolta and Luxford Top Pro-Amateur Teams | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/new-type-of-radio-brings-wide-gains-expected-to-revolutionize.html | NEW TYPE OF RADIO BRINGS WIDE GAINS; Expected to Revolutionize Short-Wave Science, Aid Television and Aviation PATENTED BY STANFORD Based on 'Rumba' by Electrons, It Provides Accurate Beam for Guidance of Planes Aviation Beam Narrowed Cites Greek Word for It | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/childrens-bureau-expands-its-work-federal-chief-reports-activities.html | CHILDREN'S BUREAU EXPANDS ITS WORK; Federal Chief Reports Activities Extended to ProjectsWith States in 1938CALLS FOR NEW SERVICES Wants Security Act Amendedfor Program of Maternaland Child Health Aid | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/asset-rise-shown-in-tricontinental-net-on-dec-31-equivalent-to-484.html | ASSET RISE SHOWN IN TRI-CONTINENTAL; Net on Dec. 31 Equivalent to $4.84 on a Common Share --$3.26 a Year Before 'PERIOD OF PAUSE' IS SEEN Earle Bailie, Chairman, Gives View on Business--Several Affiliates Report | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/plays-basketball-on-crutch.html | Plays Basketball on Crutch | True | | C1B 406116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/commodity-average-unchanged-in-week-previous-recovery-retained.html | COMMODITY AVERAGE UNCHANGED IN WEEK; Previous Recovery Retained--Advance in British Index | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/sales-in-new-jersey-large-estate-sells-home-in-hunterdon-county.html | SALES IN NEW JERSEY; Large Estate Sells Home in Hunterdon County | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/amsterdam-assays-securities-recession-europes-alarms-and-lack-of.html | AMSTERDAM ASSAYS SECURITIES RECESSION; Europe's Alarms and Lack of Ready Bids Are Factors | True | Wireless to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/french-prices-steady-wholesale-index-at-671-jan-21-unchanged-for.html | FRENCH PRICES STEADY; Wholesale Index at 671 Jan. 21, Unchanged for Week | True | Wireless to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/french-optimistic-though-stocks-sag-bourse-influenced-by-foreign.html | FRENCH OPTIMISTIC THOUGH STOCKS SAG; Bourse Influenced by Foreign Markets Rather Than Fear of European Situation NO SIGNS OF PANIC EVIDENT Bull Operations Blamed for Selling Pressure in Week --Hitler Speech Awaited | True | By Fernand Maroni Wireless To the New York Times. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/marjorie-bemis-engaged-chestnut-hill-mass-girl-to-be-wed-to-arthur.html | MARJORIE BEMIS ENGAGED; Chestnut Hill, Mass., Girl to Be Wed to Arthur Perry Jr. | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/british-financing-lags-new-capital-offerings-at-standstilljamaica.html | BRITISH FINANCING LAGS; New Capital Offerings at Standstill--Jamaica Loan Fails | True | Wireless to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/wilson-canadian-winner-retains-senior-figureskating-titlemiss.html | WILSON CANADIAN WINNER; Retains Senior Figure-Skating Title--Miss Thacker Victor | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/sports-of-the-times-vive-la-france-without-football.html | Sports of the Times; Vive La France Without Football | True | By John Kieran | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/legion-upstate-opposes-amlie.html | Legion Up-State Opposes Amlie | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/rc-lanphier-sr-industrialist-61-president-and-founder-of-the.html | R.C. LANPHIER SR., INDUSTRIALIST, 61; President and Founder of the Sangamo Company, Makers of Electric Meters, Dead WITH THE FIRM 40 YEARS Established Branches in Canada and England--A Yale Alumnus, Active in Charities | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/three-dead-in-texas-air-wreck.html | Three Dead in Texas Air Wreck | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/prof-will-s-monroe-a-retired-educator-served-on-united-states-peace.html | PROF. WILL S. MONROE, A RETIRED EDUCATOR; Served on United States Peace Inquiry Commission, 1918-19 | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/sanman-breaks-98-and-captures-highoverall-honors-at-traps-hughes.html | Sanman Breaks 98 and Captures High-Over-All Honors at Traps; Hughes Also a Winner in N.Y.A.C. Events --Garvin Sr. Victor at Rye After Extra Series--Results of Other Shoots | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/rails-spur-mill-activity-magazine-steel-analyzes-current-orders-in.html | RAILS SPUR MILL ACTIVITY; Magazine Steel Analyzes Current Orders in the Industry | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/nya-gets-old-school-for-training-center-city-gives-queens-building.html | NYA GETS OLD SCHOOL FOR TRAINING CENTER; City Gives Queens Building for Workshops and Classrooms | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/held-on-arson-charge-bronx-wpa-workers-hearing-is-set-for-wednesday.html | HELD ON ARSON CHARGE; Bronx WPA Worker's Hearing Is Set for Wednesday | True | | C1B 406116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/backs-security-proposal-ymca-board-favors-oldage-benefits-to-agency.html | BACKS SECURITY PROPOSAL; Y.M.C.A. Board Favors OldAge Benefits to Agency Staffs | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/linking-of-jews-to-reds-assailed-american-committees-report-says.html | LINKING OF JEWS TO REDS ASSAILED; American Committee's Report Says 'Canard' Was Borrowed From Nazi Propaganda MORE RELIGION IS URGED Dr. Cyrus Adler Sees Need for Strengthening Jewish Institutions in U.S. False Charge" Denounced Nazis Blamed for Depression | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/hitler-in-the-dark-on-mussolini-aims-likely-to-be-wary-may-not.html | HITLER IN THE DARK ON MUSSOLINI AIMS; LIKELY TO BE WARY; May Not Commit Himself Too Far Today Because Italian Has Not Defined Goals SPEECH TO STRESS 3 IDEAS One Is Reich Is Strong Enough to Get Demands, Second Is Aid to Italy, Third Colonies | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/jennewein-gets-award-pennsylvania-academy-gives-its-medal-to-new.html | JENNEWEIN GETS AWARD; Pennsylvania Academy Gives Its Medal to New York Sculptor | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/final-luncheon-talk-thursday.html | Final Luncheon Talk Thursday | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/new-york-downs-philadelphia-43-class-b-team-wins-intercity-squash.html | NEW YORK DOWNS PHILADELPHIA, 4-3; Class B Team Wins Intercity Squash Racquets Trophy-- Boston Routs Hartford Iannicelli Takes Title | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/theatre-fete-friday-for-summer-school-bryn-mawr-unit-for-women-in.html | THEATRE FETE FRIDAY FOR SUMMER SCHOOL; Bryn Mawr Unit for Women in Industry to Be Aided | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/leighton-captures-speed-skating-title-miss-horn-also-wins-in-great.html | LEIGHTON CAPTURES SPEED SKATING TITLE; Miss Horn Also Wins in Great Lakes Event at Oconomowoc | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/accepts-queens-college-post.html | Accepts Queens College Post | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/wish-to-join-parley-indian-moslems-would-support-arabs-in-palestine.html | WISH TO JOIN PARLEY; Indian Moslems Would Support Arabs in Palestine Talks | True | Wireless to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/french-unity-cited-in-event-of-crisis-difference-between-situation.html | FRENCH UNITY CITED IN EVENT OF CRISIS; Difference Between Situation in September and at Present Is Stressed by the Temps BRITISH ARMING EFFECTIVE Italian Demands Affect Vital Interests of 2 Democracies, Paris Paper Emphasizes | True | Wireless to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/boycott-on-hatred-urged-by-coughlin-priest-says-americans-bar-war.html | 'BOYCOTT' ON HATRED URGED BY COUGHLIN; Priest Says Americans Bar War to Aid German Jews | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/vast-increase-in-arms-is-tabulated-by-league.html | Vast Increase in Arms Is Tabulated by League | True | Wireless to THE NEW YORK TIMES. | C1B 406116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/six-firemen-hurt-at-east-side-blaze-woman-and-child-injured-in.html | SIX FIREMEN HURT AT EAST SIDE BLAZE; Woman and Child Injured in Another Fire on West Side | True | Times Wide World | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/son-born-to-mrs-everett-elting.html | Son Born to Mrs. Everett Elting | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/sports-today.html | Sports Today | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/newark-ban-on-dogs-urged-to-end-rabies-health-officer-calls-on.html | NEWARK BAN ON DOGS URGED TO END RABIES; Health Officer Calls on Owners to Get Rid of Pets | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/85000-pledged-for-new-church.html | $85,000 Pledged for New Church | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/working-to-music.html | WORKING TO MUSIC | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/assail-peace-prize-hoax-swedish-newspapers-angered-by-hitler.html | ASSAIL PEACE PRIZE HOAX; Swedish Newspapers Angered by Hitler Nomination | True | Wireless to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/missionary-a-suicide-dr-ra-peterson-lately-in-china-ends-life-in.html | MISSIONARY A SUICIDE; Dr. R.A. Peterson, Lately in China, Ends Life in California | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/wpa-cuts-are-assailed-marcantonio-calls-congress-action-ganging-up.html | WPA CUTS ARE ASSAILED; Marcantonio Calls Congress Action 'Ganging Up' on President | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/30000000-deficit-for-city-foreseen-citizens-budget-group-urges.html | $30,000,000 DEFICIT FOR CITY FORESEEN; Citizens Budget Group Urges Drastic Saving to Avoid Payless Pay Days in 1939-40REALTY LEVIES AT PEAK Recommendations Include a 5% Cut in All DepartmentalEstimates Under 1938 | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/find-clue-to-roman-arch-archaeologists-discover-slabs-linked-to.html | FIND CLUE TO ROMAN ARCH; Archaeologists Discover Slabs Linked to Tiberius Era | True | Wireless to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/mrs-blodgett-to-be-berkshire-hostess-she-will-give-a-tea-today-for.html | MRS. BLODGETT TO BE BERKSHIRE HOSTESS; She Will Give a Tea Today for Miss Marion Woodbury | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/tylers-sno-birds-take-bobsled-test-wellss-four-second-in-lehman.html | TYLER'S SNO BIRDS TAKE BOBSLED TEST; Wells's Four Second in Lehman Trophy Race of Lake Placid | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/the-financial-week-outburst-of-foreign-selling-and-war-talk-upsets.html | THE FINANCIAL WEEK; Outburst of Foreign Selling and "War Talk" Upsets Market--Course of Home Industry | True | By Alexander D. Noyes | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/wings-in-22-tie-with-maple-leafs-howes-coal-in-third-period-brings.html | WINGS IN 2-2 TIE WITH MAPLE LEAFS; Howe's Coal in Third Period Brings Deadlock--Hawks Bow to Canadiens, 1-0 Buswell's Goal Wins | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/elizabeth-gallup-bride-in-montclair-wed-to-rolf-schmidt-rutgers.html | ELIZABETH GALLUP BRIDE IN MONTCLAIR; Wed to Rolf Schmidt, Rutgers Student, in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/dividend-meeting-today.html | DIVIDEND MEETING TODAY | True | | C1B 406116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/edward-wrights-3d-have-child.html | Edward Wrights 3d Have Child | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/liverpool-police-seize-5-raic-nets-irishmen-on-charge-of-possessing.html | LIVERPOOL POLICE SEIZE 5; Raic Nets Irishmen on Charge of Possessing Explosives | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/citizenship-aid-rises.html | CITIZENSHIP AID RISES | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/france-reinforces-frontier-to-halt-spanish-deserters-troops-are.html | FRANCE REINFORCES FRONTIER TO HALT SPANISH DESERTERS; Troops Are Rushed to Border as Loyalists Continue to Cross Despite Orders REFUGEE ZONE IS STUDIED Strip 15 Miles Wide Would Be Set Aside for Soldiers Until Franco Gives Guarantees Militiamen Are Turned Back Freneh Planes Spot Deserters FRENCH REINFORCE SPANISH BORDER Refugee Zone Proposed Refugee Influx Continues | True | By George Axelsson Wireless To the New York Times. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/museum-plans-new-exhibition.html | Museum Plans New Exhibition | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/dr-swift-gains-on-links-topping-wright-and-carlson-also-advance-at.html | DR. SWIFT GAINS ON LINKS; Topping, Wright and Carlson Also Advance at Siwanoy | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/bromwichquist-triumph-retain-australian-doubles-title-in-straight.html | BROMWICH-QUIST TRIUMPH; Retain Australian Doubles Title in Straight Sets | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/out-of-hospital-after-mysterious-shooting.html | OUT OF HOSPITAL AFTER MYSTERIOUS SHOOTING | True | Times Wide World | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/guaranty-surveys-relief-situation-monthly-bulletin-sees-need-of.html | GUARANTY SURVEYS RELIEF SITUATION; Monthly Bulletin Sees Need of 'Permanently Practical Basis' for Problem CITES RISE OF PAYMENTS Publication Claims Burden Is Involving a Heavy Drain on Public Treasuries | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/bacardi-trophy-goes-to-smarts-melody-in-international-star-class.html | Bacardi Trophy Goes to Smart's Melody in International Star Class Series; SMART TAKES CUP IN CUBAN WATERS Finishes Second and Third in Last Two Races of Series to Beat Iselin's Ace II GALE FIRST IN ONE EVENT Nye's Defender Is Victor in Morning--Halsted's Craft Shows Way in Final Santoy Home Seventh Fourteen in the Final | True | Wireless to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/100-routed-by-newark-fire.html | 100 Routed by Newark Fire | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/1000-at-services-for-jh-de-bragga-many-political-figures-honor.html | 1,000 AT SERVICES FOR J.H. DE BRAGGA; Many Political Figures Honor Ex-Republican Leader | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/montclair-blanks-short-hills-5-to-0-raritan-shuts-out-plainfield-in.html | MONTCLAIR BLANKS SHORT HILLS 5 TO 0; Raritan Shuts Out Plainfield in Jersey Class B Squash Racquets Tourney | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/damrosch-for-his-77th-birthday-wants-of-baritone-for-his-opera.html | Damrosch for His 77th Birthday Wants of Baritone for His Opera; Nothing Would Please Him More Than to Fill the Role of Cyrano de Bergerac in Work That He Has Rewritten | True | Times Wide World | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/church-put-above-social-upheavals-rev-rh-kimberlin-declares.html | CHURCH PUT ABOVE SOCIAL UPHEAVALS; Rev. R.H. Kimberlin Declares Ideologies Will Succumb to Christian Influence | True | | C1B 406116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/administration-of-relief.html | ADMINISTRATION OF RELIEF | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/lists-gold-and-silver-receipts.html | Lists Gold and Silver Receipts | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/vines-overcomes-budge-wins-by-46-60-64-at-miami-beachdon-leads-118.html | VINES OVERCOMES BUDGE; Wins by 4-6, 6-0, 6-4 at Miami Beach--Don Leads, 11-8 | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/soviet-labor-law-meets-resistance-truants-dealt-with-sternly-under.html | SOVIET LABOR LAW MEETS RESISTANCE; Truants Dealt With Sternly Under Terrorist Clause of the Criminal Code | True | Wireless to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/french-honor-americans-graves-of-naval-sailors-decorated-in.html | FRENCH HONOR AMERICANS; Graves of Naval Sailors Decorated in Villefranche Cemetery | True | Wireless to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/books-of-the-times-the-accident-a-new-version-home-to-germany.html | BOOKS OF THE TIMES; The Accident A New Version Home to Germany | True | By Ralph Thompson | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/wb-yeats-dead-famous-irish-poet-winner-of-the-nobel-prize-for.html | W.B. YEATS DEAD; FAMOUS IRISH POET; Winner of the Nobel Prize for Literature in 1923 Is Stricken in France NOTED TOO AS PLAYWRIGHT Hailed by Masefield in 1935 as 'Greatest Living Poet'-- An Abbey Theatre Founder Wrote Poems, Esay's, and Plays Went to School in London Active in Abbey Theatre Crowded Years Recalled ABBEY THEATRE CLOSES Will Remain Inactive for a Week as Tribute to Yeats | True | Wireless to THE NEW YORK TIMES.Times Studio | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/harrison-in-open-market-group.html | Harrison in Open Market Group | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/act-to-guard-spains-art-france-and-loyalists-negotiate-on-removal.html | ACT TO GUARD SPAIN'S ART; France and Loyalists Negotiate on Removal of Works | True | Wireless to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/tomorrow-is-deadline-for-frontage-water-tax.html | Tomorrow Is Deadline For Frontage Water Tax | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/chowder-dispute-goes-on-maine-awaiting-bill-to-outlaw-tomatoes.html | CHOWDER DISPUTE GOES ON; Maine, Awaiting Bill to Outlaw Tomatoes, Issues Its Recipe | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/ministry-medicine-linked-as-to-aims-two-greatest-of-professions.html | MINISTRY, MEDICINE LINKED AS TO AIMS; Two Greatest of Professions Consecrated to High Ideals,' Perkins Declares | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/would-bar-billboards-isaacs-asks-support-in-east-river-drive-plans.html | WOULD BAR BILLBOARDS; Isaacs Asks Support in East River Drive Plans | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/auto-plate-extension-asked.html | Auto Plate Extension Asked | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/two-set-swim-marks-south-american-records-cut-by-miss-laupheimer.html | TWO SET SWIM MARKS; South American Records Cut by Miss Laupheimer, Clark | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/helene-holden-wed-in-cathedral-chapel-garden-city-li-girl-becomes.html | HELENE HOLDEN WED IN CATHEDRAL CHAPEL; Garden City, L.I., Girl Becomes Bride of Edward Richards | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/skating-title-goes-to-smith-of-utica-he-captures-new-york-state.html | SKATING TITLE GOES TO SMITH OF UTICA; He Captures New York State Honors--Miss Bahil Wins | True | | C1B 406116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/bridge-to-help-little-sisters.html | Bridge to Help Little Sisters | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/brazilians-on-way-to-parleys-here-aranha-group-is-expected-to.html | BRAZILIANS ON WAY TO PARLEYS HERE; Aranha Group Is Expected to Discuss Plans to Increase United States Trade Stresses Common Interests BRAZILIANS ON WAY TO PARLEYS HERO Issue of External Debt | True | Special to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/to-sell-athletic-club-crescent-property-in-brooklyn-to-be-auctioned.html | TO SELL ATHLETIC CLUB; Crescent Property in Brooklyn to Be Auctioned on Feb. 17 | True | | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/church-leaders-confer-basis-for-world-organization-sought-in-parley.html | CHURCH LEADERS CONFER; Basis for World Organization Sought in Parley in France | True | Wireless to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-30 | 1939-01-30 | https://www.nytimes.com/1939/01/30/archives/reichs-revenue-yield-up.html | Reich's Revenue Yield Up | True | Wireless to THE NEW YORK TIMES. | C1B 406116 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/rev-william-w-steel-former-rector-of-episcopal-church-in-ardmore.html | REV. WILLIAM W. STEEL; Former Rector of Episcopal Church in Ardmore Was 87 | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/queries-legality-of-bank-scrutiny-america-national-trust-and.html | QUERIES LEGALITY OF BANK SCRUTINY; America National Trust and Savings Wants Morgenthau and Douglas on Stand LETTERS PUT IN RECORD Court Overrules Bank's Counsel at Hearing in theTransamerica Case | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/hydroelectric-stock-changed.html | Hydro-Electric Stock Changed | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/shoe-firm-gets-branch-store.html | Shoe Firm Gets Branch Store | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/skating-mark-lowered-weinstein-claims-national-record-for-twomile.html | SKATING MARK LOWERED; Weinstein Claims National Record for Two-Mile Race | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/autopsy-is-ordered-in-death-of-millard-funeral-of-exfederal-aide.html | AUTOPSY IS ORDERED IN DEATH OF MILLARD; Funeral of Ex-Federal Aide Held Up on Poisoning Report | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/cotton-cloth-output-dropped-194-in-38.html | Cotton Cloth Output Dropped 19.4% in '38 | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/ten-navy-planes-seek-launch-in-the-pacific-but-hunt-for-craft-en.html | TEN NAVY PLANES SEEK LAUNCH IN THE PACIFIC; But Hunt for Craft En Route to Canal Zone Is Futile | True | Special Cable to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/frances-waitall-sets-wedding-day-she-will-become-the-bride-of-john.html | FRANCES WAITALL SETS WEDDING DAY; She Will Become the Bride of John L. Calvocoressi in Two Ceremonies on Feb. 18 GREEK SERVICE PLANNED Archbishop Will Officiate at Katonah--Nuptials Also to Be Held in Episcopal Church | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/ruppert-ad-campaign-approved.html | Ruppert Ad Campaign Approved | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/heads-aid-for-crippled-mrs-af-derr-is-reelected-by-group-providing.html | HEADS AID FOR CRIPPLED; Mrs. A.F. Derr Is Re-elected by Group Providing Care | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/ottawa-cautious-on-refugee-issue-mackenzie-king-says-open-door-will.html | OTTAWA CAUTIOUS ON REFUGEE ISSUE; Mackenzie King Says 'Open Door' Will Not Prevail | True | Special to THE NEW YORK TIMES. | C1B 406117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/skidmore-alumnae-dine-200-gather-at-annual-event-honoring-college.html | SKIDMORE ALUMNAE DINE; 200 Gather at Annual Event Honoring College President | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/34-leaders-appeal-for-end-of-embargo-see-threat-to-democracy-in-the.html | 34 LEADERS APPEAL FOR END OF EMBARGO; See Threat to Democracy in the Spanish Situation | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/william-butler-yeats.html | WILLIAM BUTLER YEATS | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/woods-lignin-is-isolated-dr-brauns-wisconsin-chemist-solves-problem.html | WOOD'S LIGNIN IS ISOLATED; Dr. Brauns, Wisconsin Chemist, Solves Problem of Waste | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/170000-cars-in-city-lack-new-plates-unable-to-issue-more-than-80000.html | 170,000 CARS IN CITY LACK NEW PLATES; Unable to Issue More Than 80,000 Today, Official Says | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/officers-elected-by-customers-men-albert-c-beeson-is-president-of.html | OFFICERS ELECTED BY CUSTOMERS' MEN; Albert C. Beeson Is President of the New Association, With Kenneth Walton Treasurer | True | Times Wide World | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/auto-mishaps-fell-sharply-during-week-fatalities-and-injuries-here.html | AUTO MISHAPS FELL SHARPLY DURING WEEK; Fatalities and Injuries Here Far Under 1938 Figure | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/large-order-for-buses-greyhound-line-plans-to-spend-515000-for.html | LARGE ORDER FOR BUSES; Greyhound Line Plans to Spend $515,000 for Carriers in 1939 | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/eight-indicted-in-vote-fraud.html | Eight Indicted in Vote Fraud | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/bullish-tendency-in-berlin.html | Bullish Tendency in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/burke-balkline-victor.html | Burke Balkline Victor | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/new-freight-service-on-coast.html | New Freight Service on Coast | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/cards-to-keep-martin-pep-more-worried-over-mudcat-band-than.html | CARDS TO KEEP MARTIN; Pep More Worried Over Mudcat Band Than Reported Trade | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/varley-resigns-schick-post.html | Varley Resigns Schick Post | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/senators-stirred-by-cotton-surplus-southerners-confer-on-plans-to.html | SENATORS STIRRED BY COTTON SURPLUS; Southerners Confer on Plans to Meet Emergency Raised by Dwindling of Exports | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/ends-railmerger-plan-labor-accepts-gulf-mobile-and-mobile-ohio-plan.html | ENDS RAIL-MERGER PLAN; Labor Accepts Gulf, Mobile and Mobile & Ohio Plan | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/doremus-co-elect-louis-w-monro-and-hw-grady-become-vice-presidents.html | DOREMUS & CO. ELECT; Louis W. Monro and H.W. Grady Become Vice Presidents | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/automatic-device-sends-a-telegram-facsimile-machine-installed-in.html | AUTOMATIC DEVICE SENDS A TELEGRAM; Facsimile Machine, Installed in Hotel, Conveys Message to Central Office | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/will-devote-whole-time-to-hollandus-affairs.html | Will Devote Whole Time To Holland-U.S. Affairs | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/elected-by-united-aircraft.html | Elected by United Aircraft | True | | C1B 406117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/reshevsky-takes-2d-place-in-chess-but-prospects-of-overtaking-flohr.html | RESHEVSKY TAKES 2D PLACE IN CHESS; But Prospects of Overtaking Flohr Are Slight Despite Gain in Busy Day LEADER'S CHANCES BRIGHT Rabinovic Only Other Rival for Honors at Moscow in International Play | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/mrs-fd-roosevelt-hostess-at-concert-entertains-party-at-townsend.html | MRS. F.D. ROOSEVELT HOSTESS AT CONCERT; Entertains Party at Townsend Morning in Capital | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/advance-financing-of-north-american-stockholders-vote-amendments-to.html | ADVANCE FINANCING OF NORTH AMERICAN; Stockholders Vote Amendments to Make $105,000,000 Financing Effective ISSUES LIKELY TOMORROW Elimination of Edison Unit Is Part of Program to Simplify Corporate Structure | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/coalition-presses-tests-in-congress-issue-on-new-deal-drawn-by-wpa.html | COALITION PRESSES TESTS IN CONGRESS; Issue on New Deal, Drawn by WPA Cut, Is Imminent in Wagner Act Changes | True | By Turner Catledge Special To the New York Times. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/parking-law-in-effect-police-may-tag-outofstate-cars-after-tomorrow.html | PARKING LAW IN EFFECT; Police May 'Tag' Out-of-State Cars After Tomorrow | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/city-celebrations-attended-by-8000-major-event-at-the-waldorf-draws.html | CITY CELEBRATIONS ATTENDED BY 8,000; Major Event at the Waldorf Draws 3,500, Raising About $25,000 for Paralysis Fund PATRIOTISM IS KEYNOTE Military Pageant Exemplifies It--President's Mother Sees His Bust Unveiled | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/screen-news-here-and-in-hollywood-hedy-lamarrrobert-taylor-selected.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Hedy Lamarr-Robert Taylor Selected by MGM for Leads in 'They Call It Glamour' SUSPENDS RITZ BROTHERS 20th Century-Fox to Hold Them 'Responsible for Damages' in Delays on 'The Gorilla' | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/crescent-skaters-win-in-overtime-65-levintritt-drives-three-goals.html | CRESCENT SKATERS WIN IN OVERTIME, 6-5; Levintritt Drives Three Goals Against Imperial Victorias | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/course-revamped-for-national-open-new-spring-milt-par-of-69-changed.html | COURSE REVAMPED FOR NATIONAL OPEN; New Spring Milt Par of 69, Changed From 71, Harder for Pros to Break | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/british-sailors-guests-in-florida.html | British Sailors Guests in Florida | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/nevada-tungsten-plant-sold.html | Nevada Tungsten Plant Sold | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/child-to-mrs-lw-robert-jr.html | Child to Mrs. L.W. Robert Jr. | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/wpa-crew-honored-by-grant-association-450-get-scrolls-and-free-beer.html | WPA CREW HONORED BY GRANT ASSOCIATION; 450 Get Scrolls and Free Beer for Reconditioning Tomb | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/montanez-bout-tonight-eightrounder-with-vaughn-at-coliseumother.html | MONTANEZ BOUT TONIGHT; Eight-Rounder With Vaughn at Coliseum--Other Cards | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/policies-of-gandhi-get-setback-in-india-rising-leftist-power-shown.html | Policies of Gandhi Get Setback in India; Rising Leftist Power Shown in Party Poll | True | Wireless to THE NEW YORK TIMES. | C1B 406117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/nettlow-cross-rematched.html | Nettlow, Cross Rematched | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/parkerwolverine-elects.html | Parker-Wolverine Elects | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/denies-link-with-judge-tobacco-company-head-says-it-is-not.html | DENIES LINK WITH JUDGE; Tobacco Company Head Says It Is 'Not Concerned' in Matter | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/us-snowshoe-stars-win.html | U.S. Snowshoe Stars Win | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/orphan-girls-get-homes-90-to-leave-brooklyn-asylum-today200-boys.html | ORPHAN GIRLS GET HOMES; 90 to Leave Brooklyn Asylum Today--200 Boys Remain | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/committee-to-study-poultry-trade-row-mayor-picks-factfinding-body.html | COMMITTEE TO STUDY POULTRY TRADE ROW; Mayor Picks Fact-Finding Body After Mediation Efforts Fail | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/manton-concerns-under-tax-inquiry-state-pushes-study-of-data-on-25.html | MANTON CONCERNS UNDER TAX INQUIRY; State Pushes Study of Data on 25 Linked to Judge-- Records on One Vague SOME RETURNS UNAUDITED Franchise Records of Realty Company Lack Notations as to Levy Payment | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/electric-revenues-increase.html | Electric Revenues Increase | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/jamaica-cricketers-excel.html | Jamaica Cricketers Excel | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/reduced-state-budget-urged.html | Reduced State Budget Urged | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/dr-mary-omalley-psychiatrist-who-spent-25-years-with-washington.html | DR. MARY O'MALLEY; Psychiatrist Who Spent 25 Years With Washington Hospital | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/tenement-houses-figure-in-trades-2-flats-on-amsterdam-avenue-corner.html | TENEMENT HOUSES FIGURE IN TRADES; 2 Flats on Amsterdam Avenue Corner Assessed at $60,000 Are Sold by Bank INVESTOR BUYS ON 3D ST. Juliet Pierson Takes Building at 28 W. 88th Street, Held by Seller Since 1928 | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/treasury-offering-sold-100000000-of-91day-discount-bills-marketed.html | TREASURY OFFERING SOLD; $100,000,000 of 91-Day Discount Bills Marketed at 0.002% | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/minnesota-halts-chicago-regains-big-ten-basketball-lead-with-3427.html | MINNESOTA HALTS CHICAGO; Regains Big Ten Basketball Lead With 34-27 Decision | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/backs-kerner-as-appeals-judge.html | Backs Kerner as Appeals Judge | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/events-today.html | EVENTS TODAY | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By R. Louis Hollander | C1B 406117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/tokyo-army-plans-long-stay-in-china-war-minister-says-indefinite.html | TOKYO ARMY PLANS LONG STAY IN CHINA; War Minister Says Indefinite Occupation Is Necessary-- Navy Clings to Yangtze CHINA PRAISES ROOSEVELT But Asks More 'Clarity' in the Stand of U.S., Britain and France on Far East | True | By Hugh Byas Wireless To the New York Times. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/owls-of-old-herald-to-meet.html | Owls of Old Herald to Meet | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/sheffield-wednesday-victor.html | Sheffield Wednesday Victor | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/many-seen-in-the-line-for-mantons-post-district-judge-rp-patterson.html | MANY SEEN IN THE LINE FOR MANTON'S POST; District Judge R.P. Patterson Is Mentioned in Political Circles as Possibility ALSO EPSTEIN AND ERNST Others Include Moscowitz and Frank--Vacancy Helps Roosevelt Strength Here | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/auto-sales-up-37-december-passenger-volume-was-234675.html | AUTO SALES UP 37%; December Passenger Volume Was 234,675 | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/retail-linage-up-07.html | Retail Linage Up 0.7% | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/canadian-title-to-gwynne.html | Canadian Title to Gwynne | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/wellesley-clubs-party-reception-today-for-patronesses-of-theatre.html | WELLESLEY CLUB'S PARTY; Reception Today for Patronesses of Theatre Benefit | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/legislators-balk-on-jersey-relief-finance-problem-sent-back-to.html | LEGISLATORS BALK ON JERSEY RELIEF; Finance Problem Sent Back to Committee After Move by Moore for Action | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/hylah-coley-plans-wedding-for-feb-17-she-and-af-kitchel-jr-will-be.html | HYLAH COLEY PLANS WEDDING FOR FEB. 17; She and A.F. Kitchel Jr. Will Be Married in Old Greenwich | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/three-more-yanks-accept-contracts-ferrell-knickerbocker-and-jorgens.html | THREE MORE YANKS ACCEPT CONTRACTS; Ferrell, Knickerbocker and Jorgens Sign-- Hutchinson, Moore in Dodger Fold | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/lady-hailey-wife-of-an-exofficial-in-india-is-dead-in-london.html | LADY HAILEY; Wife of an Ex-Official in India Is Dead in London | True | Wireless to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/reynolds-defeats-sleicher-in-upset-seeded-star-eliminated-from.html | REYNOLDS DEFEATS SLEICHER IN UPSET; Seeded Star Eliminated From Metropolitan Class A Squash Racquets Championship | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/weinberg-buried-ten-at-his-grave-mourner-smashes-a-camera-jersey.html | WEINBERG BURIED; TEN AT HIS GRAVE; Mourner Smashes a Camera-- Jersey Prosecutor Wanted to Question Racketeer SUICIDE REPORT ACCEPTED Ferris Says His Investigation Dispelled All Doubt That Witness Shot Himself | True | | C1B 406117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/press-law-for-salvador-it-restricts-publishing-to-those-born-in-the.html | PRESS LAW FOR SALVADOR; It Restricts Publishing to Those Born in the Country | True | Special Cable to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/notes.html | Notes | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/congress-inquiry-on-jurist-is-off-sumners-drops-his-plan-to-submit.html | CONGRESS INQUIRY ON JURIST IS OFF; Sumners Drops His Plan to Submit Dewey Charges on Learning of Resignation MURPHY REVEALS PARLEY Attorney General Says He Got Assurance From Manton Last Week He Would Quit | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/income-sets-mark-for-guardian-life-total-1938-revenue-reported-at.html | INCOME SETS MARK FOR GUARDIAN LIFE; Total 1938 Revenue Reported at $27,296,571, a Rise of $479,106 Over 1937 INSURANCE EARNINGS GAIN Assets Rose $8,193,715 to a New High of $132,964,301-- Surplus Earnings Also Up | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/wage-exemption-is-refused.html | Wage Exemption Is Refused | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/may-send-army-to-barcelona.html | May Send Army to Barcelona | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/investment-group-earns-1972111-northwest-bancorporation-net-for.html | INVESTMENT GROUP EARNS $1,972,111; Northwest Bancorporation Net for 1938 Equals $1.26 a Share, Against $1.14 in '37 ASSETS RISE $17,496,726 Bonds Held, Consolidated Deposits and Cash on Hand All Show Increases | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/excerpts-from-the-official-translation-of-hitlers-speech-before-the.html | Excerpts From the Official Translation of Hitler's Speech Before the Reichstag; Says Fascists Began "Rescue" | True | Times Wide World Radiophoto | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/apparel-concerns-rent-new-quarters-textile-dealers-also-figure-in.html | APPAREL CONCERNS RENT NEW QUARTERS; Textile Dealers Also Figure in Business Leasing | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/high-court-backs-public-coal-data-commission-is-empowered-in-ruling.html | HIGH COURT BACKS PUBLIC COAL DATA; Commission Is Empowered in Ruling to Reveal Costs as Set by Producers | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/sec-paves-way-for-plan-issues-order-on-alteration-of-rights-of.html | SEC PAVES WAY FOR PLAN; Issues Order on Alteration of Rights of Utility's Stock | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/paris-bourse-stages-rally.html | Paris Bourse Stages Rally | True | Wireless to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/federal-reserve-scores-idle-money-potential-injurious-credit.html | FEDERAL RESERVE SCORES IDLE MONEY; Potential 'Injurious Credit Expansion' Seen in Excess Reserves SURVEY GOES TO CONGRESS Board of Governors of the Bank System Is in Favor of Credit Legislation | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/dividend-news-emsco-derrick-and-equipment.html | DIVIDEND NEWS; Emsco Derrick and Equipment | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/guilder-gains-41-points-on-hitler-speech-only-belga-and-german-mark.html | Guilder Gains 41 Points on Hitler Speech; Only Belga and German Mark Fail to Rise | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/new-advertisers.html | New Advertisers | True | | C1B 406117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/dapper-don-seized-on-extortion-charge-notorious-swindler-accused-of.html | DAPPER DON SEIZED ON EXTORTION CHARGE; Notorious Swindler Accused of Posing as Immigration Agent | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/firmer-tone-in-amsterdam.html | Firmer Tone in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/harry-j-taylor-gets-new-post.html | Harry J. Taylor Gets New Post | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/manchester-region-in-vermont-offers-reliable-ski-conditions.html | Manchester Region in Vermont Offers Reliable Ski Conditions; Abundance of Snow and Well-Plotted Trails Attract Devotees of Sport--Wide, Banked Turns Promote Safety on the Hills | True | By Frank Elkins Special To the New York Times. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/tvaand-recovery.html | TVA--AND RECOVERY | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/deere-co-reports.html | Deere & Co. Reports | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/clarkson-beats-yale-in-hockey-game-4-to-3-dufour-and-legault-lead.html | CLARKSON BEATS YALE IN HOCKEY GAME, 4 TO 3; Dufour and Legault Lead Tech Rally at New Haven | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/sale-of-dold-plant-approved.html | Sale of Dold Plant Approved | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/will-strike-equity-from-list.html | Will Strike Equity From List | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/topics-in-wall-street-hitlers-address.html | TOPICS IN WALL STREET; Hitler's Address | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/new-brighton-rites-held-for-hallowell-close-friends-and-family-pay.html | NEW BRIGHTON RITES HELD FOR HALLOWELL; Close Friends and Family Pay Tribute to Publisher, Artist | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/husband-freed-in-wifes-death.html | Husband Freed in Wife's Death | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/ebb-in-wholesale-prices-national-industrial-conference-board-cites.html | EBB IN WHOLESALE PRICES; National Industrial Conference Board Cites 1938 Trend | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/marylebone-plays-draw-melvilles-107-tops-transvaal-cricketers.html | MARYLEBONE PLAYS DRAW; Melville's 107 Tops Transvaal Cricketers' Second Innings | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/charities-benefit-in-cf-pope-will-estate-of-3000000-goes-to-9.html | CHARITIES BENEFIT IN C.F. POPE WILL; Estate of $3,000,000 Goes to 9 Institutions and Employes, Relatives and Friends LIFE INCOME TO WIDOW Robert C. Morris Left Fourth of His Estate in Trust to Alice P. Morris | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/125-refugees-arrive-22-of-them-are-us-citizens-liner-delayed-24.html | 125 REFUGEES ARRIVE; 22 of Them Are U.S. Citizens-- Liner Delayed 24 Hours | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/dr-fe-tourscher-long-at-villanova-stricken-while-celebrating-mass.html | DR. F.E. TOURSCHER, LONG AT VILLANOVA; Stricken While Celebrating Mass, He Completes Service and Dies Soon After | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/dr-joseph-f-tully-hartford-dentist-39-active-in-state-health-work.html | DR. JOSEPH F. TULLY; Hartford Dentist, 39, Active in State Health Work, Dies | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/quits-bench-to-head-law-school.html | Quits Bench to Head Law School | True | | C1B 406117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/steel-operations-528-gain-of-31-in-week.html | Steel Operations 52.8%, Gain of 3.1% in Week | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/book-notes.html | BOOK NOTES | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/brazil-reported-canceling-ship-deal-with-germany.html | Brazil Reported Canceling Ship Deal With Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/oddlot-purchases-lead.html | Odd-Lot Purchases Lead | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/dewey-prestige-enhanced-republicans-say-manton-inquiry-aids-chances.html | DEWEY PRESTIGE ENHANCED; Republicans Say Manton Inquiry Aids Chances in 1940 | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/chicago-blizzard-hurts-trade-shows-buyer-attendance-at-minimum.html | CHICAGO BLIZZARD HURTS TRADE SHOWS; Buyer Attendance at Minimum --Stores Also Suffer | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/fight-is-reopened-for-study-of-sex-buck-demands-immediate-steps-for.html | FIGHT IS REOPENED FOR STUDY OF SEX; Buck Demands Immediate Steps for Classes in Junior and Senior High Schools POINTS TO AIDE'S REPORT If Emphasizes the Harmful Effect on Adolescents of Lack of Information | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/financial-markets-stocks-up-sharply-in-slow-trading-utilities-firm.html | FINANCIAL MARKETS; Stocks Up Sharply in Slow Trading. Utilities Firm Despite Adverse TVA Decision--Dollar Lower | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/southern-road-buys-equipment.html | Southern Road Buys Equipment | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/universal-conscription-is-proposed-for-sweden.html | Universal Conscription Is Proposed for Sweden | True | Wireless to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/gmc-is-neutral-in-union-schism-defers-negotiations-until-the.html | G.M.C. IS NEUTRAL IN UNION SCHISM; Defers Negotiations Until the Authority of Auto Labor Leaders Is 'Clarified' PROVISO FOR GRIEVANCES Adjustment by Shop Groups Is Set, With Choice of Faction Required in Appeals | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/eight-going-to-san-juan.html | Eight Going to San Juan | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/news-of-metropolitan-real-estate-sale-is-approved-of-sanford-hotel.html | NEWS OF METROPOLITAN REAL ESTATE; SALE IS APPROVED OF SANFORD HOTEL Offer of LaVin Firm to Buy Sole Flushing Hostelry Gets Court Sanction BONDHOLDERS TO BENEFIT Deal Would Permit Payment of Part of Principal and Full Arrears on Certificates | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/water-tax-deadline-tonight.html | Water Tax Deadline Tonight | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/bar-vote-on-auditors-for-adams-express-stockholders-against.html | BAR VOTE ON AUDITORS FOR ADAMS EXPRESS; Stockholders Against Election Plan--Policy Outlined | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/woman-dies-after-35day-fast.html | Woman Dies After 35-Day Fast | True | | C1B 406117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/treasury-issues-graph-showing-sharp-rise-in-foreignfund-flow-here.html | Treasury Issues Graph Showing Sharp Rise In Foreign-Fund Flow Here in '38 War Scare | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/two-infants-die-in-queens-blaze-boarding-home-owner-saves-two-and.html | TWO INFANTS DIE IN QUEENS BLAZE; Boarding Home Owner Saves Two and Tries Desperately to Reach Others IS RESCUED BY FIREMEN Four of Force Hurt in 4-Hour Warehouse Fire Near Brooklyn Bridge | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/american-team-is-third-finishes-behind-british-swiss-fourman.html | AMERICAN TEAM IS THIRD; Finishes Behind British, Swiss Four-Man Bobsleds in Italy | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/10-iron-guards-end-lives-another-accused-in-rumanian-plot-leaps.html | 10 IRON GUARDS END LIVES; Another Accused in Rumanian Plot Leaps From Window | True | Wireless to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/mission-reports-on-youth-aid.html | Mission Reports on Youth Aid | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/turnstile-force-gets-police-escorts-watch-put-on-inspectors-of.html | TURNSTILE FORCE GETS POLICE ESCORTS; Watch Put on Inspectors of Subway Coin Machines | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/5-cited-for-distinction-new-yorkers-to-be-honored-at-hebrew-groups.html | 5 CITED FOR DISTINCTION; New Yorkers to Be Honored at Hebrew Group's Dinner | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/condition-of-reserve-member-banks-in-101-cities-jan-25.html | Condition of Reserve Member Banks in 101 Cities Jan. 25 | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/us-treasury-bills.html | U.S. TREASURY BILLS | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/morgan-may-seek-west-side-market-asks-for-proof-that-peddlers-can.html | MORGAN MAY SEEK WEST SIDE MARKET; Asks for Proof That Peddlers Can Amortize It | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/weinberg-lives-on-at-the-hines-trial-news-of-suicide-is-kept-from.html | WEINBERG 'LIVES ON' AT THE HINES TRIAL; News of Suicide Is Kept From Jury--Two Say Leader and Schultz Met in a Club | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/bank-debits-drop-10-per-cent-in-week-total-is-7512000000-for-the.html | BANK DEBITS DROP 10 PER CENT IN WEEK; Total Is $7,512,000,000 for the Period Ended Jan. 25 | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/joseph-f-hammill-maker-of-chemicals-exhead-of-the-brooklyn-lodge-of.html | JOSEPH F. HAMMILL; Maker of Chemicals Ex-Head of the Brooklyn Lodge of Elks | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/rev-john-j-nestor-rector-in-the-bronx-head-of-house-of-calvary-was.html | REV. JOHN J. NESTOR, RECTOR IN THE BRONX; Head of House of Calvary Was Formerly at St. Patrick's | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/us-stars-win-in-jamaica-cooke-surface-mrs-fabyan-and-miss-winthrop.html | U.S. STARS WIN IN JAMAICA; Cooke, Surface, Mrs. Fabyan and Miss Winthrop Tennis Victors | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/shoe-exports-up-sharply-1938-shipments-rose-23-in-units-177-in.html | SHOE EXPORTS UP SHARPLY; 1938 Shipments Rose 23% in Units, 17.7% in Dollar Value | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/student-poll-won-by-the-president-city-college-business-seniors.html | STUDENT POLL WON BY THE PRESIDENT; City College Business Seniors Choose Him as Greatest Man of the Day EINSTEIN, BRANDEIS NEXT Wagner and Frankfurter Are Picked as Most Prominent Alumni of College | True | | C1B 406117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/account.html | Account | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/william-h-sellew-railroad-consultant-27-years-also-was-an-inventor.html | WILLIAM H. SELLEW; Railroad Consultant 27 Years Also Was an Inventor | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/grocers-plan-convention.html | Grocers Plan Convention | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/quake-in-salvador.html | Quake in Salvador | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/ontario-minerals-down-province-in-canada-produced-221316225-worth.html | ONTARIO MINERALS DOWN; Province in Canada Produced $221,316,225 Worth in 1938 | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/britain-assures-russia-new-envoy-expresses-readiness-to-cooperate.html | BRITAIN ASSURES RUSSIA; New Envoy Expresses Readiness to Cooperate in World Affairs | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/barcelona-bars-fugitives.html | Barcelona Bars Fugitives | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/fordham-downs-georgetown-4334-hoyas-suffer-fourth-defeat-on-rams.html | FORDHAM DOWNS GEORGETOWN, 43-34; Hoyas Suffer Fourth Defeat on Rams' Court in 2 Years-- Foes End Losing Streak WELL SCORES 14 POINTS Leads Victors, While Murphy Paces Losers With 12-- Maroon Freshmen Win | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/wheeler-endorses-program-aiding-rails-senator-urges-reorganization.html | WHEELER ENDORSES PROGRAM AIDING RAILS; Senator Urges Reorganization of I.C.C. and Speeding of Relief | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/snow-helps-catskill-skiers.html | Snow Helps Catskill Skiers | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/two-killed-in-brazil-as-bomber-crashes-american-is-a-victim-as.html | TWO KILLED IN BRAZIL AS BOMBER CRASHES; American Is a Victim as Pilot Hits Four Houses | True | Special Cable to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/key-letter-read-at-newark-trial-deputy-city-clerk-is-called-to.html | KEY LETTER READ AT NEWARK TRIAL; Deputy City Clerk Is Called to Identify $16,000 Land Offer Made Early in 1935 LATER RAISED TO $190,000 Wrangling of Counsel Over Introduction of Map Takes Large Part of Session | True | From a Staff Correspondent | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/woman-hit-by-2-cars-dragged-for-miles-drivers-vanish-after-strange.html | WOMAN HIT BY 2 CARS; DRAGGED FOR MILES; Drivers Vanish After Strange Accident in Jersey | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/mass-governor-upheld-attorney-general-finds-westport-track-has-no.html | MASS. GOVERNOR UPHELD; Attorney General Finds Westport Track Has No License | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/french-find-reassurance.html | French Find Reassurance | True | Wireless to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/utility-in-indiana-seeks-exemption-central-power-asks-secs.html | UTILITY IN INDIANA SEEKS EXEMPTION; Central Power Asks SEC's Permission Not to File Declaration for FinancingHEARING SET FOR FEB. 13 Request by Engineers Public Service for Approval of Bond Sale to Be Decided | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By I. Lincoln Seide | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/export-copper-price-hardens.html | Export Copper Price Hardens | True | | C1B 406117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/bill-for-razing-vacant-buildings-favored-strict-enforcement-of.html | Bill for Razing Vacant Buildings Favored; Strict Enforcement of License Law Urged | True | By Lee E. Cooper | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/court-weighs-plea-of-musicas.html | Court Weighs Plea of Musicas | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/mary-c-law-a-bride-wed-to-lieut-marshall-cleland-canadian-army.html | MARY C. LAW A BRIDE; Wed to Lieut. Marshall Cleland, Canadian Army Rider | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/ross-of-athletics-in-line.html | Ross of Athletics in Line | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/fisher-outpoints-rohrig.html | Fisher Outpoints Rohrig | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/books-published-today.html | Books Published Today | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/in-the-nation-the-issue-over-the-french-air-mission.html | In The Nation; The Issue Over the French Air Mission | True | BY Arthur Krock | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/seven-are-listed-in-millrose-mile-san-romanis-entry-received.html | SEVEN ARE LISTED IN MILLROSE MILE; San Romani's Entry Received --Woodruff and Pitt Relay Four Will Run Saturday QUARTET TO TRY ODD FEAT Coast Track and Field Stars to Team in Sprint Medley at National A.A.U. Meet | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/decrease-in-loans-reported-by-banks-reserve-system-shows-a-drop-of.html | DECREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Drop of $24,000,000 in Advances to Farms and Trade RESERVE BALANCES RISE Demand Deposits Adjusted Are $28,000,000 More Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/zone-defense-hit-as-stalling-device-basketballs-inventor-likens-it.html | ZONE DEFENSE HIT AS STALLING DEVICE; Basketball's Inventor Likens It to Placing Soccer Team in Front of Goal DRIBBLING FOUND MISUSED Its Original Purpose Was for Defense, Says Dr. Naismith -- Center Tap Preferred | True | By Arthur J. Daley | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/defers-steel-wage-rules-department-of-labor-puts-off-publicwork.html | DEFERS STEEL WAGE RULES; Department of Labor Puts Off Public-Work Scales to March 1 | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/steel-orders-pick-up-bethlehem-and-us-subsidiaries-book-over-50000.html | STEEL ORDERS PICK UP; Bethlehem and U.S. Subsidiaries Book Over 50,000 Tons | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/life-insurance-body-picks-steering-group-new-institutes-managers.html | LIFE INSURANCE BODY PICKS STEERING GROUP; New Institute's Managers Also Name a Treasurer | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/bond-offerings-by-municipalities-san-francisco-to-enter-market-feb.html | BOND OFFERINGS BY MUNICIPALITIES; San Francisco to Enter Market Feb. 6 With New $650,000 Airport Issue MEDFORD NOTES AWARDED Virginia, Minn., Officials to Consider Tenders for Building Loan | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/mayor-greets-6-of-gar-civil-war-veterans-here-on-annual.html | MAYOR GREETS 6 OF G.A.R.; Civil War Veterans Here on Annual Pre-Convention Visit | True | | C1B 406117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/german-exile-punished-attorney-is-sentenced-for-failing-to-leave.html | GERMAN EXILE PUNISHED; Attorney Is Sentenced for Failing to Leave France | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/first-late-start-in-grain-since-49-chicago-blizzard-delays-the-gong.html | FIRST LATE START IN GRAIN SINCE '49; Chicago Blizzard Delays the Gong 1 Hours--All Pits Almost Deserted WHEAT OFF 1/8 TO CENT Corn Rallies to a -Cent Gain at Close After Early Dip--Trading Is Narrow | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/turiello-victor-in-ring-beats-locatelli-in-10rounder-at.html | TURIELLO VICTOR IN RING; Beats Locatelli in 10-Rounder at Rome--Frattini Wins | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/largest-in-history-heavy-levies-sought-on-real-estate-business.html | LARGEST IN HISTORY; Heavy Levies Sought on Real Estate, Business Turnover, Liquor TO MEET COMING DEFICITS Governor Would 'Freeze' All Emergency Imposts in 'Pay-as-You-Go' Policy | True | By Warren Moscow Special To the New York Times. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/beetsugar-deliveries-up.html | Beet-Sugar Deliveries Up | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/afl-bars-aid-to-lewiss-plan-to-control-democrats-in-1940-council.html | A.F.L. Bars Aid to Lewis's Plan To 'Control' Democrats in 1940; Council Cites Federation's Traditional Policy --Opening of Labor League to Nonunionists Is Criticized | True | By Louis Stark Special To the New York Times. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/soviet-outlines-third-5year-plan-heavy-industry-is-still-emphasized.html | Soviet Outlines Third 5-Year Plan; Heavy Industry Is Still Emphasized; New, Strategically Placed Oil Center Is Proposed--Transition From Socialism toCommunism Envisaged by Premier | True | By Harold Denny Wireless To the New York Times. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/hearst-seizure-upheld-mexican-supreme-court-rules-against-return-of.html | HEARST SEIZURE UPHELD; Mexican Supreme Court Rules Against Return of Land | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/mortgage-loan-paid-off.html | Mortgage Loan Paid Off | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/bromwich-halts-quist-takes-australian-tennis-title-in-64-61-62.html | BROMWICH HALTS QUIST; Takes Australian Tennis Title in 6-4, 6-1, 6-2 Victory | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/personnel.html | Personnel | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/alumnae-plan-benefit-st-gabriel-party-saturday-will-aid-scholarship.html | ALUMNAE PLAN BENEFIT; St. Gabriel Party Saturday Will Aid Scholarship Fund | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/danes-bar-gold-interest-highest-court-rules-against-such-payment-on.html | DANES BAR GOLD INTEREST; Highest Court Rules Against Such Payment on Bonds Here | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/backs-rome-in-war-indicates-issues-in-east-are-deferred-in-favor-of.html | BACKS ROME IN WAR; Indicates Issues in East Are Deferred in Favor of African Partition READY FOR A TRADE FIGHT Commerce With Latin America Not Our Affair, He Warns-- Calls Ickes an 'Agitator' | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/warn-bitten-motorist-of-rabies.html | Warn Bitten Motorist of Rabies | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/belcourt-to-become-a-newport-hotel-scene-of-notable-parties-is-sold.html | BELCOURT TO BECOME A NEWPORT HOTEL; Scene of Notable Parties Is Sold by Perry Belmont | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/spanish-frontier-closed-by-france-thousands-turned-back-barcelona.html | SPANISH FRONTIER CLOSED BY FRANCE; Thousands Turned Back-- Barcelona Bars Fugitives -- All Americans Safe | True | By George Axelsson Wireless To the New York Times. | C1B 406117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/quaker-oats-back-in-dailies.html | Quaker Oats Back in Dailies | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/the-governors-budget.html | THE GOVERNOR'S BUDGET | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/du-pont-reports-50190827-profit-equal-to-379-a-share-on-the.html | DU PONT REPORTS $50,190,827 PROFIT; Equal to $3.79 a Share on the Common--Got $14,628,621 in General Motors Dividends | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/governor-lehmans-message-submitting-the-state-budget-to-the.html | Governor Lehman's Message Submitting the State Budget to the Legislature; Indicated Deficit Is Laid to Increase in Relief Load and Drop in Tax Yield | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/judge-mantons-statement.html | Judge Manton's Statement | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/judge-mantons-resignation.html | JUDGE MANTON'S RESIGNATION | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/the-play-maurice-evans-appears-as-falstaff-in-a-revival-of.html | THE PLAY; Maurice Evans Appears as Falstaff in a Revival of Shakespeare's "Henry IV," Part 1 | True | By Brooks Atkinson | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/tells-of-south-american-sales.html | Tells of South American Sales | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/cunningham-in-penn-ac-mile.html | Cunningham in Penn A.C. Mile | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/business-world-markets-here-still-active.html | Business World; Markets Here Still Active | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/honored-by-mark-twain-group.html | Honored by Mark Twain Group | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/hopkins-suspends-17-ship-inspectors-men-in-this-and-other-ports.html | HOPKINS SUSPENDS 17 SHIP INSPECTORS; Men in This and Other Ports Have Been Questioned About Receipt of Gratuities LINES OFFICIALS QUERIED Government Aides Minimize Action, Stressing Merchant Marine's Safety Record | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/auto-accessories-to-draw-sales-gain-2000-buyers-register-ready-to.html | AUTO ACCESSORIES TO DRAW SALES GAIN; 2,000 Buyers Register, Ready to Spend $15,000,000, at Show Here TO BOOST BICYCLE TRADE Generator Powered by Pedals Provides Electric Current for Headlights | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/memorial-to-gen-krzyzanowski.html | Memorial to Gen. Krzyzanowski | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/gift-of-21-sent-for-neediest.html | Gift of $21 Sent for Neediest | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/lehman-signs-welfare-bill.html | Lehman Signs Welfare Bill | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/nazis-detain-frenchman-motorist-mysteriously-missing-after-arrest.html | NAZIS DETAIN FRENCHMAN; Motorist Mysteriously Missing After Arrest in Lambach | True | Wireless to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/sports-of-the-times-reg-us-pat-off-it-must-be-catching.html | Sports of the Times Reg. U.S. Pat. Off.; It Must Be Catching | True | By John Kieran | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/krauser-to-meet-passas.html | Krauser to Meet Passas | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/text-of-reply-of-burlingham-and-jessup-to-conboys-letter.html | Text of Reply of Burlingham and Jessup to Conboy's Letter | True | CHARLES C. BURLINGHAM, PHILIP C. JESSUP. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/mrs-augustus-phelps-has-son.html | Mrs. Augustus Phelps Has Son | True | | C1B 406117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/spoldi-conquers-zivic-gets-verdict-in-eightrounder-at-st-nicholas.html | SPOLDI CONQUERS ZIVIC; Gets Verdict in Eight-Rounder at St. Nicholas Palace | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/negrin-reported-in-france.html | Negrin Reported in France | True | Wireless to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/americans-safe-in-barcelona.html | Americans Safe in Barcelona | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/john-e-davies-head-of-the-american-bowling-congress-a-columbus.html | JOHN E. DAVIES; Head of the American Bowling Congress a Columbus Official | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/guild-certified-on-seattle-paper.html | Guild Certified on Seattle Paper | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/bishop-of-london-to-quit-retirement-of-prelate-81-is-approved-by.html | BISHOP OF LONDON TO QUIT; Retirement of Prelate, 81, Is Approved by the King | True | Wireless to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/skylark-prices-named.html | Skylark Prices Named | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/nassau-acts-on-belt-highway.html | Nassau Acts on Belt Highway | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/wheat-growers-seek-processing-taxes-also-recommend-adjustment-of.html | WHEAT GROWERS SEEK PROCESSING TAXES; Also Recommend Adjustment of Freight Charges on Products | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/realty-financing-bronx-mortgages-filed.html | REALTY FINANCING; BRONX MORTGAGES FILED | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/william-h-speer-jr-member-of-kellogg-chance-law-firmejudges-son.html | WILLIAM H. SPEER JR.; Member of Kellogg & Chance Law Firm--Ex-Judge's Son | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/bonds-remain-firm-in-slow-trading-market-has-lightest-day-of-year.html | BONDS REMAIN FIRM IN SLOW TRADING; Market Has Lightest Day of Year as Trading Marks Time Pending Events in Europe U.S. GOVERNMENTS STRONG Issues Resume Upward Swing --TVA Decision Fails to Bring Noticeable Effect | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/books-of-the-times-iron-will.html | BOOKS OF THE TIMES; Iron Will | True | By Ralph Thompson | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/judge-lewis-dies-in-philadelphia-jurist-of-municipal-court-since.html | JUDGE LEWIS DIES IN PHILADELPHIA; Jurist of Municipal Court Since 1922 and a National Zionist Leader Was 54 HEADED CITY LABOR BOARD Formerly Lawyer and Member of Council--Came to America as Poor Immigrant Lad | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/railway-line-reopened.html | Railway Line Reopened | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/a-prospective-bride.html | A PROSPECTIVE BRIDE | True | Photo by Bachrach | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/fall-hurts-mounted-policeman.html | Fall Hurts Mounted Policeman | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/son-for-mrs-wl-mclane.html | Son for Mrs. W.L. McLane | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/expects-15-tire-gain-goodrich-official-tells-dealers-of-replacement.html | EXPECTS 15% TIRE GAIN; Goodrich Official Tells Dealers of Replacement Outlook | True | | C1B 406117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/toothpick-in-heart-kills-man.html | Toothpick in Heart Kills Man | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/irvington-elks-buy-clubhouse-property-lost-by-foreclosure-acquired.html | IRVINGTON ELKS BUY CLUBHOUSE; Property Lost by Foreclosure Acquired by Holding Co. for Lodge Members JERSEY HOMES IN DEMAND Dwellings Are Sold in Bergen County and in Other Suburban Areas | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/field-winner-at-squash-beats-moody-in-sterling-tourney-quincy-mays.html | FIELD WINNER AT SQUASH; Beats Moody in Sterling Tourney -- Quincy, Mays Gain | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/rovers-turn-back-baltimore-sextet-triumph-by-4-to-2-ailsby-leading.html | ROVERS TURN BACK BALTIMORE SEXTET; Triumph by 4 to 2, Ailsby Leading in Attack--Hawks Down Arrows | True | By William J. Briordy | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/buys-port-chester-dwelling.html | Buys Port Chester Dwelling | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/letters-to-the-times-plea-for-adult-education-success-of-wpa.html | Letters to The Times; Plea for Adult Education Success of WPA Project Is Declared to Warrant Its Continuance | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/aid-proposed-in-congress.html | Aid Proposed in Congress | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/fordham-prep-gains-with-2725-triumph-beats-st-peters-in-tourney.html | FORDHAM PREP GAINS WITH 27-25 TRIUMPH; Beats St. Peter's in Tourney-- Brooklyn Prep Five Wins | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/mayor-seeks-tests-for-city-marshals-urges-examination-for-forty.html | MAYOR SEEKS TESTS FOR CITY MARSHALS; Urges Examination for Forty Whose Terms Expire May 1 | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/50-officers-retired-as-plotters-in-siam-one-is-slain-while-fleeing.html | 50 OFFICERS 'RETIRED' AS PLOTTERS IN SIAM; One Is Slain While Fleeing and Another Commits Suicide | True | Wireless to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/squash-racquets-quarterfinals-gained-by-mrs-lamme-three-who.html | Squash Racquets Quarter-Finals Gained by Mrs. Lamme; THREE WHO COMPETED IN STATE SQUASH RACQUETS TOURNEY | True | By Maureen Orcutt Special To the New York Times. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/farm-prices-decline-federal-index-off-2-points-to-94-of-prewar.html | FARM PRICES DECLINE; Federal Index Off 2 Points to 94% of Pre-War Level | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/cabinet-changes-likely-in-france-test-on-amnesty-for-strikers.html | CABINET CHANGES LIKELY IN FRANCE; Test on Amnesty for Strikers, Planned by Daladier, May Cause Resignations SOCIALIST MOVE OPPOSED Loss of Leftists in Regime May Bring Shifts in Foreign and Financial Policy | True | Wireless to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/ignites-kerosene-on-skin-dies.html | Ignites Kerosene on Skin, Dies | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/suffolk-to-fight-relief-ruling.html | Suffolk to Fight Relief Ruling | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/dr-james-warner-american-dentist-86-had-been-cuban-resident-since.html | DR. JAMES WARNER; American Dentist, 86, Had Been Cuban Resident Since 1878 | True | Special Cable to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/stocks-in-europe-and-their-moves-considerable-improvement-in.html | STOCKS IN EUROPE AND THEIR MOVES; Considerable Improvement in Sentiment Pushes London List to Higher Levels RALLY IS STAGED IN PARIS Amsterdam Tightens, Although Trading Continues Soft-- Better Tone in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 406117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/failure-to-receive-blank-no-relief-to-taxpayer.html | Failure to Receive Blank No 'Relief' to Taxpayer | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/boutet-de-monvel-palm-beach-host-entertains-for-large-party-in-his.html | BOUTET DE MONVEL PALM BEACH HOST; Entertains for Large Party in His Home--Mrs. John H. Morice Has Luncheon J.K. NORRISES ARE GUESTS Mrs. James H. Kennedy Gives a Dinner in Honor of the Winthrop Williams | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/modified-plan-asked-by-missouri-pacific-railroad-company-files.html | MODIFIED PLAN ASKED BY MISSOURI PACIFIC; Railroad Company Files Brief of Acceptance With I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/fh-meeder-quits-railroad.html | F.H. Meeder Quits Railroad | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/new-earthquakes-terrify-chileans-tottering-walls-shaken-down-us.html | NEW EARTHQUAKES TERRIFY CHILEANS; Tottering Walls Shaken Down --U.S. Army Planes Arrive With Supply of Serums | True | By Charles Griffin Special Cable To the New York Times. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/victory-of-franco-claimed-for-italy-general-gambara-reports-that.html | VICTORY OF FRANCO CLAIMED FOR ITALY; General Gambara Reports That 'Volunteers' Suffered More Than Half of Casualties | True | Wireless to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/clinton-again-takes-team-trophy-in-eastern-interscholastic-tennis.html | Clinton Again Takes Team Trophy In Eastern Interscholastic Tennis; Places Lober and Levine in Semi-Finals to Clinch Title--McGehee of Scarborough and Friedman of Madison Gain | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/war-risk-underwriters-are-unconcerned-expect-no-change-over.html | War Risk Underwriters Are Unconcerned; Expect No Change Over European Situation | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/the-commodity-markets-proposals-on-loan-send-cotton-down.html | THE COMMODITY MARKETS; PROPOSALS ON LOAN SEND COTTON DOWN Congressional Move Unsettles List, With Close 10 Points Off to 3 Higher NEAR CONTRACTS OFFERED Scale Bids Absorb Them-- March Ends at Day's Low-- New Crop in Demand | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/sports-today.html | Sports Today | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/civic-groups-fight-cashmores-bills-mrs-earle-also-denounces-his.html | CIVIC GROUPS FIGHT CASHMORE'S BILLS; Mrs. Earle Also Denounces His County Reform Proposals as a 'Trojan Horse' | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/27-davis-cup-challenges-three-more-than-in-1938-with-entries.html | 27 DAVIS CUP CHALLENGES; Three More Than in 1938, With Entries Closing at Midnight | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/great-barrington-estate-sold.html | Great Barrington Estate Sold | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/gleeson-signs-with-cubs.html | Gleeson Signs With Cubs | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/relief-for-193940-set-at-79368746-but-of-this-sum-lehman-lists.html | RELIEF FOR 1939-40 SET AT $79,368,746; But of This Sum Lehman Lists $25,368,746 for Debt Service on Bonds Issued HE ASKS $6,000,000 MORE Money Requested at Once for Balance of Current Fiscal Year Ending June 30 | True | Special to THE NEW YORK TIMES. | C1B 406117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/philip-h-daters-are-dinner-hosts-give-party-here-for-miss-jean.html | PHILIP H. DATERS ARE DINNER HOSTS; Give Party Here for Miss Jean Joers and Newell Childs, Who Will Wed on Friday A.P. HODGES HAVE GUESTS Geraldine L. Jackson, Marian Hammond, Anne Wisner Give Luncheons | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/sales-in-westchester-savings-bank-disposes-of-yonkers-property.html | SALES IN WESTCHESTER; Savings Bank Disposes of Yonkers Property | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/taxlegislation-chairman.html | Tax-Legislation Chairman | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/enters-soviet-academy-kapitza-physicist-with-others-is-elected-to.html | ENTERS SOVIET ACADEMY; Kapitza, Physicist, With Others Is Elected to Science Body | True | Wireless to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/us-insular-bonds.html | U.S. INSULAR BONDS | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/mellor-signed-by-eagles.html | Mellor Signed by Eagles | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/senators-to-call-all-plane-makers-seek-full-data-on-production.html | SENATORS TO CALL ALL PLANE MAKERS; Seek Full Data on Production Capacities and Views on Foreign Air Resources | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/two-reserve-fliers-die-in-crash.html | Two Reserve Fliers Die in Crash | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/payment-for-ny-title-trustees-to-distribute-102000-on-series-q.html | PAYMENT FOR N.Y. TITLE; Trustees to Distribute $102,000 on Series Q Issue | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/brooklyn-home-sold-for-cash.html | Brooklyn Home Sold for Cash | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/honor-fair-visitors-foreign-representatives-to-be-building-congress.html | HONOR FAIR VISITORS; Foreign Representatives to Be Building Congress Guests | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/59797-more-for-ymca-second-week-of-drive-brings-total-to-188100.html | $59,797 MORE FOR Y.M.C.A.; Second Week of Drive Brings Total to $188,100 | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/auto-output-down-less-than-seasonally-1938-sales-drop-of-47.html | Auto Output Down Less Than Seasonally; 1938 Sales Drop of 47% Sharpest in History | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/atlantic-refining-expands.html | Atlantic Refining Expands | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/wood-field-and-stream-many-problems-again.html | Wood, Field and Stream; Many Problems Again | True | By Raymond R. Camp | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/ralph-evinrude-is-elected.html | Ralph Evinrude Is Elected | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/geneva-five-wins-3730-billie-makes-16-points-against-john-marshall.html | GENEVA FIVE WINS, 37-30; Billie Makes 16 Points Against John Marshall College | True | Special to THE NEW YORK TIMES. | C1B 406117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/president-thanks-paralysis-donors-birthday-broadcast-ends-day-of.html | PRESIDENT THANKS PARALYSIS DONORS; Birthday Broadcast Ends Day of White House Festivities Leading National Drive STARS LUNCHEON GUESTS Mrs. Roosevelt Is Hostess and Leads Celebrities Later on Round of Benefit Dances | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/public-authority-bonds-port-of-new-york.html | PUBLIC AUTHORITY BONDS; PORT OF NEW YORK | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/price-index-is-lower-fertilizer-groups-figures-cut-by-drop-in.html | PRICE INDEX IS LOWER; Fertilizer Group's Figures Cut by Drop in Foodstuffs | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/wpa-and-producer-in-row-on-mikado-staging-of-the-negro-version-here.html | WPA AND PRODUCER IN ROW ON 'MIKADO'; Staging of the Negro Version Here in Dispute--Pemberton Schedule Is Revised 'A COMING CHAMPION' SOON May Open March 1--'Personal Appearance' Matinee Today -- Other Theatre Items | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/proposed-new-state-taxes-real-estate.html | Proposed New State Taxes; Real Estate | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/double-bill-at-opera-elektra-and-amelia-open-the-metropolitans.html | DOUBLE BILL AT OPERA; 'Elektra' and 'Amelia' Open the Metropolitan's Eleventh Week | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/dies-while-driving-auto-merrick-man-stricken-on-bridge.html | DIES WHILE DRIVING AUTO; Merrick Man Stricken on Bridge Ramp--Passenger Injured | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/asks-holc-eviction-ban-barry-appeals-to-roosevelt-to-press.html | ASKS HOLC EVICTION BAN; Barry Appeals to Roosevelt to Press Moratorium Bill | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 RETAIL CLASSIFIED BY OFFICE | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/frankfurter-dons-his-robe-of-office-supreme-court-chamber-is-jammed.html | FRANKFURTER DONS HIS ROBE OF OFFICE; Supreme Court Chamber Is Jammed by Federal Officials as New Justice Is Sworn In HIS VOICE FIRM AND CLEAR He Takes Seat at End of Bench Next to Black, Who Bows and Warmly Grasps His Hand | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/harriett-holmes-engaged-to-marry-john-wadsworth-of-brooklyn-becomes.html | HARRIETT HOLMES ENGAGED TO MARRY; John Wadsworth of Brooklyn Becomes the Fiance of Penn Yan, N.Y., Girl | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/conferees-to-rush-wpa-bill.html | Conferees to Rush WPA Bill | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/efrem-zimbalist-at-carnegie-hall-violinist-offers-ysaye-sonata-solo.html | EFREM ZIMBALIST AT CARNEGIE HALL; Violinist Offers Ysaye Sonata Solo in G Minor Along With Mendelssohn Concerto SOKOLOFF IS AT THE PIANO Schumann-Kreisler Fantasy Also on Program Which Departs From Tradition | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/school-bank-savings-total-14000000-2750000-children-deposited-that.html | SCHOOL BANK SAVINGS TOTAL $14,000,000; 2,750,000 Children Deposited That Amount During 1937-38 | True | | C1B 406117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/warship-wont-cut-arms-to-house-king-and-queen.html | Warship Won't Cut Arms To House King and Queen | True | Wireless to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/appointed-to-manage-united-wall-paper-sales.html | Appointed to Manage United Wall Paper Sales | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/money-and-credit-rediscount-rate-ny-reserve-bank.html | MONEY AND CREDIT; Rediscount Rate, N.Y. Reserve Bank | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/lehman-names-fennelly-to-supreme-court-bench.html | Lehman Names Fennelly To Supreme Court Bench | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/alumnae-to-entertain-trinity-college-group-plans-style-show-card.html | ALUMNAE TO ENTERTAIN; Trinity College Group Plans Style Show, Card Party and Tea | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/decision-of-supreme-court-in-utilitiestva-case-and-the-dissenting.html | Decision of Supreme Court in Utilities-TVA Case and the Dissenting Opinion | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/diplomatic-rift-in-quito-mexico-not-closing-legation-but-charge-is.html | DIPLOMATIC RIFT IN QUITO; Mexico Not Closing Legation, but Charge Is Removed | True | Special Cable to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/baltimore-utility-earned-5853140-1938-net-of-consolidated-gas-is.html | BALTIMORE UTILITY EARNED $5,853,140; 1938 Net of Consolidated Gas Is Equal to $4.06 a Common Share, Off From $4.63 OPERATING EXPENSE RISES Decline in Revenue Moderate in Spite of Handicaps-- Other Utility Reports | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/sold-116-homes-in-1938-deals-by-easytown-concern-aggregated-732200.html | SOLD 116 HOMES IN 1938; Deals by 'Easy-to-Own' Concern Aggregated $732,200 | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/names-special-cuban-committee.html | Names Special Cuban Committee | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/loy-j-molumby-46-shelby-sportsman-promoted-the-dempseygibbons-fight.html | LOY J. MOLUMBY, 46, SHELBY SPORTSMAN; Promoted the Dempsey-Gibbons Fight in Montana in 1923 | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/rev-franklin-g-faber-lyndhurst-nj-clergyman-was-rector-there-20.html | REV. FRANKLIN G. FABER; Lyndhurst, N.J., Clergyman Was Rector There 20 Years | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/police-department.html | Police Department | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/tanner-wins-in-british-bout.html | Tanner Wins in British Bout | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/stock-market-indices-weekly-international-level-on-jan-28-was-573.html | STOCK MARKET INDICES; Weekly International Level on Jan. 28 Was 57.3, Against 59.7 | True | Special Cable to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/six-subsidiaries-united-american-radiator-takes-over-operations-of.html | SIX SUBSIDIARIES UNITED; American Radiator Takes Over Operations of Companies | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/hitler-talk-eases-fears-in-britain-no-immediate-crisis-is-seen-but.html | HITLER TALK EASES FEARS IN BRITAIN; No Immediate Crisis Is Seen, but Some Passages Make a Disagreeable Impression BALDWIN VOICES WARNING Says War Would Find British Ready--Reveals He Had Role in 'Appeasement' Policy | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 406117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/12-dead-in-chicago-in-149inch-snow-storm-covers-east-rain-and-wind.html | 12 DEAD IN CHICAGO IN 14.9-INCH SNOW; STORM COVERS EAST; Rain and Wind Buffet New York, Followed by Snow--Coast Traffic Hampered Canadian Roads Blocked 12 DIE, MANY HURT IN CHICAGO STORM 17 Hurt in Another Crash The Storm Here SCENES AS ONE OF WORST BLIZZARDS IN CHICAGO'S HISTORY TIED UP CITY, AND CHART OF STORM AREA | True | Wired Photo--Times Wide World | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/britain-to-replace-cavalier-shortly-new-flying-boat-champion-larger.html | BRITAIN TO REPLACE CAVALIER SHORTLY; New Flying Boat Champion, Larger and of Longer Range, to Enter Service Here 7 SURVIVORS IN BERMUDA Throng Greets Group Saved in Crash--Official Welcome Is Extended by Governor | True | Special Cable to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/business-failures-rise-total-is-301-against-334-year-ago-but-292.html | BUSINESS FAILURES RISE; Total Is 301, Against 334 Year Ago, but 292 Week Ago | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/yeats-is-mourned-all-over-ireland-burial-for-poet-beside-dean-swift.html | YEATS IS MOURNED ALL OVER IRELAND; Burial for Poet Beside Dean Swift in Cathedral Close Is Offered by Prelate NATIONAL FUNERAL SOUGHT President Hyde and Premier de Valera Express Sympathy --Press Extols Him | True | Special Cable to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/dr-edwin-m-beery-ophthalmologist-specialist-practiced-for-37-years.html | DR. EDWIN M. BEERY, OPHTHALMOLOGIST; Specialist Practiced for 37 Years in Brooklyn--Dies in Hospital at 67 SERVED AS CHIEF SURGEON Former Associate Director of the Bureau of Hospitals-- A Native of Virginia | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/philco-forms-refrigerator-unit.html | Philco Forms Refrigerator Unit | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/china-reaffirms-struggle.html | China Reaffirms Struggle | True | Wireless to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/boy-and-girl-win-elsberg-awards-flora-cintron-15-and-edward-ferry.html | BOY AND GIRL WIN ELSBERG AWARDS; Flora Cintron, 15, and Edward Ferry, 14, Receive Prizes of $150 Each for Scholarship | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/chamaco-annexes-two-cue-matches-defeats-mccourt-5037-5038-in.html | CHAMACO ANNEXES TWO CUE MATCHES; Defeats McCourt, 50-37, 5038, in National 3-CushionTitle Tournament | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/hitler-to-the-reichstag.html | HITLER TO THE REICHSTAG | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/miami-party-given-by-hervey-allens-honor-their-guests-the-theodore.html | MIAMI PARTY GIVEN BY HERVEY ALLENS; Honor Their Guests, the Theodore Morrisons and Robert Frost | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/benson-would-add-to-auditing-power-tells-accountants-he-favors-laws.html | BENSON WOULD ADD TO AUDITING POWER; Tells Accountants He Favors Laws to Give Authority to Enforce Honest Practices CITES 'PUBLIC INTEREST' Head of A.B.A. Would Give Right to Require Action by Managements | True | | C1B 406117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/vast-energy-freed-by-uranium-atom-split-it-produces-2-cannonballs.html | VAST ENERGY FREED BY URANIUM ATOM; Split, It Produces 2 'Cannonballs,' Each of 100,000,000 Electron VoltsHAILED AS EPOCH MAKINGNew Process, Announced atColumbia, Uses Only 1-30 Voltto Liberate Big Force | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/fined-50-for-false-alarm.html | Fined $50 for False Alarm | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/tylers-sled-first-again-wellss-four-second-in-trophy-bob-race-at.html | TYLER'S SLED FIRST AGAIN; Wells's Four Second in Trophy Bob Race at Lake Placid | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/joseph-simpson-english-artist-and-author-59-drew-for-magazines-here.html | JOSEPH SIMPSON; English Artist and Author, 59, Drew for Magazines Here | True | Wireless to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/f-carl-hallett-utility-executive-was-former-riverhead-fire-chief.html | F. CARL HALLETT; Utility Executive Was Former Riverhead Fire Chief | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/central-hanover-sues-trust-company-seeks-362000-from-bohemia-glass.html | CENTRAL HANOVER SUES; Trust Company Seeks $362,000 From Bohemia Glass Works | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/franco-officials-tell-of-tortures-when-general-francos-soldiers.html | FRANCO OFFICIALS TELL OF TORTURES; WHEN GENERAL FRANCO'S SOLDIERS ENTERED BARCELONA AND LOYALIST REFUGEES FLED INTO FRANCE | True | By William P. Carney Special Cable To the New York Times. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/developments-of-the-day-in-trade-and-industrial-markets-initial.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; INITIAL ORDERING 5 TO 20% ABOVE '38 Accessories and Home Wares Made Better Showings Than Ready-to-Wear PRODUCERS' SALES SPOTTY Some Firms Had Sharp Gains While Others Booked Orders Close to Year Ago | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/paris-house-shows-tailored-models-creeds-silhouette-extremely.html | PARIS HOUSE SHOWS TAILORED MODELS; Creed's Silhouette Extremely Youthful--Skirts Are 17 Inches Off Floor LOUIS XV INFLUENCE SEEN Dunton Also Features 'Paper Doll' Lines--Colonial Motif Appears in Millinery | True | Wireless to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/hitler-broadcast-interfered-with.html | Hitler Broadcast Interfered With | True | Wireless to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/morris-resigns-from-agency.html | Morris Resigns From Agency | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/gas-masks-given-to-britons-are-held-private-property.html | Gas Masks Given to Britons Are Held Private Property | True | By the Assoication Press | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/swope-data-show-racing-evils-here-hard-tracks-fast-starts-and.html | SWOPE DATA SHOW RACING EVILS HERE; Hard Tracks, Fast Starts and Sprints Cause Early Breakdown of ThoroughbredsENGLISH HORSES DURABLEConditions Abroad Better, butLittle Difference Is Foundin Events for Juveniles | True | By Fred van Ness | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/wpa-group-opens-dance-production-three-works-by-miss-doris-humphrey.html | WPA GROUP OPENS DANCE PRODUCTION; Three Works by Miss Doris Humphrey Featured--She Has Central Role in Each | True | By John Martin | C1B 406117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/food-and-drug-group-is-ready-for-action-would-help-producers.html | FOOD AND DRUG GROUP IS READY FOR ACTION; Would Help Producers Observe New Regulatory Laws | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/residential-awards-led-queens-building-last-years-total-more-than.html | RESIDENTIAL AWARDS LED QUEENS BUILDING; Last Year's Total More Than $26,000,000 Above 1937 | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/fire-department-deaths-reported.html | Fire Department; Deaths Reported | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/church-group-has-anniversary.html | Church Group Has Anniversary | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/2-taxpayer-sites-sold-in-st-albans-corner-dwelling-leased-to-doctor.html | 2 TAXPAYER SITES SOLD IN ST. ALBANS; Corner Dwelling Leased to Doctor in Richmond Hill | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/gross-radio-sales-rose.html | Gross Radio Sales Rose | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/fried-kidnappers-sentenced-to-die-first-to-be-condemned-under.html | FRIED KIDNAPPERS SENTENCED TO DIE; First to Be Condemned Under Amended State Law | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/twins-to-morgan-collinses-jr.html | Twins to Morgan Collinses Jr. | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/gallup-says-people-show-intelligence-tells-fashion-group-large.html | GALLUP SAYS PEOPLE SHOW INTELLIGENCE; Tells Fashion Group Large Samples of Opinion Confute Hitler | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/ranger-sextet-plays-black-hawks-tonight-new-yorkers-seek-victory-in.html | RANGER SEXTET PLAYS BLACK HAWKS TONIGHT; New Yorkers Seek Victory in League Battle at Garden | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/manton-quits-as-us-judge-defends-his-business-deals-denies.html | Manton Quits as U.S. Judge; Defends His Business Deals; Denies Transactions Bore 'Slightest Relation' to Conduct on Bench-- Congress Action Off, but Other Inquiries Will Continue | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/rk-lane-president-of-utility.html | R.K. Lane President of Utility | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/bettina-shining-light-of-beacon-gets-rousing-sendoff-to-big-city.html | Bettina, Shining Light of Beacon, Gets Rousing Send-Off to Big City; Mayor and Fire Department on Parade Wish Fighter Success in Match With Fox-- Phelan Slated to Keep Board Post | True | By James P. Dawson | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/pope-calls-bishops-to-discuss-treaty-makes-surprise-move-in-fight.html | POPE CALLS BISHOPS TO DISCUSS TREATY; Makes Surprise Move in Fight on Fascist 'Racial' Acts | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/charles-h-rickert-former-realty-man-was-active-in-the-development.html | CHARLES H. RICKERT, FORMER REALTY MAN; Was Active in the Development of Long Island Sections | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/high-court-rules-against-utilities-on-tva-power-plan-decision-52.html | HIGH COURT RULES AGAINST UTILITIES ON TVA POWER PLAN; Decision, 5-2, Says Companies Lack Standing--No Ruling on Constitutionality | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/swiss-mobilization-act-ordinance-permits-instant-call-to-arms-in-an.html | SWISS MOBILIZATION ACT; Ordinance Permits Instant Call to Arms in an Emergency | True | | C1B 406117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/thames-floods-increase-thousands-driven-from-homes-business-people.html | THAMES FLOODS INCREASE; Thousands Driven From Homes -- Business People Use Punts | True | Wireless to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/2d-jury-under-way-in-brooklyn-inquiry-14-of-23-chosen-to-aid-amen.html | 2D JURY UNDER WAY IN BROOKLYN INQUIRY; 14 of 23 Chosen to Aid Amen Study of Criminal Courts | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/italians-publish-extras-on-speech-people-are-impressed-by-that-part.html | ITALIANS PUBLISH EXTRAS ON SPEECH; People Are Impressed by That Part of Hitler's Address Touching Their Country FRENCH ARE APPROVING One Paper Says the Talk Does Not in Any Way Injure Foreign Situation | True | Wireless to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/big-sewage-plant-to-cost-500000-treatment-unit-in-astoria-to-front.html | BIG SEWAGE PLANT TO COST $500,000; Treatment Unit in Astoria to Front on Bowery Bay | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/new-yorks-250000th-boy-scout-enrolled.html | NEW YORK'S 250,000TH BOY SCOUT ENROLLED | True | Times Wide World | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/garment-club-names-levitan.html | Garment Club Names Levitan | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/marbleheadtohalifax-contest-announced-by-boston-yachtsmen-race-of.html | Marblehead-to-Halifax Contest Announced by Boston Yachtsmen; Race of 366 Miles to Be Started Aug. 19 --Sail From Newport to Cape Charles Among Other Events in Making | True | By James Robbins | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/burnss-plane-grounded-comedian-on-way-to-face-court-heresentencing.html | BURNS'S PLANE GROUNDED; Comedian on Way to Face Court Here--Sentencing Put Off | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/britain-is-prepared-journalist-asserts-manager-of-times-of-london.html | BRITAIN IS PREPARED, JOURNALIST ASSERTS; Manager of Times of London Denies Defeatism Prevails | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/miss-capati-golf-leader.html | Miss Capati Golf Leader | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/hitlers-advice-to-us.html | Hitler's Advice to Us | True | Wireless to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/bar-to-students-upheld-columbia-college-study-backs-rejection-of.html | BAR TO STUDENTS UPHELD; Columbia College Study Backs Rejection of Two-Thirds | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/assets-show-gain-in-niagara-share-maryland-corporation-reports.html | ASSETS SHOW GAIN IN NIAGARA SHARE; Maryland Corporation Reports Holdings of $12.58 a Share of Class B Common Stock $716 FOR THE PREFERRED Power Corporation Holdings Reduced to Conform With Diversification Policy | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/scoville-beats-hall-twice.html | Scoville Beats Hall Twice | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/to-protest-on-taxes-economic-council-calls-for-a-statewide-parley.html | TO PROTEST ON TAXES; Economic Council Calls for a State-Wide Parley in Albany | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/debutante-will-be-honored-with-dinner.html | DEBUTANTE WILL BE HONORED WITH DINNER | True | David Berns | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/stocks-harden-on-coast-several-leading-issues-better-prices-here.html | STOCKS HARDEN ON COAST; Several Leading Issues Better Prices Here After Hitler Speech | True | | C1B 406117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/2-americans-killed-in-chile-earthquake-woman-dead-at-concepcion-and.html | 2 AMERICANS KILLED IN CHILE EARTHQUAKE; Woman Dead at Concepcion and Child at Talcahuano | True | Special Cable to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/valentine-seeks-2641-more-police-he-admits-at-dayton-hearing-harlem.html | VALENTINE SEEKS 2,641 MORE POLICE; He Admits at Dayton Hearing Harlem and Other Precincts Are Now Undermanned ESTIMATES UP, $4,343,198 Force Now 1,641 Below Quota Set in 1930--Rice Asks for $7,282,312 Health Fund | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/anderson-on-top-in-hockey-scoring-americans-wingmans-total-of-28.html | ANDERSON ON TOP IN HOCKEY SCORING; Americans' Wingman's Total of 28 Displaces Gottselig of the Black Hawks SCHRINER, BLAKE GAIN Share Second Position With 26 Points-- Three Deadlock in Goal-Making | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/postal-plan-approved-court-sanctions-reorganization-of-telegraph.html | POSTAL PLAN APPROVED; Court Sanctions Reorganization of Telegraph Corporation | True | | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/round-trip-fare-to-2-fairs-for-90-roads-set-grand-circle-rate-for.html | ROUND TRIP FARE TO 2 FAIRS FOR $90; Roads Set 'Grand Circle' Rate for Persons Living Anywhere in the United States 300-GIRL SHOW PLANNED Billy Rose Signs New Contract to Put On 'Million-Dollar Aquacade' for Whalen | True | Special to THE NEW YORK TIMES. | C1B 406117 |
| 1939-01-31 | 1939-01-31 | https://www.nytimes.com/1939/01/31/archives/first-race-in-star-class-series-for-cup-of-cuba-goes-to-halsteds.html | First Race in Star Class Series for Cup of Cuba Goes to Halsted's Craft; YACHT CHUCKLE III VICTOR AT HAVANA Halsted's Entry Shows Way in 10-Mile Event--Iselin Is Second in Ace II KURUSH FINISHES THIRD Cardenas Brings Craft Over Line Ahead of Nye's Gale-- Shacks, Melody Next | True | Wireless to THE NEW YORK TIMES. | C1B 406117 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/aircraft-makers-elect-ss-bradley-again-president-of-patent-control.html | AIRCRAFT MAKERS ELECT; S.S. Bradley Again President of Patent Control Body | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/rumanian-premier-very-ill.html | Rumanian Premier Very Ill | True | Wireless to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/arrests-his-own-son-police-chief-in-jersey-seizes-man-on-holdup.html | ARRESTS HIS OWN SON; Police Chief in Jersey Seizes Man on Hold-Up Charge | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/belgians-in-tumults-veterans-demonstrate-parliament-resounds-over.html | BELGIANS IN TUMULTS; Veterans Demonstrate, Parliament Resounds Over Physician | True | Wireless to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/nyu-swimmers-top-fordham-4332-captain-calitri-annexes-220-and-100.html | N.Y.U. SWIMMERS TOP FORDHAM, 43-32; Captain Calitri Annexes 220 and 100 Yard Free-Style Races to Pace Violet RAMS WIN DISTANCE RELAY Desmond Takes Back-Stroke and Kelly the Diving for the Losers' Other Triumphs | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/victoria-cricket-winner.html | Victoria Cricket Winner | True | | C1B 406118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/work-with-customer-furriers-are-advised-ad-campaign-on-cold-storage.html | WORK WITH CUSTOMER, FURRIERS ARE ADVISED; Ad Campaign on Cold Storage Suggested by Seidenberg | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/trading-in-stocks-is-higher-in-year-januarys-25185780share-turnover.html | TRADING IN STOCKS IS HIGHER IN YEAR; January's 25,185,780-Share Turnover Compares With 24,145,011 in 1938 DEALINGS IN BONDS SHRINK Par Value Total Smallest for Same Month in 21 Years-- Figures for Curb Listed | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/fifth-ave-corner-taken-by-jeweler-charlton-co-leases-unit-in-row-of.html | FIFTH AVE. CORNER TAKEN BY JEWELER; Charlton & Co. Leases Unit in Row of Stores Installed in the Hotel Gotham | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/eleanor-hildreth-betrothed.html | Eleanor Hildreth Betrothed | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/59000-get-auto-plates-lastday-rush-heavy-here-some-branch-offices.html | 59,000 GET AUTO PLATES; Last-Day Rush Heavy Here-- Some Branch Offices Open Today | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/miss-aulba-fickle-engaged-to-marry-california-girl-to-be-bride-of.html | MISS AULBA FICKLE ENGAGED TO MARRY; California Girl to Be Bride of Samuel M. Hankins | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/protests-terminal-plan-c-o-director-opposes-wall-st-financing-in.html | PROTESTS TERMINAL PLAN; C. & O. Director Opposes Wall St. Financing in Cincinnati | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/ritz-brothers-sued-for-150000-by-fox-damages-asked-for-failure-to.html | RITZ BROTHERS SUED FOR $150,000 BY FOX; Damages Asked for Failure to Work in 'The Gorilla' | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/federal-reserve-assays-idle-funds-new-york-bank-gives-reason-for.html | FEDERAL RESERVE ASSAYS IDLE FUNDS; New York Bank Gives Reason for Renewed Expansion | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/marymount-fund-aided.html | Marymount Fund Aided | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/university-club-on-top-beats-union-league-by-32-in-squash-racquets.html | UNIVERSITY CLUB ON TOP; Beats Union League by 3-2 in Squash Racquets Play-Off | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/curb-slate-election-held-almost-certain-deadline-for-independents.html | CURB SLATE ELECTION HELD ALMOST CERTAIN; Deadline for Independents Passes --Vote Set for Feb. 14 | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/burlington-road-to-buy-rail.html | Burlington Road to Buy Rail | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/customs-group-dance-on-friday.html | Customs Group Dance on Friday | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/voids-railexpress-writ-pennsylvania-returns-case-against-agency-for.html | VOIDS RAIL-EXPRESS WRIT; Pennsylvania Returns Case Against Agency for Evidence | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/dean-and-foxx-honored-get-sports-writers-awards-at-philadelphia.html | DEAN AND FOXX HONORED; Get Sports Writers Awards at Philadelphia Dinner | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/frederick-c-white-former-otis-elevator-official-with-company-40.html | FREDERICK C. WHITE; Former Otis Elevator Official With Company 40 Years | True | Special to THE NEW YORK TIMES. | C1B 406118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/slum-clearance-to-speed-in-1939-straus-says-work-will-begin-this.html | SLUM CLEARANCE TO SPEED IN 1939; Straus Says Work Will Begin This Year on Homes for About 75,000 Families USHA MAKES FIRST REPORT 140 Projects Are Covered by Loans and Funds Are Earmarked for 123 More | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/tageblatt-ceases-existence-in-reich-noted-berlin-paper-is-merged.html | TAGEBLATT CEASES EXISTENCE IN REICH; Noted Berlin Paper Is Merged With Deutsche Allgemeine Zeitung in Shuffle IT HAD A LONG CAREER Fought the Submarine Policy During World War--Later It Opposed Versailles Pact | True | By Guido Enderis Wireless To the New York Times. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/topics-in-wall-street-united-states-steel.html | TOPICS IN WALL STREET; United States Steel | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/dessoff-choirs-heard.html | Dessoff Choirs Heard | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/amer-league-basketball.html | AMER. LEAGUE BASKETBALL | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/australia-sees-clash-prime-minister-says-hitlers-actions-are-not.html | AUSTRALIA SEES CLASH; Prime Minister Says Hitler's Actions Are Not Peaceful | True | Wireless to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/events-today.html | EVENTS TODAY | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/money-rates-stationary-months-treasury-financing-a-feature-of.html | MONEY RATES STATIONARY; Month's Treasury Financing a Feature of Market | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/leased-for-parking-lot.html | Leased for Parking Lot | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/treasury-reports-109475214-decrease-in-tax-receipts-to-5507613350.html | Treasury Reports $109,475,214 Decrease In Tax Receipts to $5,507,613,350 for '38 | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/mayor-goes-to-capital-will-discuss-new-bridge-and-may-fight-tax-on.html | MAYOR GOES TO CAPITAL; Will Discuss New Bridge and May Fight Tax on City Bonds | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/rockefeller-buys-14-lots-in-bayonne-housing-corporation-is-seller.html | ROCKEFELLER BUYS 14 LOTS IN BAYONNE; Housing Corporation Is Seller of Jersey Property | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/france-discusses-amnesty-in-strike-socialists-in-chamber-ask-for.html | FRANCE DISCUSSES AMNESTY IN STRIKE; Socialists in Chamber Ask for Freeing of Those Jailed After the Nov. 30th Event MILITARY ACT PROLONGED Two-Year Compulsory Service Law Continued in Face of Berlin-Rome Axis | True | Wireless to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/simpson-asks-fiscal-truth-says-governor-indicated-last-fall-that.html | SIMPSON ASKS FISCAL TRUTH; Says Governor Indicated Last Fall That State Fared Well | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/fire-department.html | Fire Department | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/investment-trust-reports.html | INVESTMENT TRUST REPORTS | True | | C1B 406118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/inquiry-into-wpa-fraud-and-graft-asked-by-us-grand-jury-here.html | Inquiry Into WPA Fraud and Graft Asked by U.S. Grand Jury Here; Presentment Cites Indications of 'Shocking Official Ignorance,' 'General Laxity,' Gratuities and 'Fixed' Employes | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/sacred-granite-arrives-from-japan-for-the-fair.html | Sacred Granite Arrives From Japan for the Fair | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/buddy-baer-married.html | Buddy Baer Married | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/bruins-draw-22-with-american-six-carr-hurt-after-recording-both.html | BRUINS DRAW, 2-2, WITH AMERICAN SIX; Carr Hurt After Recording Both Goals for New York Team Before 13,000 HILL AND HOLLETT SCORE Excel for Boston in Lively Contest--Dutton's Men Drop to Third Place | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/brailowsky-heard-in-piano-recital-busoni-transcription-of-the.html | BRAILOWSKY HEARD IN PIANO RECITAL; Busoni Transcription of the 'Toccata, Intermezzo and Fugue' by Bach Is Given BEETHOVEN WORK PLAYED Schumann Symphonic Etudes Also on Program Offered at Carnegie Hall | True | By Olin Downes | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/mrs-henry-mussaeus-former-tutor-of-mrs-roosevelt-in-french-and.html | MRS. HENRY MUSSAEUS; Former Tutor of Mrs. Roosevelt in French and English | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/cuts-pigiron-production.html | Cuts Pig-Iron Production | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/files-for-stock-financing.html | Files for Stock Financing | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/us-steel-earns-net-of-4394454-profit-for-quarter-compares-with.html | U.S. STEEL EARNS NET OF $4,394,454; Profit for Quarter Compares With $4,077,983 Which Was Cleared a Year Before $7,755,914 DEFICIT IN 1938 Shipments in January at 47% of Capacity--$1.75 Dividend on Preferred Stock | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/jd-dorsett-gets-post-becomes-official-of-casualty-and-surety.html | J.D. DORSETT GETS POST; Becomes Official of Casualty and Surety Executives | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/cortes-will-meet-at-figueras-today-spanish-loyalist-government.html | CORTES WILL MEET AT FIGUERAS TODAY; Spanish Loyalist Government Spars for Time to Let Army Reorganize COMMANDER IS DROPPED Jurado Succeeds Sarabia in Catalan Post--Plight of the Refugees Is Serious | True | Wireless to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/proposes-a-job-hunters-day.html | Proposes a Job Hunters' Day | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/britons-in-survey-favor-a-third-roosevelt-term.html | Britons in Survey Favor A Third Roosevelt Term | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/mathieson-alkali-realized-999473-net-for-38-after-dividends-or.html | MATHIESON ALKALI REALIZED $999,473; Net for '38, After Dividends or Preferred Stock, Amounted to $1.01 a Common Share $1,664,183 MADE IN 1937 Results of Operations Listed by Other Corporations, With Comparative Figures | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/days-odd-lot-deals-listed.html | Day's Odd Lot Deals Listed | True | Special to THE NEW YORK TIMES. | C1B 406118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/godfrey-haggards-honored-at-dinner-the-dwight-harrises-entertain.html | GODFREY HAGGARDS HONORED AT DINNER; The Dwight Harrises Entertain British Official and Wife | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/ama-loses-plea-for-record.html | A.M.A. Loses Plea for Record | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/10000-for-refugees-1000-women-attend-brooklyn-event-given-by-jewish.html | $10,000 FOR REFUGEES; 1,000 Women Attend Brooklyn Event Given by Jewish Congress | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/fe-winsor-dead-hydraulic-expert-chief-engineer-of-the-boston-water.html | F.E. WINSOR DEAD; HYDRAULIC EXPERT; Chief Engineer of the Boston Water System and Builder of Many Big Projects DIRECTED QUABBIN WORK Also Supervised Building of Reservoirs Here--Trustee of Brown University | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/roosevelt-orders-manton-out-feb-7-us-inquiry-on-here-president.html | ROOSEVELT ORDERS MANTON OUT FEB. 7; U.S. INQUIRY ON HERE; President, Accepting Judge's Resignation, Bars Him From Hearing Any More Cases GRAND JURY WEIGHS DEALS Full Scrutiny of Transactions Planned--Special Panel Is Likely to Be Called | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/walker-annexes-medal-cards-75-to-lead-amateur-title-play-at-miami.html | WALKER ANNEXES MEDAL; Cards 75 to Lead Amateur Title Play at Miami Club | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/ohio-edison-to-spend-4000000.html | Ohio Edison to Spend $4,000,000 | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/mgehee-in-tennis-final-beats-friedman-in-school-play-lober-tops.html | M'GEHEE IN TENNIS FINAL; Beats Friedman in School Play -- Lober Tops Levine | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/montanez-conquers-vaughn-in-8-rounds-takes-decision-before-12000-at.html | MONTANEZ CONQUERS VAUGHN IN 8 ROUNDS; Takes Decision Before 12,000 at the Coliseum | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/both-sides-in-britain-agree-on-workers-code.html | Both Sides in Britain Agree on Workers' Code | True | Wireless to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/colonials-to-meet-jewels.html | Colonials to Meet Jewels | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/would-end-maryland-flogging.html | Would End Maryland Flogging | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/holland-princess-now-1-is-hailed-on-ride-in-auto.html | Holland Princess, Now 1, Is Hailed on Ride in Auto | True | Wireless to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/child-to-myron-eisensteins.html | Child to Myron Eisensteins | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/118room-apartment-traded-in-the-bronx-operator-disposes-of-building.html | 118-ROOM APARTMENT TRADED IN THE BRONX; Operator Disposes of Building at 1,605 Townsend Ave. | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/grants-tomb.html | GRANT'S TOMB | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/soviet-jails-evangelist-bishop-gets-ten-years-for.html | SOVIET JAILS EVANGELIST; 'Bishop' Gets Ten Years for Counter-Revolutionary Acts | True | Wireless to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/business-world-buyers-total-up-31-for-month.html | Business World; Buyers' Total Up 31% for Month | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/the-oldest-twins.html | THE OLDEST TWINS | True | | C1B 406118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/mrs-ms-hegeman-church-worker-and-head-of-brooklyn-wctu-branch.html | MRS. M.S. HEGEMAN; Church Worker and Head of Brooklyn W.C.T.U. Branch | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/text-of-chamberlains-speech-in-commons-in-reply-to-leader-of-the.html | Text of Chamberlain's Speech in Commons in Reply to Leader of the Opposition; French Praised for Help | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/second-amen-jury-chosen-in-brooklyn-new-investigating-body-will-be.html | SECOND AMEN JURY CHOSEN IN BROOKLYN; New Investigating Body Will Be Sworn In Today | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/outdoor-markets-costly.html | Outdoor Markets Costly | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/146000-highway-opened-thoroughfare-to-worlds-fair-is-dedicated-by.html | $146,000 HIGHWAY OPENED; Thoroughfare to World's Fair Is Dedicated by Queens Group | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/mrs-edna-plant-married-wed-in-east-orange-city-hall-to-prince-levan.html | MRS. EDNA PLANT MARRIED; Wed in East Orange City Hall to Prince Levan Dadiani | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/lehman-gets-pleas-for-slayers.html | Lehman Gets Pleas for Slayers | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/mrs-muriel-hart-is-married-here-former-miss-woodworth-wed-to-paul.html | MRS. MURIEL HART IS MARRIED HERE; Former Miss Woodworth Wed to Paul Warburg in Home of John M. Schiff's SISTER ONLY ATTENDANT Bridegroom Son of Financier and Philanthropist--Couple Plan Trip in West | True | Times Wide World | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/overtime-parking-in-snowstorms-will-draw-stiff-penalty-in-city.html | Overtime Parking in Snowstorms Will Draw Stiff Penalty in City; Mayor Orders Special Tags Indicating Autos That Impede Removal Work--Out-ofTown Motorists Not Exempt | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/president-of-costa-rica-refuses-to-be-a-tyrant.html | President of Costa Rica Refuses to Be a 'Tyrant' | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/dividend-news-butler-brothers.html | DIVIDEND NEWS; Butler Brothers | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/prosecution-maps-waterbury-fraud-state-opens-case-against-hayes-and.html | PROSECUTION MAPS WATERBURY FRAUD; State Opens Case Against Hayes and Others With Documents and ChecksALLEGED PLOT IS TRACEDCity Clerk, First Witness, Testifies on Early Moves in$1,000,000 Conspiracy | True | From a Staff Correspondent | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/samuel-m-meeker-lawyer-banker-81-vice-president-and-trustee-of.html | SAMUEL M. MEEKER, LAWYER, BANKER, 81; Vice President and Trustee of Williamsburgh Savings Bank Is Stricken ADMITTED TO BAR IN 1879 Spent Life With Firm Founded by His Father--A Leader in Church and Charities | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/lawyer-in-contempt-exprosecutor-jailed-for-ten-days-by-judge.html | LAWYER IN CONTEMPT; Ex-Prosecutor Jailed for Ten Days by Judge Wallace | True | | C1B 406118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/court-upholds-sec-on-giannini-data-agency-it-says-can-use-currency.html | COURT UPHOLDS SEC ON GIANNINI DATA; Agency, It Says, Can Use Currency Controller's Reporton Bank of America | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/rising-relief-load.html | RISING RELIEF LOAD | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/edward-b-prial-son-of-former-controller-was-officer-of-publishing.html | EDWARD B. PRIAL; Son of Former Controller Was Officer of Publishing Firm | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/temple-makes-swan-head-football-coach-for-three-years-swan-to.html | Temple Makes Swan Head Football Coach for Three Years; SWAN TO CONTINUE WARNER'S POLICIES Temple Committee Picks New Coach Unanimously--Pay Is Put at $7,500 LINE MENTOR SIX YEARS Winterburn, Backfield Tutor, Becomes First Assistant-- Good Squad Promised | True | Times Wide World | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/stocks-in-europe-and-their-moves-spectacular-recovery-staged-in.html | STOCKS IN EUROPE AND THEIR MOVES; Spectacular Recovery Staged in London in One of Busiest Sessions in Months TREND SWINGS UP IN PARIS Amsterdam Markets Take on Cheerful Tone--Stronger Tendency in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/woman-swindler-sentenced-to-prison-gets-2-to-5-years-for-frauds.html | WOMAN SWINDLER SENTENCED TO PRISON; Gets 2 to 5 Years for Frauds That Yielded $250,000 | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/first-lady-talks-of-jobs-thinks-calling-wpa-workers-employed-would.html | FIRST LADY TALKS OF JOBS; Thinks Calling WPA Workers 'Employed' Would Be Helpful | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/wood-field-and-stream-discuss-waterfowl-problem.html | Wood, Field and Stream; Discuss Waterfowl Problem | True | By Raymond R. Camp | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/forward-designs-lead-in-millinery-small-models-also-emphasize-the.html | 'FORWARD' DESIGNS LEAD IN MILLINERY; Small Models Also Emphasize the 'Romantic'--Trade Show Attended by 1,500 COLORS COVER WIDE RANGE Trimmings Expected to Enjoy Big Season--Hat and Bag Combinations Favored | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/bus-tieup-averted-by-school-board-temporary-months-contract-voted.html | BUS TIE-UP AVERTED BY SCHOOL BOARD; Temporary Month's Contract Voted in Dispute With the Operating Company | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/students-in-drive-on-security-tax-push-national-movement-for.html | STUDENTS IN DRIVE ON SECURITY TAX; Push National Movement for Exemption--Levy Is Held Hard on Working Collegians PLEA IN CAPITAL PLANNED Committee Weighing Revisions in Law Will Be Told That Education Is Hampered | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/rev-cw-lyons-71-jesuit-educator-former-president-of-boston-college.html | REV. C.W. LYONS, 71, JESUIT EDUCATOR; Former President of Boston College Dies on Birthday-- Conducted 55 Retreats ALSO KNOWN AS PREACHER Had Served as Head of Gonzaga and St. Joseph's Collegeand Georgetown University | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/barat-benefit-feb-18-young-women-aiding-in-plans-for-dance-for.html | BARAT BENEFIT FEB. 18; Young Women Aiding in Plans for Dance for Settlement | True | | C1B 406118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/martin-quits-as-head-of-the-public-ledger-curtis-trustees-will-be.html | MARTIN QUITS AS HEAD OF THE PUBLIC LEDGER; Curtis Trustees Will Be More Active in Philadelphia Paper | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/bond-redemptions-before-maturity-249912000-total-last-month.html | BOND REDEMPTIONS BEFORE MATURITY; $249,912,000 Total Last Month --$82,149,000 in '38 Period | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/botelerrudloff.html | Boteler--Rudloff | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/manning-extends-cathedral-plans-completion-of-great-arches-of-st.html | MANNING EXTENDS CATHEDRAL PLANS; Completion of Great Arches of St. John's Requires $125,000 More, He Declares | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/to-add-to-linden-plant-simmons-co-will-enlarge-its-factory-at-cost.html | TO ADD TO LINDEN PLANT; Simmons Co. Will Enlarge Its Factory at Cost of $80,000 | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/crucible-steel-plans-discussed.html | Crucible Steel Plans Discussed | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/dress-pact-in-effect-uviller-holds-market-on-way-to-sustained.html | DRESS PACT IN EFFECT; Uviller Holds Market on Way to Sustained Activity | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/batista-off-to-mexico-large-group-of-cuban-officials-accompanies.html | BATISTA OFF TO MEXICO; Large Group of Cuban Officials Accompanies Him | True | Wireless to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/william-frank-hart-onetime-city-editor-of-the-new-york-american.html | WILLIAM FRANK HART; One-Time City Editor of The New York American | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/wembley-six-ties-greyhounds.html | Wembley Six Ties Greyhounds | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/krauser-to-wrestle-leone.html | Krauser to Wrestle Leone | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/will-address-business-alumni.html | Will Address Business Alumni | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/class-night-at-hunter-seniors-hold-traditional-pregraduation.html | CLASS NIGHT AT HUNTER; Seniors Hold Traditional PreGraduation Festivities | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/death-rate-for-city-up-sharply-in-week-pneumonia-and-influenza-are.html | DEATH RATE FOR CITY UP SHARPLY IN WEEK; Pneumonia and Influenza Are Chief Causes of Increase | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/how-barcelona-dug-in.html | HOW BARCELONA DUG IN | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/buying-syndicate-opens-office.html | Buying Syndicate Opens Office | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/army-signal-corps-drops-morse-telegraphy-radio-and-tape-supplant.html | Army Signal Corps Drops Morse Telegraphy; Radio and Tape Supplant Code of 80 Years | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/frame-turns-back-holmes-in-3-games-firstseeded-player-reaches-third.html | FRAME TURNS BACK HOLMES IN 3 GAMES; First-Seeded Player Reaches Third Round in Metropolitan Squash Racquets Event RIDDER BEATS DAVENPORT But He Is Forced to 5 Games on University Club Court --Cochran Advances | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 406118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/rebels-occupy-prague-legation.html | Rebels Occupy Prague Legation | True | Wireless to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/japanese-vexed-on-hitlers-talk-disappointed-by-omission-of-any.html | JAPANESE VEXED ON HITLER'S TALK; Disappointed by Omission of Any Reference to Ukraine, but Other Aid Is Seen 'HOPEFUL SIGNS' NOTED But Asahi Refers to 'Heavy Mission' in China--Chungking Noncommittal on Speech | True | Wireless to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/british-trade-group-asks-german-parley-federation-grows-concerned.html | BRITISH TRADE GROUP ASKS GERMAN PARLEY; Federation Grows Concerned Over 'Subsidized' Competition | True | Special Correspondence THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/chamberlain-firm-says-readiness-to-limit-arms-must-precede-final.html | CHAMBERLAIN FIRM; Says Readiness to Limit Arms Must Precede 'Final Settlement' ASKS 'CONCRETE EVIDENCE' Welcomes Address by Hitler Guardedly--Scored by Attlee on Spain, but Wins Vote | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/elected-by-brooklyn-edison.html | Elected by Brooklyn Edison | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/german-arms.html | GERMAN ARMS | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/2-firms-succeed-block-maloney-former-partners-join-in-giles-norris.html | 2 FIRMS SUCCEED BLOCK, MALONEY; Former Partners Join in Giles, Norris & Co.--Other to Retain Old Name | True | Shelburne Studios | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/hf-gray-heads-life-managers.html | H.F. Gray Heads Life Managers | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/lists-legal-bank-investments.html | Lists Legal Bank Investments | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/1500000-fund-seen-for-paralysis-fight-johnson-finds-fetes-proceeds.html | $1,500,000 FUND SEEN FOR PARALYSIS FIGHT; Johnson Finds Fetes' Proceeds 50% Over Last Year's | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/rebels-push-ahead-along-entire-line-predict-occupation-of-seo-de.html | REBELS PUSH AHEAD ALONG ENTIRE LINE; Predict Occupation of Seo de Urgel and Puigcerda on the Border in a Few Days REFUGEES RELATE ESCAPE Five Barcelona Rightists Say Loyalists' Confusion Enabled 200 to Get Away | True | By William P. Carney Wireless To the New York Times. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/chicago-gets-baseball-office.html | Chicago Gets Baseball Office | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/sharp-rise-noted-in-shipbuilding-lloyds-and-american-bureau-report.html | SHARP RISE NOTED IN SHIPBUILDING; Lloyd's and American Bureau Report Increase for 1938 Over the Year Before 3,033,593 TONS LAUNCHED Greatest Gain in Britain and Ireland, With 110,000 Tons --72,000 for Italy | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/drops-yellow-baseball.html | Drops Yellow Baseball | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/backs-fund-to-sift-claims-on-mexico-house-foreign-affairs-group-to.html | BACKS FUND TO SIFT CLAIMS ON MEXICO; House Foreign Affairs Group to Report Bill to Provide U.S. Share of Board Expenses FULL PAYMENT IS DOUBTED Representative Kee Expresses Fears--State Department Aides in Cautious Replies | True | Special to THE NEW YORK TIMES. | C1B 406118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/italy-hails-hitlers-war-pledge-mussolini-speaks-to-nation-today.html | Italy Hails Hitler's War Pledge; Mussolini Speaks to Nation Today; Announcement of Premier's Plans for This Year Anxiously Awaited-- More Reservists Reported to Have Received Orders | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/103-runs-for-trinidad.html | 103 Runs for Trinidad | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/mexico-buys-fewer-autos-our-sales-dropped-692-in-first-nine-months.html | MEXICO BUYS FEWER AUTOS; Our Sales Dropped 69.2% in First Nine Months of 1938 | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/strike-of-10000-service-employes-called-for-today-in-670-buildings.html | Strike of 10,000 Service Employes Called For Today in 670 Buildings in Garment Area | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/steel-rate-decline-counters-the-trend-railroad-miscellaneous-demand.html | Steel Rate Decline Counters the Trend; Railroad, Miscellaneous Demand Better | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/new-plan-for-foreclosures-is-drafted-to-effect-economies-and-reduce.html | New Plan for Foreclosures Is Drafted To Effect Economies and Reduce Delays | True | By Lee E. Cooper | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/boston-fund-officers-changed.html | Boston Fund Officers Changed | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/japanese-poetry-contest-only-one-of-40523-mentions-hope-for-peace.html | JAPANESE POETRY CONTEST; Only One of 40,523 Mentions Hope for Peace | True | Wireless to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/gang-robs-schools-of-149-sewing-machines-gets-17000-loot-in-two.html | Gang Robs Schools of 149 Sewing Machines; Gets $17,000 Loot in Two Brooklyn Raids | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/burns-fined-8000-in-smuggling-case-comedians-prison-sentence.html | BURNS FINED $8,000 IN SMUGGLING CASE; Comedian's Prison Sentence Suspended--Total Penalty $17,770 on $4,885 Gems | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/two-sue-company-on-mkesson-audits-stockholders-seek-5337-from-price.html | TWO SUE COMPANY ON M'KESSON AUDITS; Stockholders Seek $5,337 From Price, Waterhouse Firm | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/excerpts-of-attlee-talk.html | Excerpts of Attlee Talk | True | Wireless to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/wage-differential-snags-relief-bill-conferees-agree-on-all-other.html | WAGE DIFFERENTIAL SNAGS RELIEF BILL; Conferees Agree on All Other Disputed Items and Return Measure to Their Houses POLITICS BAN IS MODIFIED Blanketing Under Civil Service Is Barred So WPA Will Not 'Be Considered Permanent' | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/7896323-earned-by-pacific-lighting-income-equals-418-a-share.html | $7,896,323 EARNED BY PACIFIC LIGHTING; Income Equals $4.18 a Share, Comparing With $4.10 in the Previous Year REVENUE DOWN $2,399,974 Lower Return From Sale of Gas to Industries Accounts for Part of Decrease | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/mrs-page-wins-on-links-she-and-miss-waring-triumph-by-4-and-2-at.html | MRS. PAGE WINS ON LINKS; She and Miss Waring Triumph by 4 and 2 at Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/sec-rejects-role-in-dispute-on-tva-roosevelt-announces-decision-on.html | SEC REJECTS ROLE IN DISPUTE ON TVA; Roosevelt Announces Decision on Commonwealth and Southern's Valuation NO STATUTORY BASIS SEEN Securities Body Found Unable to Spend Funds for Fixing Price of Utilities | True | Special to THE NEW YORK TIMES. | C1B 406118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/pittsburgh-to-run-hotel-to-get-back-taxes-uses-state-law-against.html | Pittsburgh to Run Hotel to Get Back Taxes; Uses State Law Against 22-Story Keystone | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/finance-brooklyn-suites-builders-get-120000-loan-on-46th-street.html | FINANCE BROOKLYN SUITES; Builders Get $120,000 Loan on 46th Street Apartment | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/power-beats-st-peters-4130-for-fifth-league-victory-in-row-extends.html | Power Beats St. Peter's, 41-30, For Fifth League Victory in Row; Extends Streak in C.H.S.A.A. Division Race--St. Augustine Upsets St. Francis Prep and Madison Downs Boys High | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/millrose-meet-entrants-seeded-in-60yard-dash-and-high-hurdles-four.html | Millrose Meet Entrants Seeded In 60-Yard Dash and High Hurdles; Four Heats and Two Semi-Finals Scheduled, With Sixteen in Each Event--Venzke Aims at Two-thirds-Mile Record | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/martin-is-accused-by-foes-to-nlrb-ousted-head-of-auto-union-is.html | MARTIN IS ACCUSED BY FOES TO NLRB; Ousted Head of Auto Union Is Charged With 'Unfair Labor Practices' | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/germany-is-proud-of-hitlers-power-anxiety-shown-by-the-world-gives.html | GERMANY IS PROUD OF HITLER'S POWER; Anxiety Shown by the World Gives the Country Added Satisfaction on Speech | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/panhellenic-ball-on-saturday.html | Panhellenic Ball on Saturday | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/at-the-leeward-mark-in-star-class-race-for-bacardi-cup-off-havana.html | AT THE LEEWARD MARK IN STAR CLASS RACE FOR BACARDI CUP OFF HAVANA | True | Wireless to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/asks-rail-aid-for-defense-vice-chairman-of-union-pacific-testifies.html | ASKS RAIL AID FOR DEFENSE; Vice Chairman of Union Pacific Testifies in Washington | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/leaves-doctor-40000-cf-pope-ny-broker-was-treated-for-lame-knee.html | LEAVES DOCTOR $40,000; C.F. Pope, N.Y. Broker, Was Treated for Lame Knee | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/col-ira-r-wildman-civil-war-veteran-married-bluebird-of-gar-in.html | COL. IRA R. WILDMAN, CIVIL WAR VETERAN; Married 'Bluebird of G.A.R.' in 1935--Dies at 89 | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/spurs-house-move-on-reorganization-measure-is-reported-to.html | SPURS HOUSE MOVE ON REORGANIZATION; Measure Is Reported to Reconstitute the Cochran Committee | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/mrs-philip-w-wilson-wife-of-author-and-editor-had-headed.html | MRS. PHILIP W. WILSON; Wife of Author and Editor Had Headed Shakespeare Club | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/airconditioning-sales-up.html | Air-Conditioning Sales Up | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/layton-tops-mcourt-by-5031-and-5042-former-3cushion-titleholder.html | LAYTON TOPS M'COURT BY 50-31 AND 50-42; Former 3-Cushion Titleholder Wins in National Tourney | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 406118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/local-groups-plan-war-on-realty-tax-many-taxpayers-trade-and-other.html | LOCAL GROUPS PLAN WAR ON REALTY TAX; Many Taxpayers, Trade and Other Associations Protest Governor's Program SOME ARRANGE MEETINGS 'Confiscation' of Homes and Retarding of Recovery Are Seen in Proposals | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/fairs-sun-valley-to-mirror-idahos-winter-sports-all-summer-to.html | FAIR'S SUN VALLEY TO MIRROR IDAHO'S; Winter Sports All Summer to Feature $500,000 Village in the Amusement Area SKATING SHOWS PLANNED Toboggan Slide and Ski-Jump Are Arranged--Ice Rink and Dance Floor to Alternate | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/1890-tailormaids-set-paris-fashion-piguet-favors-swing-skirts-snug.html | 1890 'TAILOR-MAIDS' SET PARIS FASHION; Piguet Favors Swing Skirts, Snug Waists and Fitted Hips and Boleros TREASURE ISLAND REVIVED Supplies Motif for Heim Play Clothes--Suzanne Talbot Goes Mid-Victorian | True | Wireless to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/landlords-urged-to-list-taxes-in-bills-to-tenants.html | Landlords Urged to List Taxes in Bills to Tenants | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/to-issue-security-listings.html | To Issue Security Listings | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/finance-company-earned-16172308-commercial-investment-trust-reports.html | FINANCE COMPANY EARNED $16,172,308; Commercial Investment Trust Reports Income in Year Equal to $4.75 a Common Share $6.36 RETURNED IN 1937 Auto Financing at $189,964,041, Compared With $391,518,446 the Year Before | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/congress-drive-speechless.html | Congress Drive Speechless | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/conference-secret-program-of-aid-short-of-war-against-dictatorships.html | CONFERENCE SECRET; Program of Aid, Short of War, Against Dictatorships IndicatedPLANE DEALS AN ITEMWorld Situation Shown by the President as Alarming,' a Senate Committeeman Says | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/lawrin-out-of-widener-woolfs-colt-has-swollen-leg-suffered-in-trial.html | LAWRIN OUT OF WIDENER; Woolf's Colt Has Swollen Leg Suffered in Trial Run | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/4-failure-groups-off-wholesale-division-is-the-only-one-to-show-an.html | 4 FAILURE GROUPS OFF; Wholesale Division Is the Only One to Show an Increase | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/fights-coal-rate-rise-pennsylvania-seeks-injunction-against-icc.html | FIGHTS COAL RATE RISE; Pennsylvania Seeks Injunction Against I.C.C. Order | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/transferred-in-rail-post.html | Transferred in Rail Post | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 406118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/exmanager-mkay-of-newburgh-ny-72-overseas-officer-in-world-war.html | EX-MANAGER M'KAY OF NEWBURGH, N.Y., 72; Overseas Officer in World War Received Citations | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/canzoneri-knockout-victor.html | Canzoneri Knockout Victor | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/deaths-by-accident-cut-to-new-low-reduction-of-10200-for-1938.html | DEATHS BY ACCIDENT CUT TO NEW LOW; Reduction of 10,200 for 1938 Greatest Recorded for One Year | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/pitt-halts-temple-five-triumphs-by-4236-and-blasts-owls-conference.html | PITT HALTS TEMPLE FIVE; Triumphs by 42-36 and Blasts Owls' Conference Hopes | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/beatrice-gaines-engaged-to-wed-betrothal-to-andrew-hrubec-of-new.html | BEATRICE GAINES ENGAGED TO WED; Betrothal to Andrew Hrubec of New York and Old Lyme Announced by Parents STUDIED IN SWITZERLAND Prospective Bride Attended Ashley Hall and Sarah Lawrence College | True | Caroline B. Rice | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/extremist-factions-in-riots-in-london-fifty-proloyalists-arrested.html | EXTREMIST FACTIONS IN RIOTS IN LONDON; Fifty Pro-Loyalists Arrested-- Fascists Break Up a Rally | True | Special Cable to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/plot-near-the-fair-added-to-holdings-rosenthal-corporation-now-owns.html | PLOT NEAR THE FAIR ADDED TO HOLDINGS; Rosenthal Corporation Now Owns Nine Blocks Along Grand Central Parkway HAD BEEN HELD 135 YEARS Dwelling in 40th St. Sold and Two Buildings Leased in Long Island City | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/armstrong-to-box-in-cuba.html | Armstrong to Box in Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/offer-on-bond-interest-united-steel-works-germany-to-pay-at-cut-on.html | OFFER ON BOND INTEREST; United Steel Works (Germany) to Pay, at Cut, on Certain Terms | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/news-of-the-stage-here-comes-the-clowns-may-tournew-producing.html | NEWS OF THE STAGE; 'Here Comes the Clowns' May Tour-- New Producing Firm--Chinese Program at Mercury Tonight | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/reich-push-to-east-is-found-checked-hitlers-drive-for-ukraine-set.html | REICH PUSH TO EAST IS FOUND CHECKED; Hitler's Drive for Ukraine Set Back by Resistance of Small States, British Declare TROUBLE WITH ITALY, TOO Reichstag Speech Confirms a Belief That Mussolini Bars Axis Alliance With Japan | True | By Augur Wireless To the New York Times. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/books-of-the-times-the-remnant.html | BOOKS OF THE TIMES; The Remnant | True | By Ralph Thompson | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/brulatour-in-court-seems-to-enjoy-it-held-for-special-sessions-on.html | BRULATOUR IN COURT; SEEMS TO ENJOY IT; Held for Special Sessions on Not-Guilty Plea in Pistol Case | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/serge-mdivani-left-estate-of-478631-half-goes-to-widow-former.html | SERGE MDIVANI LEFT ESTATE OF $478,631; Half Goes to Widow, Former Louise Astor Van Alen | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/daily-oil-output-eased-last-week-3248250barrel-average-is-16200.html | DAILY OIL OUTPUT EASED LAST WEEK; 3,248,250-Barrel Average Is 16,200 Drop, Petroleum Institute Reports MOTOR FUEL STOCKS RISE Total Is 77,279,000 Barrels, Against 75,445,000--Runs to Stills Slightly Off | True | | C1B 406118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/paper-company-to-sell-utilities-international-to-quit-power-field.html | PAPER COMPANY TO SELL UTILITIES; International to Quit Power Field and Put $500,000,000 Interests on Market PLAN ANNOUNCED BY SEC Action Described as Offering Formula of 'Unscrambling' Under Holding Act | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/troth-announced-of-martha-frick-granddaughter-of-art-patron-will.html | TROTH ANNOUNCED OF MARTHA FRICK; Granddaughter of Art Patron Will Become the Bride of J. Fife Symington Jr. SHE IS FOXCROFT ALUMNA Fiance, Son of Baltimoreans, Was Graduated in 1933 From Princeton | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/old-rosebush-wins-fair-grounds-dash-gets-up-in-stretch-to-beat-fair.html | OLD ROSEBUSH WINS FAIR GROUNDS DASH; Gets Up in Stretch to Beat Fairflax in Photo Finish Over 6-Furlong Route BUNNY BABY TAKES SHOW Mrs. Pelleteri's Entry, an Odds-On Choice, Pays $3.60 for $2 in Mutuels | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/shibickys-two-goals-help-rangers-turn-back-black-hawks-americans.html | Shibicky's Two Goals Help Rangers Turn Back Black Hawks; Americans Tie; RANGERS TRIUMPH AT GARDEN, 3 TO 2 Neil Colville Fires Deciding Goal Against Chicago Late in Third Period HAWKS GET FREAK TALLY Smith Drives Disk Into Own Cage Attempting to Clear for New Yorkers | True | By Joseph C. Nichols | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/asks-definition-of-americanism.html | Asks Definition of Americanism | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/500000-offered-to-aid-dies-quest-he-tells-rules-group-of-private.html | $500,000 OFFERED TO AID DIES QUEST; He Tells Rules Group of Private Proffers; Asks Thatthe Work Go OnLAWYERS ATTACK INQUIRYAccuse Committee of Unfairness, Usurpation of Powerand Evading Duty | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/expublisher-loses-again-british-deny-libel-retrial-to-paris.html | EX-PUBLISHER LOSES AGAIN; British Deny Libel Retrial to Paris Tageblatt's Former Head | True | Special Cable to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/last-state-dinner-held-by-president-he-and-mrs-roosevelt-give-party.html | LAST STATE DINNER HELD BY PRESIDENT; He and Mrs. Roosevelt Give Party in Honor of Speaker and Mrs. Bankhead MUSIC PROGRAM FOLLOWS T.J. Newbolds, Basil O'Connor and Jane Brett Overnight Guests at White House | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/lyons-son-admits-he-tapped-phones-says-accused-lawyers-saw-him.html | LYONS' SON ADMITS HE 'TAPPED' PHONES; Says Accused Lawyers Saw Him Attempt to Get Data From Rival Attorney HE GOT $250 FOR THE JOB Never Used Name of Father, Ranking Police Official, in His Work, He Testifies | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/security-dealers-to-dine.html | Security Dealers to Dine | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/religious-leaders-return-from-india-report-progress-in-the.html | RELIGIOUS LEADERS RETURN FROM INDIA; Report Progress in the Formation of a World ChristianCommunity | True | Times Wide World | C1B 406118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/mary-k-helmers-has-home-bridal-contractors-daughter-is-wed-here-to.html | MARY K. HELMERS HAS HOME BRIDAL; Contractor's Daughter Is Wed Here to A. Walter Beam Jr. of Piedmont, Calif. | True | Photo by Bachrach | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/typical-war-veteran-and-family-chosen-building-superintendent.html | 'Typical' War Veteran and Family Chosen; Building Superintendent Honored by 77th | True | Times Wide World | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/td-gottlieb-58-newark-attorney-member-of-53-organizations-dies-in.html | T.D. GOTTLIEB, 58, NEWARK ATTORNEY; Member of 53 Organizations Dies in Hospital There | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/angott-stops-brink-in-fifth.html | Angott Stops Brink in Fifth | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/paris-sees-hitler-as-check-on-italy-french-officials-encouraged-by.html | PARIS SEES HITLER AS CHECK ON ITALY; French Officials Encouraged by Colonial Demands Based on Reich's Situation GENEVA IS STILL ANXIOUS League Circles Expect a Crisis Will Be Provoked Soon by Mussolini's Demands | True | By P.j. Philip Wireless To the New York Times. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/city-may-give-jobs-to-wpa-teachers-school-board-weighs-plan-to.html | CITY MAY GIVE JOBS TO WPA TEACHERS; School Board Weighs Plan to Liberalize Requirements for Eligibility | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/charles-minenly-retired-engineer-long-with-transportation-board.html | CHARLES M'INENLY, RETIRED ENGINEER; Long With Transportation Board --Father of Three Priests | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/bid-for-brewery-equipment.html | Bid for Brewery Equipment | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/text-of-chamberlains-report-on-his-rome-talk-official-welcomes.html | Text of Chamberlain's Report on His Rome Talk; Official Welcomes Praised | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/wj-wells-to-quit-as-bamberger-head-he-will-retire-on-april-26.html | W.J. WELLS TO QUIT AS BAMBERGER HEAD; He Will Retire on April 26, Continuing as Director | True | Drew B. Peters Studio | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/75413000-of-gold-arrived-last-month-new-york-imports-the-smallest.html | $75,413,000 OF GOLD ARRIVED LAST MONTH; New York Imports the Smallest Since July-- $776,500 Year Ago | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/french-chamber-cheers-president-cries-of-long-live-roosevelt-follow.html | FRENCH CHAMBER CHEERS PRESIDENT; Cries of 'Long Live Roosevelt' Follow Minister's Statement on Plane Purchases Here HOME NEEDS EMPHASIZED He Says French Production Reached 90 Machines This Month and Will Go to 100 | True | Special Cable to THE NEW YORK TIMES. | C1B 406118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/hialeah-feature-is-captured-by-roguish-girl-gulfstream-park-opens.html | Hialeah Feature Is Captured by Roguish Girl; Gulfstream Park Opens Today; ROGUISH GIRL, 6-5, BEATS PRETTY PET Widener Cup Candidate Takes Kissimmee Purse by Length and Half at Hialeah PASTEURIZED RUNS TODAY Belmont Winner Meets Cravat --13 in Inaugural Handicap at Gulfstream Park | True | By Bryan Field Special To the New York Times. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/orders-radio-for-plow-to-keep-washington-pace.html | Orders Radio for Plow To Keep Washington Pace | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/1716346-awarded-for-rockaway-land-owners-get-60-of-demands-in-beach.html | $1,716,346 AWARDED FOR ROCKAWAY LAND; Owners Get 60% of Demands in Beach Improvement | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/ggp-jackson-quits-city-job.html | G.G.P. Jackson Quits City Job | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/to-command-training-ship.html | To Command Training Ship | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/kellum-scores-knockout.html | Kellum Scores Knockout | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/calls-for-realism-as-ad-copy-theme-bunk-now-has-a-struggle-ia.html | CALLS FOR REALISM AS AD COPY THEME; 'Bunk' Now Has a Struggle, I.A. Hirschmann Tells Sales Executives HITS AGENCY COMMISSIONS System Is 'Phony,' He Asserts, Adding It Is Resented by Producers | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/roosevelt-favors-railrate-revision-president-advocates-change-in.html | ROOSEVELT FAVORS RAIL-RATE REVISION; President Advocates Change in Freight Differentials of Competing Sections CUT AUTHORIZED BY I.C.C. New England Roads Allowed Slash to Meet Truck and Water Competition | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/wilentz-sworn-for-2d-term.html | Wilentz Sworn for 2d Term | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/vienna-nazi-leader-out-globocnik-held-too-lenient-to-aides-guilty.html | VIENNA NAZI LEADER OUT; Globocnik Held Too Lenient to Aides Guilty of Corruption | True | Wireless to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/meise-takes-two-cue-tests.html | Meise Takes Two Cue Tests | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/federal-investments-in-trust-funds.html | Federal Investments in Trust Funds | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/combines-washington-papers.html | Combines Washington Papers | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/jolsons-own-gag-costs-nbc-15000-court-holds-broadcasting-company.html | JOLSON'S OWN 'GAG' COSTS NBC $15,000; Court Holds Broadcasting Company Responsible for 'Slander' on Hotel JOKE WAS NOT IN SCRIPT But Concern's Argument It Was Not to Blame Fails in Pittsburgh Decision | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/fight-billboard-ban-labor-groups-and-advertisers-join-in-opposing.html | FIGHT BILLBOARD BAN; Labor Groups and Advertisers Join in Opposing Proposed Laws | True | | C1B 406118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/widow-as-newburgh-postmaster.html | Widow as Newburgh Postmaster | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/storms-hold-up-papers-for-clearing-imports.html | Storms Hold Up Papers For Clearing Imports | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/new-toledo-ohio-issue-icc-permits-company-to-sell-2067000-mortgage.html | NEW TOLEDO & OHIO ISSUE; I.C.C. Permits Company to Sell $2,067,000 Mortgage Bonds | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/pay-rises-in-automat-horn-hardart-gives-5-increase-to-5000-employes.html | PAY RISES IN AUTOMAT; Horn & Hardart Gives 5% Increase to 5,000 Employes | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/london-wool-sales.html | London Wool Sales | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/sports-today.html | Sports Today | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/mexican-oil-curb-enjoined-by-court-eastern-states-company-wins.html | MEXICAN OIL CURB ENJOINED BY COURT; Eastern States Company Wins Temporary Writ Against the Shell Interests LATTER IN COUNTER-SUIT Fight Charge of Coercive Drive to Bar Foreign Trade--Ask $1,700,000 Damages | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/miss-bostwick-upset-by-miss-stone-in-state-title-play-miss-stone.html | Miss Bostwick Upset by Miss Stone in State Title Play; MISS STONE GAINS SEMI-FINAL ROUND Junior League Player Beats Miss Bostwick in 4 Games in State Squash Racquets MRS. ADAMS IN TRIUMPH She and Mrs. Bierwirth Halt Miss Van Siclen-Mrs. Sloan as U.S. Doubles Start | True | By Maureen Orcutt Special To the New York Times. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/fight-antijewish-bill-hungarian-industrialist-and-an-exforeign.html | FIGHT ANTI-JEWISH BILL; Hungarian Industrialist and an Ex-Foreign Minister Speak | True | Wireless to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/price-of-lead-advanced-american-smelting-quotes-485c-hereexport.html | PRICE OF LEAD ADVANCED; American Smelting Quotes 4.85c Here--Export Copper at 10.30c | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/hatry-is-released-from-british-jail-promoter-whose-collapse-in-1929.html | HATRY IS RELEASED FROM BRITISH JAIL; Promoter Whose Collapse in 1929 Shocked the Nation Is Freed by Hoare HELD MODEL PRISONER He Was Convicted of Forging More Than 1,000,000 Worth of Securities | True | Wireless to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/financial-markets-stocks-close-strong-in-increased-trading-bonds-up.html | FINANCIAL MARKETS; Stocks Close Strong in Increased Trading, Bonds Up --Dollar Higher--Wheat Drops; Cotton Mixed | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/midston-halts-bayside-breaks-tie-with-the-losers-for-lead-in-squash.html | MIDSTON HALTS BAYSIDE; Breaks Tie With the Losers for Lead in Squash Racquets | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/kemp-plea-is-denied.html | Kemp Plea Is Denied | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/graduation-held-for-6yearolds-preschool-class-of-hells-kitchens.html | GRADUATION HELD FOR 6-YEAR-OLDS; Pre-School Class of Hell's Kitchen's Underprivileged Receives Diplomas | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/paul-dean-signs-contract.html | Paul Dean Signs Contract | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/bricker-for-minding-own-business.html | Bricker for Minding Own Business | True | | C1B 406118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/financing-today-by-north-american-70000000-debentures-and-34829000.html | FINANCING TODAY BY NORTH AMERICAN; $70,000,000 Debentures and $34,829,000 Preferred Stock Will Be Put on Market HUGE SYNDICATE NAMED Deal Marks the First Major Effort by Utility Group Under Holding Company Act | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/afl-backs-nya-in-vocation-plan-williams-agrees-to-councils.html | A.F.L. BACKS NYA IN VOCATION PLAN; Williams Agrees to Council's Suggestion of Advisory Board to Assure Labor Standards BOTH LOOK TO ARMS NEEDS Doubling of Housing Program Is Approved and Administration of Straus Commended | True | By Louis Stark Special To the New York Times. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/eleanor-dexter-to-wed-alumna-of-russell-sage-will-be-bride-of-paul.html | ELEANOR DEXTER TO WED; Alumna of Russell Sage Will Be Bride of Paul Fairfield | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/6565-home-loans-made-high-record-set-by-94-new-york-state.html | 6,565 HOME LOANS MADE; High Record Set by 94 New York State Associations in 1938 | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/extortioner-gets-22-months.html | Extortioner Gets 22 Months | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/parted-but-die-together-aged-man-found-dead-by-bearer-of-news-of.html | PARTED BUT DIE TOGETHER; Aged Man Found Dead by Bearer of News of Wife's Passing | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/negotiate-auto-steel-price-cut.html | Negotiate Auto Steel Price Cut | True | Special Correspondence, THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/dividend-of-374-by-kreuger-toll-final-disbursement-is-made-from.html | DIVIDEND OF 3.74% BY KREUGER & TOLL; Final Disbursement is Made From American Bankrupt Estate by Trustee CREDITORS RECEIVED 40% More Than $19,000,000 Has Been Distributed Thus Far From Swedish Holdings | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/bond-prices-rise-in-active-market-foreign-and-treasury-issues-show.html | BOND PRICES RISE IN ACTIVE MARKET; Foreign and Treasury Issues Show Substantial Gains on Broad Demand SALES UP TO $7,282,225 Domestic Corporate List Has Widest Advance Since the Early Part of December | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/the-aircraft-industry.html | THE AIRCRAFT INDUSTRY | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/lineups-of-the-teams.html | Line-Ups of the Teams | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/wheat-sells-down-on-hitlers-speech-traders-consider-it-bearish-as.html | WHEAT SELLS DOWN ON HITLER'S SPEECH; Traders Consider It Bearish as Indicative of No Early War in Europe WIDE SELLING IN ALL PITS Chicago's Prices End 7/8 to 1 Cent Lower-- Corn and Lesser Grains Soften | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/the-annalist-lists-drop-in-commodities-weekly-index-off-3-point-to.html | THE ANNALIST LISTS DROP IN COMMODITIES; Weekly Index Off .3 Point to 79.1, Due in Part to War Scares | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 406118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/henry-r-bankart-58-exfootball-star-dartmouth-player-of-190809-dies.html | HENRY R. BANKART, 58, EX-FOOTBALL STAR; Dartmouth Player of 1908-09 Dies in Newtonville, Mass. | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/defers-airship-bid-opening.html | Defers Airship Bid Opening | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/pittsburgh-accepts-big-ten-regulations-but-membership-for-panthers.html | PITTSBURGH ACCEPTS BIG TEN REGULATIONS; But Membership for Panthers Seems Unlikely to Griffith | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/canadas-rural-sales-off-2.html | Canada's Rural Sales Off 2% | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/for-social-hygiene-day-governor-proclaims-today-for-stress-on-fight.html | FOR SOCIAL HYGIENE DAY; Governor Proclaims Today for Stress on Fight on Diseases | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/volcano-activity-joins-chile-quake-survivors-of-chilean-earthquake.html | VOLCANO ACTIVITY JOINS CHILE QUAKE; SURVIVORS OF CHILEAN EARTHQUAKE LIVING IN STREETS | True | Special Cable to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/irving-manuscript-sold.html | Irving Manuscript Sold | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/cio-glass-union-named-again.html | C.I.O. Glass Union Named Again | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/mrs-fabyan-net-victor-pairs-with-miss-winthrop-to-win-in-jamaica.html | MRS. FABYAN NET VICTOR; Pairs With Miss Winthrop to Win in Jamaica Doubles | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/millrose-seedings.html | Millrose Seedings | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/rider-conquers-geneva-quintet-records-5134-upset-on-court-at.html | RIDER CONQUERS GENEVA; Quintet Records 51-34 Upset on Court at Trenton | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/swiss-win-bobsled-title-us-quartet-finishes-fifth-in-international.html | SWISS WIN BOBSLED TITLE; U.S. Quartet Finishes Fifth in International Championship | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/la-guardia-warns-council-on-budget-may-seek-suspension-of-all.html | LA GUARDIA WARNS COUNCIL ON BUDGET; May Seek Suspension of All Mandatory Pay Rises to Keep Up City Services, He Says BEGS FOR SPENDING CURB Mayor Asks Where Money Is Coming From to Pay an Increased Police Force | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/senator-borah-ill.html | Senator Borah Ill | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/miami-beach-club-to-hold-style-show-hostesses-to-give-luncheons-in.html | MIAMI BEACH CLUB TO HOLD STYLE SHOW; Hostesses to Give Luncheons in Connection With Event | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/church-purchased-by-lutheran-body-universalist-convention-sells.html | CHURCH PURCHASED BY LUTHERAN BODY; Universalist Convention Sells Building on Wadsworth Ave. and 178th St. Corner UPTOWN SUITES TRADED House at 715 West 175th St. Is Listed Among Properties Conveyed in Manhattan | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/syracuse-seeking-sixth-in-row-favored-over-manhattan-tonight.html | Syracuse, Seeking Sixth in Row, Favored Over Manhattan Tonight; Sidat-Singh and Stewart Will Lead Orange Quintet--Close N.Y.U.-St. John's Game Expected in Twin Bill at Garden | True | By Louis Effrat | C1B 406118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/flohr-gains-prize-in-russian-chess-prague-star-assured-of-top-award.html | FLOHR GAINS PRIZE IN RUSSIAN CHESS; Prague Star Assured of Top Award as Reshevsky Loses to Konstantinopolski LEADER IS HELD TO DRAW Splits Point With Makaganov in Final Round to Finish With Score of 12-5 | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/nazis-found-losing-in-south-america-dr-sheehy-belittles-effect-of.html | Nazis Found Losing in South America; Dr. Sheehy Belittles Effect of Propaganda | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/police-department.html | Police Department | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/news-of-the-screen-featured-players-of-alcatraz-to-play-in-sequel.html | NEWS OF THE SCREEN; Featured Players of 'Alcatraz' to Play in Sequel-- Edward G. Robinson Cast for Ehrlich Role | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/veteran-railroad-man-retires.html | Veteran Railroad Man Retires | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/2-british-bombers-crash-6-die.html | 2 British Bombers Crash, 6 Die | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/federal-home-loan-bank.html | FEDERAL HOME LOAN BANK | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/mrs-pa-valentine-a-florida-hostess-entertains-a-large-palm-beach.html | MRS. P.A. VALENTINE A FLORIDA HOSTESS; Entertains a Large Palm Beach Group of Cocktails | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/fordham-freshmen-win-withstand-manhattan-yearlings-rally-in-4036.html | FORDHAM FRESHMEN WIN; Withstand Manhattan Yearlings Rally in 40-36 Victory | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/must-list-all-income-taxpayer-required-to-report-any-type-of.html | MUST LIST ALL INCOME; Taxpayer Required to Report Any Type of Compensation | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/weinbergs-story-read-to-hines-jury-judge-breaks-news-of-suicide.html | WEINBERG'S STORY READ TO HINES JURY; Judge Breaks News of Suicide, Admits the Testimony at the First Trial | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/revolt-in-westchester-realty-levy-would-undermine-homes-says.html | REVOLT IN WESTCHESTER; Realty Levy Would 'Undermine Homes,' Says Taxpayers' Group | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/closedend-trusts-analyzed-by-sec-survey-of-49-shows-they-performed.html | CLOSED-END TRUSTS ANALYZED BY SEC; Survey of 49 Shows They Performed Much Like 'Unmanaged' Funds A STOCK INDEX THE BASIS Data to Congress Show Better Action on Declines Than in Share Rises | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/roy-byford-veteran-of-english-theatre-member-of-new-shakespeare.html | ROY BYFORD, VETERAN OF ENGLISH THEATRE; Member of New Shakespeare Company Toured in U.S. | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/snow.html | SNOW | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/lockheeds-ready-for-france.html | Lockheeds Ready for France | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/millard-not-poisoned-autopsy-shows-exus-aide-died-of-pneumonia.html | MILLARD NOT POISONED; Autopsy Shows Ex-U.S. Aide Died of Pneumonia | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/employes-share-in-plan-general-motors-pays-1317787-to-investors-of.html | EMPLOYES SHARE IN PLAN; General Motors Pays $1,317,787 to Investors of 1933 Fund | True | Special to THE NEW YORK TIMES. | C1B 406118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/ri-turf-jobs-end-today-four-in-state-horse-racing-division-to-be.html | R.I. TURF JOBS END TODAY; Four in State Horse Racing Division to Be Dismissed | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/yardstick-bill-offered-on-buses-la-guardia-measure-to-give-city.html | 'YARDSTICK' BILL OFFERED ON BUSES; La Guardia Measure to Give City Power to Operate Lines Is in Albany HOME RULE IS INVOLVED Mayor Is Believed to Seek Recognition of Right to Local Jurisdiction | True | Special to THE NEW YORK TIMES | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/mrs-vare-prevails-defeats-miss-townsend-in-golf-tournament-at.html | MRS. VARE PREVAILS; Defeats Miss Townsend in Golf Tournament at Belleair | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/investigation-set-on-job-insurance-rebuffing-governor-on-plea-to.html | INVESTIGATION SET ON JOB INSURANCE; Rebuffing Governor on Plea to Delay, Senate Republicans Vote Legislative Action CALL SITUATION A 'MESS' Dunnigan Argues for Awaiting Council Report March 1--Trio of Democrats Deserts Him | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/frozen-lake-used-as-a-track-for-trotting-races-in-new-hampshire.html | FROZEN LAKE USED AS A TRACK FOR TROTTING RACES IN NEW HAMPSHIRE | True | Times Wide World | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/loan-of-30800000-costs-city-308396-syndicate-headed-by-national.html | LOAN OF $30,800,000 COSTS CITY 3.08396%; Syndicate Headed by National City Bank Gets $10,000,000 Stock, $20,800,000 Bonds 100.80 IS THE WINNING BID Corporate Stock to Bear 3% Interest--Other Securities Offered as 3 s | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/news-and-notes-of-the-advertising-field-ten-high-campaign-first.html | News and Notes of the Advertising Field; Ten High Campaign First | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/slit-in-shoe-traps-thief.html | Slit in Shoe Traps Thief | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/lehman-asks-fight-on-enemies-within-backs-defense-program-at-state.html | LEHMAN ASKS FIGHT ON 'ENEMIES WITHIN'; Backs Defense Program at State Legion Dinner in Albany | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/wood-victor-at-squash-defeats-walker-in-second-round-of-sterling.html | WOOD VICTOR AT SQUASH; Defeats Walker in Second Round of Sterling Tourney | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/bermuda-fliers-urged-royal-air-force-officer-sees-peril-if-us-is.html | BERMUDA FLIERS URGED; Royal Air Force Officer Sees Peril if U.S. Is Attacked | True | Special Cable to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/french-steel-output-off-1938-total-dropped-25-despite-rise-since.html | FRENCH STEEL OUTPUT OFF; 1938 Total Dropped 25% Despite Rise Since August | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/in-the-nation-the-invaluable-contribution-of-colonel-lindbergh.html | In The Nation; The Invaluable Contribution of Colonel Lindbergh | True | By Arthur Krock | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/fox-and-bettina-sign-contracts-for-championship-bout-friday-state.html | Fox and Bettina Sign Contracts For 'Championship' Bout Friday; State Commission Will Recognize Winner of 15-Round Light-Heavyweight Fight at Garden--Rivals End Work Today | True | By James P. Dawson | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/sports-of-the-times-billiard-angles-and-collegiate-incidents.html | Sports of the Times; Billiard Angles and Collegiate Incidents | True | By John Kieran | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/louis-h-chandler-textile-commission-broker-in-new-york-for-30-years.html | LOUIS H. CHANDLER; Textile Commission Broker in New York for 30 Years | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/an-index-to-the-new-york-times-today-new-york.html | AN INDEX TO THE NEW YORK TIMES TODAY; NEW YORK | True | | C1B 406118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/wins-100-architects-prize.html | Wins $100 Architects' Prize | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/president-issues-new-merit-order-wpa-officials-covered-under-ruling.html | PRESIDENT ISSUES NEW MERIT ORDER; WPA Officials Covered Under Ruling Effective Today Will Keep Present Status | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/auto-license-funds-gone-clerk-sought-17000-shortage-discovered-in.html | AUTO LICENSE FUNDS GONE, CLERK SOUGHT; $17,000 Shortage Discovered in Receipts Handled at Jamaica | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/furniture-sales-nearing-30000000-volume-at-current-showing-already.html | FURNITURE SALES NEARING $30,000,000; Volume at Current Showing Already Tops 1938 Total, With 4 Days to Go WILL BUILD AN ADDITION Exchange Officials Planning Two More Floors, Adding 60,000 Square Feet | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/bars-receivership-in-fidelity-action-court-dismisses-plea-filed-by.html | BARS RECEIVERSHIP IN FIDELITY ACTION; Court Dismisses Plea Filed by Contract Holders Against Investment Association MASTER'S REPORT UPHELD Ruling Confirms Finding That Nation-Wide Loan Concern Had Solvent Status | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/war-risk-scheme-set-up-by-britain-civilian-death-or-injury-and.html | WAR RISK SCHEME SET UP BY BRITAIN; Civilian Death or Injury and Property Loss to Be Covered by State Without Premium | True | Wireless to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/clarkson-six-in-front-collegians-beat-st-nicks-32-new-york-ac.html | CLARKSON SIX IN FRONT; Collegians Beat St. Nicks, 3-2--New York A.C. Victor | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/city-hall-gets-a-whiff-of-queens-garbage-mayor-turns-cold-nose-on.html | City Hall Gets a Whiff of Queens Garbage; Mayor Turns Cold Nose on Protest Group | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/to-pay-certificate-holders.html | To Pay Certificate Holders | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/asks-945000-for-army-posts.html | Asks $945,000 for Army Posts | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/industry-outlook-termed-promising-leveling-of-business-is-noted-in.html | INDUSTRY OUTLOOK TERMED PROMISING; Leveling of Business Is Noted in Conference Board Survey | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/french-are-at-gibraltar-three-cruisers-arriveadmiral-confers-with.html | FRENCH ARE AT GIBRALTAR; Three Cruisers Arrive--Admiral Confers With Briton | True | Wireless to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/book-notes.html | BOOK NOTES | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/books-published-today.html | Books Published Today | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/midwest-facing-second-blizzard-new-severe-storm-due-to-strike-today.html | MIDWEST FACING SECOND BLIZZARD; New Severe Storm Due to Strike Today in Area Where 38 Lives Were Lost MANY ACCIDENTS HERE 50 Hurt by Falls on Slippery Streets and Auto Mishaps After Light Snow | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/custom-cutters-plan-show.html | Custom Cutters Plan Show | True | | C1B 406118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/budge-downs-vines-63-64.html | Budge Downs Vines, 6-3, 6-4 | True | By Tropical Radio To the New York Times | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/letters-to-the-times-our-unsolved-rail-problem-we-might-it-is.html | Letters to The Times; Our Unsolved Rail Problem We Might, It Is Believed, Take a Leaf From Britain's Book | True | ELISHA M. FRIEDMAN. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/exchange-in-cleveland-lengthens-trading-day.html | Exchange in Cleveland Lengthens Trading Day | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/gets-insurance-institute-post.html | Gets Insurance Institute Post | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/ca-seward-wichita-artist-was-known-for-etchings-and-lithographs.html | C.A. SEWARD; Wichita Artist Was Known for Etchings and Lithographs | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/defers-railservice-ruling.html | Defers Rail-Service Ruling | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/chandler-breaks-ankle-in-workout-yankee-hurler-suffers-injury-at-at.html | CHANDLER BREAKS ANKLE IN WORKOUT; Yankee Hurler Suffers Injury at Athens, Ga.--2 Players Sign With Dodgers | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/hunter-to-award-700-degrees-today-graduated-with-honors-at-hunter.html | HUNTER TO AWARD 700 DEGREES TODAY; GRADUATED WITH HONORS AT HUNTER COLLEGE | True | Chidnoff | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/williamson-makes-gain-ties-mcconnell-for-top-place-in-league-hockey.html | WILLIAMSON MAKES GAIN; Ties McConnell for Top Place in League Hockey Scoring | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/bow-to-president-on-labor-act-change-senators-refer-afl-demands-to.html | BOW TO PRESIDENT ON LABOR ACT CHANGE; Senators Refer A.F.L. Demands to 'Interested' Departments | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/wide-action-asked-by-liquor-dealers-resolution-seeking-the-help-of.html | WIDE ACTION ASKED BY LIQUOR DEALERS; Resolution Seeking the Help of Government, Radio and Films Proposed PERMANENT COUNCIL IS AIM Group of State Association Heads Prepares to Adopt a Constitution | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/new-england-index-rises-it-stands-at-the-highest-level-since.html | NEW ENGLAND INDEX RISES; It Stands at the Highest Level Since September, 1937 | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/package-symposium-set-leaders-will-discuss-problems-in-new-food-and.html | PACKAGE SYMPOSIUM SET; Leaders Will Discuss Problems in New Food and Drug Law | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/american-answer.html | AMERICAN ANSWER | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/ccc-bloc-planned-on-lines-of-legion-group-seeks-to-organize-324747.html | CCC BLOC PLANNED ON LINES OF LEGION; Group Seeks to Organize 324,747 on Rolls and 3,000,000 Ex-Members POLITICAL IMPORT SEEN Would Add Another 'Pressure' Unit That Might Rival Former Soldiers' | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/five-more-gifts-for-neediest.html | Five More Gifts for Neediest | True | | C1B 406118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/clark-sets-mark-in-south-america-swims-400-meters-free-style-in.html | CLARK SETS MARK IN SOUTH AMERICA; Swims 400 Meters Free Style in 4:58.1--Others of U.S. Team Gain Triumphs | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/railroad-exhibit-opens-today.html | Railroad Exhibit Opens Today | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/trulio-handball-victor-pairs-with-kulick-to-top-becht-and-sawaya-in.html | TRULIO HANDBALL VICTOR; Pairs With Kulick to Top Becht and Sawaya in State Play | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/state-realty-tax-evokes-protests-public-hearing-set-opposition-to.html | STATE REALTY TAX EVOKES PROTESTS; PUBLIC HEARING SET; Opposition to Lehman Budget and Revenue Program Voiced in Messages to Albany ECONOMY IS THE KEYNOTE Republicans in Assembly Lay Fiscal Woes to New Deal in First Partisan Row | True | By Warren Moscow Special To The New York Times. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/grocers-endorse-goodwill-program-directors-of-retail-group-also.html | GROCERS ENDORSE GOOD-WILL PROGRAM; Directors of Retail Group Also Back Scrip Plan | True | Special to THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/daughters-of-cincinnati-elect | Daughters of Cincinnati Elect | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/ireland-will-issue-a-stamp-honoring-us-on-150th-anniversary-of-our.html | Ireland Will Issue a Stamp Honoring U.S. On 150th Anniversary of Our Constitution | True | Special Correspondence, THE NEW YORK TIMES. | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/cotton-unsettled-by-farmbill-plan-proposed-amendments-in-the-senate.html | COTTON UNSETTLED BY FARM-BILL PLAN; Proposed Amendments in the Senate Cause Decline of 3 and Gains to 5 Points CALLING BY MILLS A SPUR Operations on Exchange Here Tend to Check 10-Point Dip in Distant Positions | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/feldman-beats-wright-gains-decision-in-8round-main-bout-at-broadway.html | FELDMAN BEATS WRIGHT; Gains Decision in 8-Round Main Bout at Broadway Arena | True | | C1B 406118 |
| 1939-02-01 | 1939-02-01 | https://www.nytimes.com/1939/02/01/archives/queens-cafe-men-exonerated.html | Queens Cafe Men Exonerated | True | | C1B 406118 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/business-rentals-active-in-midtown-leasing-in-garment-center-and-in.html | BUSINESS RENTALS ACTIVE IN MIDTOWN; Leasing in Garment Center and in 5th and Madison Aves. | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/bank-official-joins-real-estate-company.html | Bank Official Joins Real Estate Company | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/baron-mj-houtart-of-belgium-is-dead-former-finance-minister-and.html | BARON M.J. HOUTART OF BELGIUM IS DEAD; Former Finance Minister and Chairman of the Bank of Brussels Since 1932 ASKED TO FORM CABINET Refused Premiership in 1924 --Had Served as Expert on Dawes Committee | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/colleges-are-seen-lacking-alertness-mrs-mack-tells-hunter-class.html | COLLEGES ARE SEEN LACKING ALERTNESS; Mrs. Mack Tells Hunter Class That Education Must Bring Itself Up to Date ASKS SURVEY OF DEGREES Have Little Meaning Now, She Holds--Graduation Is Held for 709 Students | True | Times Wide World | C1B 406119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/mrs-page-enters-final-she-and-miss-waring-advance-in-pinehurst.html | MRS. PAGE ENTERS FINAL; She and Miss Waring Advance in Pinehurst Best-Ball Golf | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/news-of-the-stage-james-barton-the-jeeter-lester-of-tobacco-road.html | NEWS OF THE STAGE; James Barton, the Jeeter Lester of 'Tobacco Road' Quits Feb. 11--'Farewell Performance' Due March 13 | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/cabinet-of-rumania-gets-5-new-members-calinescu-is-shifted-fo-vice.html | CABINET OF RUMANIA GETS 5 NEW MEMBERS; Calinescu Is Shifted to Vice Premiership and War Post | True | Wireless to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/hh-neff-will-go-to-europe-for-sec-agency-will-have-its-director-of.html | H.H. NEFF WILL GO TO EUROPE FOR SEC; Agency Will Have Its Director of Forms and Regulation as Observer There | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/policies-clarified-for-floor-traders-stock-exchange-discussion-led.html | POLICIES CLARIFIED FOR FLOOR TRADERS; Stock Exchange Discussion Led by Procedure Chairman | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/jf-lantry-takes-court-job.html | J.F. Lantry Takes Court Job | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/utility-bonds-rise-in-a-dull-market-groups-index-makes-gain-of-03.html | UTILITY BONDS RISE IN A DULL MARKET; Group's Index Makes Gain of 0.3 Point on Day | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/livestock-in-chicago-naval-stores.html | LIVESTOCK IN CHICAGO; NAVAL STORES | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/fleet-in-atlantic-plans-problem-20-target-practice-held-in.html | FLEET IN ATLANTIC PLANS PROBLEM 20; Target Practice Held in Preparing for Combat Manoeuvres | True | Special Cable to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/countess-lagerberg-wed-to-malte-pripp-married-in-a-church-ceremony.html | COUNTESS LAGERBERG WED TO MALTE PRIPP; Married in a Church Ceremony Here to Swedish Vice Consul | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/rovers-play-to-tie-11-eastern-hockey-league-leaders-held-even-by.html | ROVERS PLAY TO TIE, 1-1; Eastern Hockey League Leaders Held Even by Orioles | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/sec-lists-orders-reports-on-pleas-central-illinois-gas-seeks.html | SEC LISTS ORDERS, REPORTS ON PLEAS; Central Illinois Gas Seeks Exemption From Filing Data on $2,000,000 Notes FEE INQUIRY IS DROPPED Jurisdiction Relinquished in Case of Dillon, Read--Utility Hearing Is Fixed | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/lajos-serly-84-former-musician-composer-and-conductor-dies-pupil-of.html | LAJOS SERLY, 84, FORMER MUSICIAN; Composer and Conductor Dies --Pupil of Liszt, Born in Hungary, Director Here AUTHOR OF 15 OPERETTAS Also Had Written 500 Songs and an Opera--Published Book Last Year | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/staten-island-ferry-to-brooklyn-halts-suspension-of-private-line.html | STATEN ISLAND FERRY TO BROOKLYN HALTS; Suspension of Private Line Said to Be Temporary | True | | C1B 406119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/old-whitney-home-is-sold-in-e-73d-st-large-town-house-of-former.html | OLD WHITNEY HOME IS SOLD IN E. 73D ST.; Large Town House of Former Exchange Head Disposed Of by Trust Company ASSESSMENT IS $99,000 Parcel Previously Owned by Lilienthal, Pinchot, Colby and Winthrop Families | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/prenazi-exhibit-at-fair-abandoned-plans-for-freedom-pavilion-are.html | 'PRE-NAZI' EXHIBIT AT FAIR ABANDONED; Plans for 'Freedom Pavilion' Are Dropped Because of Lack of Time Y.M.C.A. BUILDING READY Organization Will Help Boys From All Parts of Nation Who Visit City | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/army-aids-the-delivery-of-war-planes-to-peru.html | Army Aids the Delivery Of War Planes to Peru | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/thomas-shannon-fire-patrol-head-superintendent-of-new-york-salvage.html | THOMAS SHANNON, FIRE PATROL HEAD; Superintendent of New York Salvage Corps Is Dead at Home in Queens at 67 IN ORGANIZATION 43 YEARS Regarded Heroic Act as Part of Job--Made No Report of Saving Woman's Life | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/roosevelt-orders-inquiry-on-efforts-to-sway-courts-tells-murphy-to.html | ROOSEVELT ORDERS INQUIRY ON EFFORTS TO SWAY COURTS; Tells Murphy to Look Into All 'Influencing' of Members of Federal Judiciary MANTON STUDIES PRESSED Extra U.S. Jury Will Convene Monday--State Tax Bureau Scans Company Records | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/wheat-prices-rise-in-quiet-markets-new-strength-develops-in.html | WHEAT PRICES RISE IN QUIET MARKETS; New Strength Develops in Liverpool and Grain Goes Up 3/8 to c a Bushel There SLIGHT UPTURN IN CHICAGO Corn Shows Firm Undertone -- Oats, Rye and Soy Beans Higher in Dull Trading | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/phelan-named-for-another-term-with-state-athletic-commission-he-is.html | Phelan Named for Another Term With State Athletic Commission; He is Reappointed to Board for 2-Year Period--Fox, Bettina Ready for Title Contest-- Schmeling Will Arrive Today | True | By James P. Dawson | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/ragosin-is-defeated-in-final-chess-game-bows-to-loewenfisch-giving.html | RAGOSIN IS DEFEATED IN FINAL CHESS GAME; Bows to Loewenfisch, Giving Reshevsky Second Prize | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/dd-bennett.html | D.D. BENNETT | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/narotic-raiders-bare-catacombs-bottle-up-an-entire-block-in-san.html | NAROTIC RAIDERS BARE 'CATACOMBS'; Bottle Up an Entire Block in San Juan Hill and Seize Twelve Suspects AUTOS CUT OFF ALL EXITS 40 Federal Men in Invasion to 'Startle One of Worst Criminal Areas' | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/war-insurance.html | WAR INSURANCE | True | | C1B 406119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/swiss-warn-league-on-moving-in-war-say-it-may-have-to-depart-on-24.html | SWISS WARN LEAGUE ON MOVING IN WAR; Say It May Have to Depart on 24 Hours' Notice | True | Wireless to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/12th-straight-match-captured-by-nyac-princeton-defeated-in-class-a.html | 12TH STRAIGHT MATCH CAPTURED BY N.Y.A.C.; Princeton Defeated in Class A Squash, 3-2--Other Results STANDING OF THE TEAMS | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/housing-for-rahway-250000-project-will-include-five-12suite.html | HOUSING FOR RAHWAY; $250,000 Project Will Include Five 12-Suite Buildings | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/adolph-s-carsten-official-in-hoboken-city-commissioner-director-of.html | ADOLPH S. CARSTEN, OFFICIAL IN HOBOKEN; City Commissioner, Director of Public Works, Is Dead | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/catalonian-truce-sought-by-france-paris-fears-influx-of-troops-in.html | CATALONIAN TRUCE SOUGHT BY FRANCE; Paris Fears Influx of Troops in Retreat-- Rebels Push to Within 20 Miles of Border | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/dip-in-steel-payrolls-december-employment-total-1000-less-than-in.html | DIP IN STEEL PAYROLLS; December Employment Total 1,000 Less Than in November | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/grand-jury-hears-earle-he-testifies-on-charges-against-himself-and.html | GRAND JURY HEARS EARLE; He Testifies on Charges Against Himself and Other Democrats | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/british-push-plans-for-ocean-air-service-set-june-1-as-date-but.html | British Push Plans for Ocean Air Service; Set June 1 as Date, but Lack U.S. Permit | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/cuba-to-check-on-aliens-police-to-investigate-residence-occupation.html | CUBA TO CHECK ON ALIENS; Police to Investigate Residence, Occupation and Conduct of Each | True | Special Cable to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/chile-needs-help.html | CHILE NEEDS HELP | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/foreign-press-comments-on-presidents-stand-supporting-democracies.html | Foreign Press Comments on President's Stand Supporting Democracies; Great Britain | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/walkout-of-4000-ties-up-buildings-in-garment-area-thousands-unable.html | WALKOUT OF 4,000 TIES UP BUILDINGS IN GARMENT AREA; Thousands Unable to Get to Work as Elevators Halt and Heat Is Cut Off PARLEY FIXED FOR TODAY Isaacs Calls Service Men and Owners--Streets Are Orderly With 395 Police on Duty | True | Times Wide World | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/marion-halpert-married-barnard-senior-married-here-to-herbert-i.html | MARION HALPERT MARRIED; Barnard Senior Married Here to Herbert I. Bijur | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/realty-men-criticize-the-citys-valuations.html | Realty Men Criticize The City's Valuations | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/3-partners-added-by-morgan-co-hc-alexander-lawyer-ic-r-atkin-and-wa.html | 3 PARTNERS ADDED BY MORGAN & CO.; H.C. Alexander, Lawyer; I.C. R. Atkin and W.A. Mitchell to Be Admitted Feb. 17 NO EXPANSION INTENDED First Inductions Into Firm in 7 Years Will Bring Number of Partners to 15 | True | Underswood & Underwood | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/cleared-in-money-withdrawal.html | Cleared in Money Withdrawal | True | | C1B 406119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/hats-sold-on-sidewalk-during-elevator-strike.html | Hats Sold on Sidewalk During Elevator Strike | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/trend-to-recovery-seen-national-city-banks-survey-shows-leveling.html | TREND TO RECOVERY SEEN; National City Bank's Survey Shows Leveling Off Logical | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/roosevelts-power-on-currency-fought-4-senators-seek-repeal-of-his.html | ROOSEVELT'S POWER ON CURRENCY FOUGHT; 4 Senators Seek Repeal of His Authority to Issue Money | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/new-york-central-station-in-the-bronx-is-promised-in-time-for-the.html | New York Central Station in the Bronx Is Promised in Time for the World Fair | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/war-fears-voiced-johnson-asserts-country-may-be-eased-in-and-never.html | WAR FEARS VOICED; Johnson Asserts Country May Be 'Eased In, and Never Know It' OPEN HEARINGS SOUGHT Clark Plans Step in Military Committee-- Treasury Power a Danger, Says Lodge | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/fordham-conquers-yale-quintet-4946-rams-hold-edge-of-25-to-15-at.html | FORDHAM CONQUERS YALE QUINTET, 49-46; Rams Hold Edge of 25 to 15 at Half, With Hassmiller as Star, at New Haven ELIS' LATE THRUST FAILS They Lead 3 Minutes From End on Eighth Basket by Kellogg, but Lewis's Shots Decide | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/inquiry-reopened-in-passport-fraud-additional-data-about-ring.html | INQUIRY REOPENED IN PASSPORT FRAUD; Additional Data About Ring Obtained by Government | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/nlrb-directors-accused-by-green-requests-to-roosevelt-by-af-l.html | NLRB DIRECTORS ACCUSED BY GREEN; Requests to Roosevelt by A.F. L. Unions Favoring Smith's Renaming Are Alleged WOULD DEMAND AN INQUIRY Federation Head Will Act if President Asks Reappointment of Board Member | True | By Louis Stark Special To the New York Times. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/graduates-at-hunter.html | Graduates at Hunter | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/white-mice-on-exhibit-protectively-colored-creatures-of-west-shown.html | 'WHITE' MICE ON EXHIBIT; Protectively Colored Creatures of West Shown in Museum | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/chamaco-is-winner-in-two-cue-matches-beats-reiselt-by-5048-and-5038.html | CHAMACO IS WINNER IN TWO CUE MATCHES; Beats Reiselt by 50-48 and 50-38 in 3-Cushion Play | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/rail-finance-bill-to-be-introduced-senator-wheeler-sees-danger-to.html | RAIL FINANCE BILL TO BE INTRODUCED; Senator Wheeler Sees Danger to Roads Under the Present System of Reorganization ASKS MINIMUM STANDARDS Wabash and Missouri Pacific Are Cited as Cases Which Provided No Solution | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/15000-at-opening-of-new-race-track-shoulder-arms-leads-all-the-way.html | 15,000 AT OPENING OF NEW RACE TRACK; Shoulder Arms Leads All the Way in Inaugural Handicap at Gulfstream Park PASTEURIZED NECK VICTOR Widener Cup Eligible Defeats Bar Fly, With Cravat Third, in Sprint at Hialeah | True | By Bryan Field Special To the New York Times. | C1B 406119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/cellar-plottings-in-waterbury-told-lawyer-says-mayors-aide-and.html | CELLAR 'PLOTTINGS' IN WATERBURY TOLD; Lawyer Says Mayor's Aide and Controller Thus Arranged the First Deal With Him DETAILS 'KICKBACK' PLAN Witness Asserts He Split Large Checks With Hayes's Secretary and Banker | True | From a Staff Correspondent | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/state-auto-deaths-cut-by-17-in-38-total-at-2528-and-other-accidents.html | STATE AUTO DEATHS CUT BY 17 % IN '38; Total at 2,528 and Other Accidents Had Greatest Drop in 11 Years PUBLIC AID WAS A FACTOR Fatalities Among Children Fell by 116 in the 12-Month, Mealey Report Shows | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/st-francis-victor-4725-oneill-and-hrbek-star-against-st-peters.html | ST. FRANCIS VICTOR, 47-25; O'Neill and Hrbek Star Against St. Peter's Quintet | True |  | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True |  | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/republican-club-has-annual-ball-many-patrons-for-33d-dance-of-15th.html | REPUBLICAN CLUB HAS ANNUAL BALL; Many Patrons for 33d Dance of 15th Assembly District Organization Here AUDREY PHIPPS A HOSTESS Serves as Junior Chairman-- Bradford Warners Are Among Those Giving Dinners | True |  | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/mexico-bars-persecution-envoy-gives-assurances-to-the-american.html | MEXICO BARS PERSECUTION; Envoy Gives Assurances to the American Jewish Congress | True |  | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True |  | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/net-title-to-mgehee-scarborough-school-star-beats-lober-in-4set.html | NET TITLE TO M'GEHEE; Scarborough School Star Beats Lober in 4-Set Final | True |  | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/bermuda-governor-says-hitler-links-us-britain.html | Bermuda Governor Says Hitler Links U.S., Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/stocks-in-europe-and-their-moves-markets-in-london-develop-new.html | STOCKS IN EUROPE AND THEIR MOVES; Markets in London Develop New Strength in Spite of Less Trading Activity RALLY CONTINUES IN PARIS Amsterdam Dealings Quiet in Anticipation of Mussolini's Speech--Berlin List Dull | True | Wireless to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/title-testimony-upheld-at-newark-evidence-admitted-to-show-city.html | TITLE TESTIMONY UPHELD AT NEWARK; Evidence Admitted to Show City Voted to Buy Land It Already Owned | True | From a Staff Correspondent | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/czechs-will-expel-majority-of-jews-decrees-laid-to-reich-pressure.html | CZECHS WILL EXPEL MAJORITY OF JEWS; Decrees Laid to Reich Pressure Order Ousting of 'Immigrants' | True | Wireless to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True |  | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/real-estate-notes-buys-20-acres-in-bedford.html | REAL ESTATE NOTES; Buys 20 Acres in Bedford | True |  | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/palm-beach-fete-for-mrs-philbin-entertained-at-luncheon-at-club-by.html | PALM BEACH FETE FOR MRS. PHILBIN; Entertained at Luncheon at Club by Prince and Princess Boris Scherbatoff B.S. CUNNINGHAMS HOSTS Mrs. Henry Candler, Francis Hoppins and Mrs. Ritchey Farrell Give Parties | True | Special to THE NEW YORK TIMES. | C1B 406119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/book-notes.html | BOOK NOTES | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/held-in-bank-theft-official-of-jersey-city-institution-jailed-in.html | HELD IN BANK THEFT; Official of Jersey City Institution Jailed in $15,588 Shortage | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/news-and-notes-of-the-advertising-field-to-promote-davegas-60th.html | News and Notes Of the Advertising Field; To Promote Davega's 60th Year | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/more-exconvicts-on-kings-jury-list-8-on-blueribbon-panel-had-police.html | MORE EX-CONVICTS ON KINGS JURY LIST; 8 on Blue-Ribbon Panel Had Police Records, Inquiry by Amen Reveals HE WILL SEEK A NEW LAW Also Will Send Gov. Lehman a Complete Report on Evils of the Present System | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/alleghany-bond-status-ratio-of-collateral-found-to-give.html | ALLEGHANY BOND STATUS; Ratio of Collateral Found to Give Receivership Power | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/elected-a-director-of-westinghouse-co.html | Elected a Director Of Westinghouse Co. | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/saul-j-yanofsky-editor-of-international-ladies-garment-workers.html | SAUL J. YANOFSKY; Editor of International Ladies Garment Workers Organ | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/nyes-gale-gains-an-easy-triumph-shows-way-to-ten-rivals-by-more.html | NYE'S GALE GAINS AN EASY TRIUMPH; Shows Way to Ten Rivals by More Than Six Minutes in Trophy Sail at Havana ISELIN LEADS IN SERIES Has 20 Points for Two Races to Michigan Skipper's 19 --Halsted Next With 17 | True | Wireless to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/john-r-willedsen-early-manager-of-abies-irish-rose-dies-in-san.html | JOHN R. WILLEDSEN; Early Manager of 'Abie's Irish Rose' Dies in San Pedro, Calif. | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/auto-sales-dip-was-39-but-december-sales-were-335-above-figure-for.html | AUTO SALES DIP WAS 39%; But December Sales Were 33.5% Above Figure for Year Ago | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/japanese-are-accused-of-siberian-border-raid.html | Japanese Are Accused Of Siberian Border Raid | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/bartender-backer-of-singers-debut-will-close-tavern-on-feb-20-to.html | BARTENDER BACKER OF SINGER'S DEBUT; Will Close Tavern on Feb. 20 to Hear Recital in Carnegie Hall by Relative, 17 | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/the-hitler-timetable.html | THE HITLER TIME-TABLE | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/mcarthy-expects-yanks-to-win-again-sees-no-serious-difficulties.html | M'CARTHY EXPECTS YANKS TO WIN AGAIN; Sees No Serious Difficulties Ahead in Team's Bid for Fourth Pennant in Row WRITERS TO HONOR PILOT He Is Grateful, but Surprised --Red Sox Chief Threat to Champions, He Declares | True | By John Drebinger | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/collateral-in-dispute-bank-sues-to-fix-ownership-of-stock-and-cash.html | COLLATERAL IN DISPUTE; Bank Sues to Fix Ownership of Stock and Cash | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/utility-earnings-coffee-exchange-seat-250-up.html | UTILITY EARNINGS; Coffee Exchange Seat $250 Up | True | | C1B 406119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/illness-hits-borah-garner-and-rayburn-senator-suffers-from.html | ILLNESS HITS BORAH, GARNER AND RAYBURN; Senator Suffers From Influenza and Vice President From Cold | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/permanent-ccc-urged-with-military-training.html | Permanent CCC Urged, With Military Training | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/frame-eliminates-leness-in-4-games-harvard-club-player-reaches-the.html | FRAME ELIMINATES LENESS IN 4 GAMES; Harvard Club Player Reaches the Metropolitan Squash Racquets Quarter-Finals RIDDER HALTS BOOCHEVER Barker, Cochran and Haskins Prevail in Hard Matches on University Club Courts | | By Lincoln A. Werden | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/pick-bargaining-agent-standard-oil-tanker-officers-select.html | PICK BARGAINING AGENT; Standard Oil Tanker Officers Select Independent Union | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/yale-swimmers-triumph-take-seven-of-nine-events-to-crush.html | YALE SWIMMERS TRIUMPH; Take Seven of Nine Events to Crush Springfield, 52-23 | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/saving-the-circus.html | SAVING THE CIRCUS | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/girl-bagpipe-player-here-to-sell-her-band-to-fair.html | Girl Bagpipe Player Here To 'Sell' Her Band to Fair | True | Times Wide World | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/says-poison-plots-cost-10-to-12-lives-philadelphia-prosecutor-makes.html | SAYS POISON PLOTS COST 10 TO 12 LIVES; Philadelphia Prosecutor Makes Charge as Jury Starts Inquest on Four Alleged Victims 'RING' MEMBERS ON STAND Witnesses Admitted to 'Band' Link Use of Germs and Arsenic for Collecting Insurance | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/in-the-nation-purposes-of-white-house-secret-meeting.html | In The Nation; Purposes of White House "Secret" Meeting | True | By Arthur Krock | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/westinghouse-lists-profit-net-of-9052773-reported-in-year-by.html | WESTINGHOUSE LISTS PROFIT; Net of $9,052,773 Reported in Year by Manufacturing Company | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/building-service-strike.html | BUILDING SERVICE STRIKE | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/pitt-sports-policy-endorsed-by-alumni-investigators-support-methods.html | PITT SPORTS POLICY ENDORSED BY ALUMNI; Investigators Support Methods, but Question Bowman Code | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/sports-of-the-times-on-the-fence.html | Sports of the Times; On the Fence | True | By John Kieran | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/miss-winslow-appointed-named-to-interamerican-commission-for-women.html | MISS WINSLOW APPOINTED; Named to Inter-American Commission for Women | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/insurance-facts-are-asked-by-sec-questionnaires-calling-for.html | INSURANCE FACTS ARE ASKED BY SEC; Questionnaires Calling for Unpublished Details of Activities Sent in Monopoly StudyCOVER SECURITY HOLDINGSReports Asked on Any agreements Between Issuers andInsurance Companies | True | Special to THE NEW YORK TIMES. | C1B 406119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/railroads-in-jersey-make-final-bid-of-12206000-to-settle-overdue.html | Railroads in Jersey Make 'Final Bid' Of $12,206,000 to Settle Overdue Taxes | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/nelson-johnsons-honored-at-dinner-mr-and-mrs-kuo-ching-li-are-hosts.html | NELSON JOHNSONS HONORED AT DINNER; Mr. and Mrs. Kuo Ching Li Are Hosts for Ambassador to China and His Wife JOHN LARKINS ENTERTAIN Give Party at Home for Miss Jean Joers and F.N. Childs, Who Will Wed Tomorrow | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/depression-town-is-for-sale.html | Depression Town Is for Sale | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/dr-carl-boettiger-authority-on-health-former-president-of-queens.html | DR. CARL BOETTIGER, AUTHORITY ON HEALTH; Former President of Queens Medical Society Dies | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/giuseppi-radaelli-operatic-tenor-52-former-member-of-hippodrome-co.html | GIUSEPPI RADAELLI, OPERATIC TENOR, 52; Former Member of Hippodrome Co. Had Sung Also in Chicago | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/tax-rolls-of-city-86573123-higher-franchises-drop-assessed-value-of.html | TAX ROLLS OF CITY $86,573,123 HIGHER; FRANCHISES DROP; Assessed Value of Realty and Special Levies Placed at $16,736,870,917 1940 ESTIMATE ALSO UP $10,662,375 Rise in Tentative Figure for Fiscal Year-- Corporate Items Gain | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/advantage-shown-for-sized-ice-sale-modernization-of-delivery.html | ADVANTAGE SHOWN FOR 'SIZED' ICE SALE; Modernization of Delivery Credited With Building Increased Volume NEW EQUIPMENT IS SHOWN Promotion Plan Is Offered at Convention Here of National Group | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/college-and-school-results-basketball-colleges.html | College and School Results; BASKETBALL COLLEGES | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/japanese-says-our-fear-over-fascists-is-needless.html | Japanese Says Our Fear Over Fascists Is Needless | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/cotton-prices-up-closing-at-highs-difficulties-in-solution-of-a.html | COTTON PRICES UP, CLOSING AT HIGHS; Difficulties in Solution of a Tight Spot Situation Bring Rises of 1 to 6 Points SOUTHERN OPERATORS BUY Covering Noted on Disclosure of Opposition to Plan for Guarantee to Growers | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/7-indicted-for-blackmail-accusing-of-posing-as-police-in-night-club.html | 7 INDICTED FOR BLACKMAIL; Accusing of Posing as Police in Night Club Extortions | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/vice-revival-here-for-fair-is-feared-social-hygiene-leader-warns.html | VICE REVIVAL HERE FOR FAIR IS FEARED; Social Hygiene Leader Warns Record Racket Is Forecast in 23-City Survey BACKS PLEA FOR POLICE School Ban on Sex Instruction Denounced--3,000 Urged to Widen Fight on Syphilis | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/marriage-boom-at-reno.html | Marriage Boom at Reno | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/swedish-income-sets-record.html | Swedish Income Sets Record | True | Wireless to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/three-youth-programs-for-radio.html | Three Youth Programs for Radio | True | | C1B 406119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/air-conditioning-aids-ill-university-studying-value-of-system-for.html | AIR CONDITIONING AIDS ILL; University Studying Value of System for Hospitals | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/mussolini-avoids-expected-speech-failure-to-define-aspirations-seen.html | MUSSOLINI AVOIDS EXPECTED SPEECH; Failure to Define 'Aspirations' Seen as Attempt to Help Britain Soothe France DUCE REVIEWS HIS MILITIA Gives Medals to Families of Fallen in Spain--Nazi Storm Troop Head Sees Parade | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/letters-to-the-times-secretary-hull-on-embargo-his-opinion-on-the.html | Letters to The Times; Secretary Hull on Embargo His Opinion on the Joint Resolution Is Cited by Mr. Conboy | True | MARTIN CONBOY. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/colleagues-score-dies-on-his-inquiry-several-tell-rules-committee.html | COLLEAGUES SCORE DIES ON HIS INQUIRY; Several Tell Rules Committee He Should Be Dropped From Investigating Body UNFAIR METHODS CHARGED Those Accused of 'Communism' by Witnesses Were NotHeard in Defense, They Say | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/wood-field-and-stream-hunting-on-success-basis.html | Wood, Field and Stream; Hunting on Success Basis | True | By Raymond R. Camp | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/new-york-aggies-prevail-beat-hofstra-five-2219-after-score-is-tied.html | NEW YORK AGGIES PREVAIL; Beat Hofstra Five, 22-19, After Score Is Tied Six Times | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/german-purchases-up-435-here-in-38-reichs-total-imports-exceeded.html | GERMAN PURCHASES UP 43.5% HERE IN '38; Reich's Total Imports Exceeded Exports by $76,960,000 | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/swindling-broker-sentenced-to-prison-court-favors-a-law-to-keep.html | SWINDLING BROKER SENTENCED TO PRISON; Court Favors a Law to Keep Such Men From Operating | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/300000000-notes-to-be-sold-for-rfc-treasury-will-make-offering-on.html | $300,000,000 NOTES TO BE SOLD FOR RFC; Treasury Will Make Offering on Monday for Reduction of Agency's Debt MATURITY ON JAN. 15, 1942 Subscriptions and Allotments by Reserve Districts Given for Housing Issue | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/denies-tapping-phone-lawyer-on-trial-says-device-was-for-own-office.html | DENIES 'TAPPING' PHONE; Lawyer on Trial Says Device Was for Own Office | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/gains-by-northwestern-co-life-insurance-concern-reports-new-record.html | GAINS BY NORTHWESTERN CO.; Life Insurance Concern Reports New Record for Assets | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/declared-dividends-dropped-in-january-disbursements-by-860-concerns.html | DECLARED DIVIDENDS DROPPED IN JANUARY; Disbursements by 860 Concerns Aggregated $222,605,814 | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/army-five-beats-georgetown-3617-close-guarding-marks-early-play.html | ARMY FIVE BEATS GEORGETOWN, 36-17; Close Guarding Marks Early Play, Then Cadets, Led by Kobes, Start Clicking | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/imperial-poetry.html | IMPERIAL POETRY | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/hitler-reported-arming-for-colonies-parley-would-persuade-britain.html | Hitler Reported Arming for Colonies Parley; Would Persuade Britain and France to Yield | True | | C1B 406119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/republicans-lean-toward-tax-plan-realty-protests-mount-but.html | REPUBLICANS LEAN TOWARD TAX PLAN; Realty Protests Mount, but Legislative Leaders Fear Sales-Levy Alternative MONTHS DELAY EXPECTED Early End of Session May Be Impossible--Moffat Denies That Legislature Erred | True | By Warren Moscow Special To the New York Times. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/us-tax-inquiry-to-hit-night-clubs-books-of-more-than-50-places-here.html | U.S. TAX INQUIRY TO HIT NIGHT CLUBS; Books of More Than 50 Places Here Are Under Scrutiny in Check on Payments | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/st-simon-stock-in-front-school-five-triumphs-by-3123-over-cathedral.html | ST. SIMON STOCK IN FRONT; School Five Triumphs by 31-23 Over Cathedral Prep | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-westchester.html | Notes of Social Activities in New York and Elsewhere; WESTCHESTER | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/bond-offerings-by-municipalities-1810000-minneapolis-issue-goes-to.html | BOND OFFERINGS BY MUNICIPALITIES; $1,810,000 Minneapolis Issue Goes to Banking Group on Bid of 100.1505 for 2s ROCHESTER SALE MONDAY St. Petersburg, Fla., Awards $214,000 of 4s--No Bids Received by North Bergen | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/win-cuban-monument-contest.html | Win Cuban Monument Contest | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/new-group-of-31-state-measures-offered-to-simplify-mortgage-and.html | New Group of 31 State Measures Offered To Simplify Mortgage and Realty Methods | True | By Lee E. Cooper | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/35-fordham-seniors-want-police-jobs-only-one-views-court-ruling.html | 35 FORDHAM SENIORS WANT POLICE JOBS; Only One Views Court Ruling Against Extra Credit as Fair | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/16000-in-union-get-group-health-care-office-and-professional-unit.html | 16,000 IN UNION GET GROUP HEALTH CARE; Office and Professional Unit to Pay Low Fees to Doctors and Dentists in Panel | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/interborough-news-loses-court-appeal-state-labor-board-orders-are.html | INTERBOROUGH NEWS LOSES COURT APPEAL; State Labor Board Orders Are Upheld by Justice Collins | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/nassau-road-bill-is-voted-in-albany-it-permits-moses-to-build-part.html | NASSAU ROAD BILL IS VOTED IN ALBANY; It Permits Moses to Build Part of Circumferential Highway in County PHONE ZONE CHANGE ASKED Flat Rate All Over City Is Proposed--State Licenses Sought for Chain Stores | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/securities-sales-fell-in-january-bond-total-declined-to-the.html | SECURITIES SALES FELL IN JANUARY; Bond Total Declined to the Smallest for Any Month Since November, 1933 ONLY FOUR STOCK ISSUES These Were All Industrial and the Lowest in That Field for Six Months | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/british-us-stars-win-turn-back-jamaicans-in-tennis-tourney-at.html | BRITISH, U.S. STARS WIN; Turn Back Jamaicans in Tennis Tourney at Kingston | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/tk-higgins-clerk-of-brooklyn-court-served-for-year-with-municipal.html | T.K. HIGGINS, CLERK OF BROOKLYN COURT; Served for Year With Municipal Term--Dies at 64 | True | | C1B 406119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/arthur-b-claflin-81-a-retired-merchant-former-partner-in-wholesale.html | ARTHUR B. CLAFLIN, 81, A RETIRED MERCHANT; Former Partner in Wholesale Firm Founded by Father Dies | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/shipping-group-to-bid-kennedy-farewell-committee-named-for-luncheon.html | SHIPPING GROUP TO BID KENNEDY FAREWELL; Committee Named for Luncheon to Ambassador on Feb. 18 | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/roosevelt-pleads-for-help-for-chile-stresses-ties-of-friendship-and.html | ROOSEVELT PLEADS FOR HELP FOR CHILE; Stresses Ties of Friendship and Understanding With the Earthquake Victims ASKS GIFTS TO RED CROSS President Aguirre Plans Tax to Raise Huge Fund for Reconstruction Work | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/financial-markets-stocks-off-in-slowest-trading-since-sept-22-1938.html | FINANCIAL MARKETS; Stocks Off in Slowest Trading Since Sept. 22, 1938; Bonds Mixed--Dollar Firm--Wheat, Cotton Up | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/cruelty-at-trenton.html | CRUELTY AT TRENTON | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/9141640-assets-listed-by-trust-railway-and-light-securities-reports.html | $9,141,640 ASSETS LISTED BY TRUST; Railway and Light Securities Reports Worth Equal to $18.56 a Common Share | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/jersey-auto-tags-ready-new-smaller-plates-put-on-sale-for-use-after.html | JERSEY AUTO TAGS READY; New, Smaller Plates Put on Sale for Use After March 15 | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/kings-assessments-rise-only-612425-total-valuation-of-all-real.html | KINGS ASSESSMENTS RISE ONLY $612,425; Total Valuation of All Real Estate There Tentatively Put at $3,794,079,365 CUTS ON BIG BUILDINGS Largest One Is on Paramount Theatre, From $4,800,000 Down to $3,070,000 | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/10-films-in-competition-sound-recording-award-group-nominates-1938.html | 10 FILMS IN COMPETITION; Sound Recording Award Group Nominates 1938 Pictures | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/youth-in-gift-car-kills-father.html | Youth in Gift Car Kills Father | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/hungarian-issues-to-pay.html | Hungarian Issues to Pay | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/1129450-increase-shown-in-richmond-290604700-total-includes-rise-on.html | $1,129,450 INCREASE SHOWN IN RICHMOND; $290,604,700 Total Includes Rise on Ordinary Realty | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/poly-prep-beaten-by-brooklyn-prep-gehrhardt-scores-14-points-and.html | POLY PREP BEATEN BY BROOKLYN PREP; Gehrhardt Scores 14 Points and Herbert 13 to Lead Basketball Triumph | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/lehman-irks-dewey-by-weinberg-move-request-for-inquiry-in-death.html | LEHMAN IRKS DEWEY BY WEINBERG MOVE; Request for Inquiry in Death Brings Brief Reply That It Already Has Been Made | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/registrations-revoked-sec-penalizes-bb-gross-and-warrenfranklin.html | REGISTRATIONS REVOKED; SEC Penalizes B.B. Gross and Warren-Franklin Corp. | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/books-of-the-times-a-long-shot.html | BOOKS OF THE TIMES; A Long Shot | True | By Ralph Thompson | C1B 406119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/russia-to-outlaw-mass-party-purge-plan-to-end-all-wholesale.html | RUSSIA TO OUTLAW MASS PARTY PURGE; Plan to End All Wholesale Expulsions and to Check Individual Oustings ReadyEASIER ENTRY PROPOSEDZhdanoff, Stalin Aide, DrawsUp Project for Passage byCongress in March | True | By Harold Denny Wireless To the New York Times. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/major-si-wilkinson-former-rough-rider-and-member-of-aef-dies-in.html | MAJOR S.I. WILKINSON; Former Rough Rider and Member of A.E.F. Dies in Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/aetna-life-policies-total-3984353013-new-business-written-in-1938.html | AETNA LIFE POLICIES TOTAL $3,984,353,013; New Business Written in 1938 Was $283,821,974--Assets Reached $621,319,457 AFFILIATES FILE REPORTS Casualty and Surety Company Had Underwriting Profit of $1,371,398 in Year | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/refrigerator-prices-cut-4foot-box-reduced-most-in-drive-by-edison.html | REFRIGERATOR PRICES CUT; 4-Foot Box Reduced Most in Drive by Edison Company | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/quill-to-seek-the-aid-of-lewis-today-in-fight-on-transit-civil.html | Quill to Seek the Aid of Lewis Today In Fight on Transit Civil Service Bill | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/muslin-sheets-reduced-pepperell-follows-cannon-mills-in-cut-of.html | MUSLIN SHEETS REDUCED; Pepperell Follows Cannon Mills in Cut of About 7% | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/screen-news-here-and-in-hollywood-disney-acquiring-the-sword-in-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Disney Acquiring 'The Sword in the Stone'--Elsa Maxwell to Play in Hotel Film 'IDIOT'S DELIGHT' TO OPEN Fox Withdraws Tyrone Power From Radio--Exhibitors Object to Stars on Air | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/nyu-five-upsets-st-johns-40-to-32-lewis-tallies-14-points-and-plays.html | N.Y.U. FIVE UPSETS ST. JOHNS, 40 TO 32; Lewis Tallies 14 Points and Plays Great Floor Game--Dolgoff Idle on Bench MANHATTAN BEATEN, 42-31 Syracuse Wins Sixth Straight in Rough Fray, Three Going Out on Personal Fouls | True | By Arthur J. Daley | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/philadelphia-asks-sec-aid-on-trading-plea-for-dealing-in-unlisted.html | PHILADELPHIA ASKS SEC AID ON TRADING; Plea for Dealing in Unlisted Securities of 26 Concerns Studied at Hearing FOUR COMPANIES PROTEST Pennsylvania City's Exchange Requested to File Figures on Independent Market | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/mrs-lamme-gains-state-title-final-tops-miss-stone-1814-156-158-in.html | MRS. LAMME GAINS STATE TITLE FINAL; Tops Miss Stone, 18-14, 15-6, 15-8, in Squash Racquets-- Miss Williams Triumphs | True | By Maureen Orcutt Special To the New York Times. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/officestore-parcel-bought-in-the-bronx-henry-goelet-acquires.html | OFFICE-STORE PARCEL BOUGHT IN THE BRONX; Henry Goelet Acquires Building at 645 E. Tremont Ave. | True | | C1B 406119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/summary-of-tentative-assessed-valuation-of-taxable-real-estate-of.html | SUMMARY OF TENTATIVE ASSESSED VALUATION OF TAXABLE REAL ESTATE OF THE CITY OF NEW YORK FOR THE FISCAL | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/mining-stock-issue-registered-with-sec-big-horn-placer-plans-to.html | MINING STOCK ISSUE REGISTERED WITH SEC; Big Horn Placer Plans to Float 1,500,000 Common Shares | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/savings-banks-make-new-peak-in-assets-deposits-and-total-of.html | SAVINGS BANKS MAKE NEW PEAK IN ASSETS; Deposits and Total of Depositors Also at Highs in 1938 | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/weather-and-the-crops-south-of-kansas-winter-wheat-shows.html | WEATHER AND THE CROPS; South of Kansas Winter Wheat Shows Improvement | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/the-dumping-nuisance.html | THE DUMPING NUISANCE | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/navy-halts-temple-five-triumphs-by-3328-staging-big-drive-in-first.html | NAVY HALTS TEMPLE FIVE; Triumphs by 33-28, Staging Big Drive in First Half | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/judge-wp-lincoln-of-louisville-ky-82-dean-of-citys-bar-served-on.html | JUDGE W.P. LINCOLN, OF LOUISVILLE, KY., 82; Dean of City's Bar Served on the County and Circuit Courts | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/865-jersey-auto-deaths-1938-fatalities-however-were-32-under.html | 865 JERSEY AUTO DEATHS; 1938 Fatalities, However, Were 32% Under Previous Year | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/daniel-sheppard-sr-exdeader-in-queens-democrat-served-in-borough.html | DANIEL SHEPPARD SR., EX-LEADER IN QUEENS; Democrat Served in Borough Department of Sanitation | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/3-buildings-sold-on-riverside-dr-investor-acquires-apartments-at.html | 3 BUILDINGS SOLD ON RIVERSIDE DR.; Investor Acquires Apartments at 158th Street, Assessed for $870,000 SUITES FOR 155 FAMILIES Mortgages Totaling $628,655 Held by Metropolitan Life Insurance Company | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/ingot-production-again-on-upswing-industry-now-on-53-of-capacity-as.html | INGOT PRODUCTION AGAIN ON UPSWING; Industry Now on 53 % of Capacity as a Result of Better January Sales RAIL BUYING COUNTED ON Revival of Auto Trade Later in Month Also Expected to Spur Steel Output | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/3500-shortage-laid-to-mgoldrick-aide-aj-dalton-auditor-arrested-on.html | $3,500 SHORTAGE LAID TO M'GOLDRICK AIDE; A.J. Dalton, Auditor, Arrested on Grand Larceny Charge | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/five-hailed-by-ymha-certificates-given-to-leaders-for-community.html | FIVE HAILED BY Y.M.H.A.; Certificates Given to Leaders for Community Service | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/strikes-started-at-2-city-schools-more-than-200-parents-keep-pupils.html | 'STRIKES STARTED AT 2 CITY SCHOOLS; More Than 200 Parents Keep Pupils Out After Transfers as New Term Begins PROTEST OVER LONG TRIPS Officials Ignore Demands for Canceling of Shifts in the Bronx and Queens | True | | C1B 406119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/will-honor-miss-miller-vocational-group-to-give-tea-for-commissioner-tomorrow | WILL HONOR MISS MILLER; Vocational Group to Give Tea for Commissioner Tomorrow | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/peddie-downs-carteret-takes-hockey-game-by-51-as-goble-gets-three.html | PEDDIE DOWNS CARTERET; Takes Hockey Game by 5-1 as Goble Gets Three Goals | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/house-opens-way-to-reorganization-republicans-are-voted-down-in.html | HOUSE OPENS WAY TO REORGANIZATION; Republicans Are Voted Down in Move to Revive Committee on Government Program NEW BILL BEING DRAFTED Warren Promises Measure to Meet Objections Raised at Last Year's Defeat | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/senate-committee-bans-roberts-for-bench-glass-and-byrd-object-to.html | Senate Committee Bans Roberts for Bench; Glass and Byrd Object to Roosevelt Choice | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/dr-charles-a-ernst-rayon-pioneer-here-american-viscose-corporations.html | DR. CHARLES A. ERNST, RAYON PIONEER HERE; American Viscose Corporation's Retired Head Was a Chemist | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/mrs-fletcher-hostess-entertains-with-luncheon-at-her-home-in.html | MRS. FLETCHER HOSTESS; Entertains With Luncheon at Her Home in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/barnum-kin-left-million-mrs-leigh-aided-charities-in-bridgeport.html | BARNUM KIN LEFT MILLION; Mrs. Leigh Aided Charities in Bridgeport, Churches Here | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/us-aviation-trade-shows-a-73-gain-foreign-states-provide-almost.html | U.S. AVIATION TRADE SHOWS A 73% GAIN; Foreign States Provide Almost Half of the Market for the American Industry SCRAP EXPORTS ALSO HIGH Sales Reached Second Highest Figure on Record--Reich and Japan Big Purchasers | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/ecuador-bares-plot-german-said-to-have-mailed-to-peru-plans-of.html | ECUADOR BARES PLOT; German Said to Have Mailed to Peru Plans of Disputed Area | True | Special Cable to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/new-munson-line-speeded-by-court-order-returnable-tomorrow-seen-as.html | NEW MUNSON LINE SPEEDED BY COURT; Order, Returnable Tomorrow, Seen as Final Step in Reorganization Move$3,000,000 ASSETS LISTEDOperating on Smaller Scale,Company Will Be Headedby C.W. Munson | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/italians-are-attacked-ecuador-prevents-demonstration-hostile-to.html | ITALIANS ARE ATTACKED; Ecuador Prevents Demonstration Hostile to Naval Officers | True | Special Cable to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/tell-of-robin-in-bay-state.html | Tell of Robin in Bay State | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/la-guardia-wins-more-housing-aid-in-washington-on-a-shopping-tour.html | LA GUARDIA WINS MORE HOUSING AID; In Washington on a 'Shopping Tour,' He Gets USHA to Back $15,000,000 Projects 'DREAM VILLAGE' IS PUSHED Mayor and Straus Agree to Begin Work on Novel Layout --Other Plans Advanced | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/burdettes-auto-first-he-beats-rice-in-feature-event-at-the-coliseum.html | BURDETTE'S AUTO FIRST; He Beats Rice in Feature Event at the Coliseum | True | | C1B 406119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/new-track-opening-marked-by-parties-john-c-hornings-among-the-hosts.html | NEW TRACK OPENING MARKED BY PARTIES; John C. Hornings Among the Hosts at Gulfstream | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/books-published-today.html | Books Published Today | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/loyalist-deputies-vote-to-push-year-cortes-meets-in-cavern-in.html | LOYALIST DEPUTIES VOTE TO PUSH YEAR; Cortes Meets in Cavern in Castle and Gives Vote of Confidence to Regime HEARS ARMY IS RE-FORMED Negrin Says Panic Has Been Quelled--Asserts Italy and Reich Sold Him Arms | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/electric-shares-sold-duncan-companys-stock-is-oversubscribed-at-13.html | ELECTRIC SHARES SOLD; Duncan Company's Stock Is Oversubscribed at $13 | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/2-welfare-groups-vote-to-combine-charity-organization-society-and-a.html | 2 WELFARE GROUPS VOTE TO COMBINE; Charity Organization Society and A.I.C.P. Will Form a Single Agency in April RESEARCH TO BE STRESSED 150 Years of Social Service and $28,000,000 Endowments Behind the Organizations | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/naval-orders.html | Naval Orders | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/navy-to-offer-scrap-battery-equipment-formerly-in-submarines-to-be.html | NAVY TO OFFER SCRAP; Battery Equipment Formerly in Submarines to Be Sold | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/persons-subject-to-tax-single-ones-earning-1000-or-married-2500.html | PERSONS SUBJECT TO TAX; Single Ones Earning $1,000, or Married, $2,500, Must File | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/harry-s-deutsch-vice-president-of-lampert-sons-inc-importers.html | HARRY S. DEUTSCH; Vice President of Lampert & Sons, Inc., Importers | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/herlands-opposes-inquiry-by-geoghan-urges-denial-of-25000-fund-for.html | HERLANDS OPPOSES INQUIRY BY GEOGHAN; Urges Denial of $25,000 Fund for Relief Tax Survey | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/robert-casadesus-pianist-is-heard-opens-program-at-carnegie-hall.html | ROBERT CASADESUS, PIANIST, IS HEARD; Opens Program at Carnegie Hall With Sonata in A Major by Schubert PLAYS SCHUMANN ALSO 'Etudes Symphoniques' Given Along With the 'Berceuse' Lullaby by Chopin | True | By Olin Downes | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/gandhi-warns-leftists-charges-election-defeat-was-due-to-bogus.html | GANDHI WARNS LEFTISTS; Charges Election Defeat Was Due to 'Bogus Voters' | True | Wireless to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/birth-of-child-awaited-by-japanese-empress.html | Birth of Child Awaited By Japanese Empress | True | Wireless to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/power-output-advances-against-trend-four-districts-increase-lead.html | Power Output Advances Against Trend; Four Districts Increase Lead Over 1938 | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/haile-selassie-loses-in-suit.html | Haile Selassie Loses in Suit | True | Wireless to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/hoover-sees-peril-in-foreign-policy-says-president-expands-its.html | HOOVER SEES PERIL IN FOREIGN POLICY; Says President Expands Its Scope Without Approval-- Urges 'Standing Apart' | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/nyu-cub-five-bows-stopped-by-st-johns-jayvees-4037-after-seven-in.html | N.Y.U. CUB FIVE BOWS; Stopped by St. John's Jayvees, 40-37, After Seven in Row | True | | C1B 406119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/plans-childrens-play-elizabeth-junior-league-will-present-heidi-feb.html | PLANS CHILDREN'S PLAY; Elizabeth Junior League Will Present 'Heidi' Feb. 25 | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/berlin-is-amazed-presidents-action-seen-as-an-effort-to-foment.html | BERLIN IS AMAZED; President's Action Seen as an Effort to Foment Distrust in Europe MOVE WELCOMED IN PARIS But the Effect on Britain Has Been Reduced by the 'Secrecy' Imposed by Roosevelt | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/dr-alice-lf-beardslee-practiced-medicine-nearly-40-yearsdies-in.html | DR. ALICE L.F. BEARDSLEE; Practiced Medicine Nearly 40 Years--Dies in Bridgeport | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/perkins-aide-defends-her-tells-house-judiciary-group-delay-on.html | PERKINS AIDE DEFENDS HER; Tells House Judiciary Group Delay on Bridges Is Proper | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/new-barge-makes-a-patient-debut-carey-puts-scow-in-service-with-tap.html | NEW BARGE MAKES A PATIENT DEBUT; Carey Puts Scow in Service With Tap of Whisky Bottle Filled With Murky Water | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/miss-kirby-sets-record-cards-a-79-to-lead-qualifiers-in-miami.html | MISS KIRBY SETS RECORD; Cards a 79 to Lead Qualifiers in Miami Biltmore Golf | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/ephraim-aaronsohn-head-of-british-espionage-in-palestine-during-war.html | EPHRAIM AARONSOHN; Head of British Espionage in Palestine During War | True | Special Cable to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/britain-revaluing-her-gold-reserve-bill-provides-for-writeup-of.html | BRITAIN REVALUING HER GOLD RESERVE; Bill Provides for Write-Up of Bank of England's Holdings by Almost 100,000,000 WEEKLY REVISION PLANNED Unbacked Notes in Circulation to Be Reduced--Cutting of State's Deficit Expected | True | Special Cable to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/chadwick-rebukes-rebellious-posts-advises-legion-groups-that.html | CHADWICK REBUKES REBELLIOUS POSTS; Advises Legion Groups That Repudiate National Body's Aims to Give Up Charters | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/state-department-queried-on-mexic0-representative-kennedy-asks-it.html | STATE DEPARTMENT QUERIED ON MEXIC0; Representative Kennedy Asks It to Lay Full Correspondence on Seizures Before House INQUIRES ON FASCIST TIES Resolution Also Seeks Replies Concerning Expropriations and Daniels's Activities | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/home-rule-action-delayed-in-albany-impending-laws-under-new.html | HOME RULE ACTION DELAYED IN ALBANY; Impending Laws Under New Constitution Will Await Test of Present Plan | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/business-world.html | Business World | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/28584944-earned-by-fw-woolworth-net-for-1938-compares-with-33176509.html | $28,584,944 EARNED BY F.W. WOOLWORTH; Net for 1938 Compares With $33,176,509 Profit in the Preceding Year $2.95 FOR CAPITAL SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/hog-outlook-disturbing-wallace-admits-farmers-expect-decline-in.html | HOG OUTLOOK 'DISTURBING'; Wallace Admits Farmers Expect Decline in Prices | True | | C1B 406119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/trading-in-sugar-gains-deals-in-futures-in-january-put-at-389100.html | TRADING IN SUGAR GAINS; Deals in Futures in January Put at 389,100 Tons, Rise of 60% | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/francis-cashel-brown-insurance-broker-inventor-of-fountain-pen-dies.html | FRANCIS CASHEL BROWN; Insurance Broker, Inventor of Fountain Pen, Dies at Lunch | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/police-department.html | Police Department | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/sale-in-chinatown-a-prelude-to-fair-buyers-of-pell-st-parcel-plan.html | SALE IN CHINATOWN A PRELUDE TO FAIR; Buyers of Pell St. Parcel Plan Restaurant to Care for Influx of Tourists FLATS TO BE RENOVATED New Owners Will Modernize Two Groups of Buildings in Lower East Side | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/new-brazilian-envoy-to-us-is-appointed.html | New Brazilian Envoy To U.S. Is Appointed | True | Times Wide World | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/mental-cases-cure-told-shock-therapy-using-metrazol-is-described-to.html | MENTAL CASES 'CURE TOLD; Shock Therapy Using Metrazol Is Described to Pharmacists | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/fight-on-new-taxes-is-broadened-here-more-realty-and-trade-groups.html | FIGHT ON NEW TAXES IS BROADENED HERE; More Realty and Trade Groups Join in Protest to Albany | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/emily-isaac-betrothed-engagement-to-leslie-alberty-is-announced.html | EMILY ISAAC BETROTHED; Engagement to Leslie Alberty Is Announced Here | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/fire-department.html | Fire Department | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/clarkson-six-loses-64-cardinal-scores-five-times-in-last-period-at.html | CLARKSON SIX LOSES, 6-4; Cardinal Scores Five Times in Last Period at Potsdam | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/count-will-be-plain-bernstorff.html | Count Will Be Plain Bernstorff | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/derby-county-victor-41-english-league-leader-defeats-grimsby-town.html | DERBY COUNTY VICTOR, 4-1; English League Leader Defeats Grimsby Town | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/wholesale-selling-of-drugs-attacked-illinois-association-is.html | WHOLESALE SELLING OF DRUGS ATTACKED; Illinois Association Is Invoking the Fair Trade Law | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/mexico-will-fete-batista-lavishly-dinners-parades-and-public-works.html | MEXICO WILL FETE BATISTA LAVISHLY; Dinners, Parades and Public Works Visits Set for 10 Days --Cuban to Arrive Today SPECULATION ON HIS AIM Four More Are Arrested for Unauthorized Opposition Speeches as 4 Are Freed | True | By Raymond Daniell Wireless To the New York Times. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/films-chosen-for-young-double-feature-bills.html | FILMS CHOSEN FOR YOUNG; DOUBLE FEATURE BILLS | True | | C1B 406119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/stage-is-now-set-for-polo-series-formal-acceptance-of-british.html | STAGE IS NOW SET FOR POLO SERIES; Formal Acceptance of British Challenge for International Cup Is Made by U.S. TEAM 'AN OPEN QUESTION' Four American 10-Goal Stars Have No Corner on Places, Strawbridge Says | True | By Robert F. Kelley | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/refugee-plan-delayed-translation-difficulties-blamed-in-berlin.html | REFUGEE PLAN DELAYED; Translation Difficulties Blamed in Berlin Negotiations | True | Wireless to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/60-skiers-to-start-in-ny-state-meet-downhill-titles-at-stake-in.html | 60 SKIERS TO START IN N.Y. STATE MEET; Downhill Titles at Stake in Races at Phoenicia Sunday | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/hoovers-address-on-new-departure-in-our-foreign-policy-questions-of.html | Hoover's Address on 'New Departure' in Our Foreign Policy; Questions of Life or Death' | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/mrs-oberlaender-philanthropist-75-widow-of-a-founder-of-the-carl.html | MRS. OBERLAENDER, PHILANTHROPIST, 75; Widow of a Founder of the Carl Schurz Memorial Foundation | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/college-tennis-starts-today.html | College Tennis Starts Today | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/producers-sales-again-gained-4-december-volume-of-1676-finns-made.html | PRODUCERS' SALES AGAIN GAINED 4%; December Volume of 1,676 Finns Made Second 1938 Rise Over 1937 Figures WHOLESALE TRADE UP 1.5% Shoes, Furniture, Clothing Led Increases Registered by 19 Divisions | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/chance-for-negro-is-urged-by-smith-exgovernor-says-opportunity-is.html | CHANCE FOR NEGRO IS URGED BY SMITH; Ex-Governor Says Opportunity Is All the Race Asks, but U.S. Fails to Provide It URGES SCHOOLS, HOUSING He Joins in Plea for increased Aid at Luncheon Here of Lincoln University | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/liquor-men-get-time-on-4000000-bills-state-authority-sets-a-rate-of.html | LIQUOR MEN GET TIME ON $4,000,000 BILLS; State Authority Sets a Rate of 24 Monthly Installments | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/dr-charles-goldman-served-as-chief-pediatrician-at-beth-israel.html | DR. CHARLES GOLDMAN; Served as Chief Pediatrician at Beth Israel Hospital | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/52-remain-eligible-in-grand-national-war-vessel-a-stablemate-to.html | 52 REMAIN ELIGIBLE IN GRAND NATIONAL; War Vessel, a Stable-Mate to Battleship, Is Included | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/surrenders-to-dewey-on-bribery-indictment.html | Surrenders to Dewey On Bribery Indictment | True | Times Wide World | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/charity-tea-arranged-visiting-nurse-service-will-be-aided-by-party.html | CHARITY TEA ARRANGED; Visiting Nurse Service Will Be Aided by Party Tuesday | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/new-york-found-lenient-only-state-that-pays-without-penalty-to.html | NEW YORK FOUND LENIENT; Only State That Pays Without Penalty to Those Who Quit Work | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/phalasan-victor-by-half-a-length-barreras-mare-leads-adolf-in-fair.html | PHALASAN VICTOR BY HALF A LENGTH; Barrera's Mare Leads Adolf in Fair Grounds Feature, With Tunbridge Third PAY-OFF IS $10.40 FOR $2 Winner Sprints Six Furlongs in 1:13 1-5 With Jockey Cornay in Saddle | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/realty-financing.html | REALTY FINANCING | True | | C1B 406119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/railroad-income-declined-in-1938-operating-net-of-372846314-in-year.html | RAILROAD INCOME DECLINED IN 1938; Operating Net of $372,846,314 in Year Compared With $590,203,896 in 1937 DECEMBER EARNINGS UP Tax Bill of Class I Carriers Was $340,779,784, Against $325,665,199 Year Before | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/ferentz-gains-in-golf-rally-halts-atkinson-2-and-1-in-miami-amateur.html | FERENTZ GAINS IN GOLF; Rally Halts Atkinson, 2 and 1, in Miami Amateur Tournament | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/president-asks-subway-for-members-of-house.html | President Asks Subway For Members of House | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/backs-expansion-of-security-plan-altmeyer-before-house-group.html | BACKS EXPANSION OF SECURITY PLAN; Altmeyer, Before House Group, Predicts Continued Growth, Would Add 6,000,000 FIRM FOR PAYROLL TAXES Chairman Favors 1940 Payments of Old Age Benefits andUrges Simpler Control | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/mrs-cc-reichner-to-wed-will-become-bride-of-rb-scull-here-on-feb-15.html | MRS. C.C. REICHNER TO WED; Will Become Bride of R.B. Scull Here on Feb. 15 | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/named-duplex-sales-manager.html | Named Duplex Sales Manager | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/calls-defense-plan-merely-first-step-louis-johnson-tells-forum.html | CALLS DEFENSE PLAN MERELY FIRST STEP; Louis Johnson Tells Forum $110,000,000 Would Barely Satisfy Army of 400,000 STRONG AIR CORPS URGED Reserve Munitions of War and 'Navy Second to None' Are Termed Vital Needs | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/largest-increase-listed-in-queens-rise-of-34540220-brings-total-of.html | LARGEST INCREASE LISTED IN QUEENS; Rise of $34,540,220 Brings Total of Assessments in the Borough to $2,237,828,805 CORPORATION LEVIES SET Ordinary Real Estate, However, Shows Jump of $36,221,795-- Bakery Value Highest | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/ocean-travelers-henry-pickens-have-daughter.html | Ocean Travelers; Henry Pickens Have Daughter | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/years-increase-in-citys-realty-assessment-rolls-is-recorded-in-all.html | Year's Increase in City's Realty Assessment Rolls Is Recorded in All Boroughs; MANHATTAN VALUES TABULATED BY CITY Assessments on Large Office Buildings Among Figures Listed as Tax Basis HOTELS, STORES INCLUDED Rockefeller Center Structures Comprise Separate Group on Commission's Rolls | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/events-today.html | EVENTS TODAY | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/fight-on-tva-ends-willkie-declares-president-of-commonwealth.html | FIGHT ON TVA ENDS, WILLKIE DECLARES; President of Commonwealth & Southern Confers on Sale of Properties to Government QUICK SOLUTION POSSIBLE Original Offer of $67,000,000 for Assets Is Understood to Have Been Raised | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/battery-bridge-opposed-west-side-association-gets-plea-of-its.html | BATTERY BRIDGE OPPOSED; West Side Association Gets Plea of Its Downtown Committee | True | | C1B 406119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/joseph-devine-flynn-statistician-formerly-member-of-trinity-college.html | JOSEPH DEVINE FLYNN; Statistician, Formerly Member of Trinity College Faculty | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/senator-may-escape-jail-puerto-rican-in-contempt-of-court-invokes.html | SENATOR MAY ESCAPE JAIL; Puerto Rican, in Contempt of Court, Invokes 15-Day Law | True | Special Cable to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/mrs-roosevelt-a-leader-in-tipping-on-dining-cars.html | Mrs. Roosevelt a Leader In Tipping on Dining Cars | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/miss-johnson-aids-wellesley-party-serves-as-junior-chairman-of-the.html | MISS JOHNSON AIDS WELLESLEY PARTY; Serves as Junior Chairman of the Club's Annual Theatre Benefit Tonight | True | Chidnoff | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/americans-meet-rangers-tonight-sixth-battle-of-season-for-new-york.html | AMERICANS MEET RANGERS TONIGHT; Sixth Battle of Season for New York Teams to Be Held in Garden--Carr to Play | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/hearings-are-set-on-job-insurance-legislative-committee-will-start.html | HEARINGS ARE SET ON JOB INSURANCE; Legislative Committee Will Start Next Week--To Sit Here Feb. 23 and 24 TWO DEMOCRATS ADDED Miss Miller Unconfirmed as Labor Commissioner, With Jurisdiction Over the Act | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/irwin-to-get-canadian-oil-post.html | Irwin to Get Canadian Oil Post | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/assails-brooklyn-jail-state-board-demands-repairs-and-criticizes.html | ASSAILS BROOKLYN JAIL; State Board Demands Repairs and Criticizes City's Delay | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/other-corporate-reports-london-wool-sales.html | OTHER CORPORATE REPORTS; London Wool Sales | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/louise-at-the-opera-metropolitan-repeats-french-work-with-moore-and.html | 'LOUISE' AT THE OPERA; Metropolitan Repeats French Work With Moore and Maison | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/pairings-listed-for-11-relays-in-millrose-games-on-saturday-college.html | Pairings Listed for 11 Relays In Millrose Games on Saturday; College Mile Tests at Garden Will Decide Anderson Trophy Winner--Fordham Record Best Thus Far | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/topics-in-wall-street-tva-negotiations.html | TOPICS IN WALL STREET; TVA Negotiations | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/explains-parking-drive-mayor-says-storm-violators-will-have-2-days.html | EXPLAINS PARKING DRIVE; Mayor Says Storm Violators Will Have 2 Days to Answer | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/senate-approves-wpa-bill-report-accepts-conference-revision-which.html | SENATE APPROVES WPA BILL REPORT; Accepts Conference Revision, Which Leaves Differential Question Unsettled HOUSE ACTION DUE TODAY Compromise Marks Measure as Agreed On--Final Vote Is Now Expected Soon | True | Special to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/12000-in-protest-paralyze-5th-ave-demonstrators-for-loyalist-spain.html | 12,000 IN PROTEST PARALYZE 5TH AVE.; Demonstrators for Loyalist Spain Mass at 50th St., Blocking All Traffic SHOUT PLEAS ON EMBARGO Parade Circles Rockefeller Center and Italian Office --150 Police on Guard | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/me-comerford-owner-of-cinemas-operator-of-theatre-chain-in-three.html | M.E. COMERFORD, OWNER OF CINEMAS; Operator of Theatre Chain in Three States Dies in Miami at Age of 71 | True | | C1B 406119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/daily-worker-sued-to-reveal-owners-communist-organ-is-cited-by.html | DAILY WORKER SUED TO REVEAL OWNERS; Communist Organ Is Cited by State for Failure to Print Names of Officers EVASION OF LIABILITY SEEN Process Server Is Unable to Find Responsible Agents After Litigants Complain | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/consumption-rise-lifts-silk-prices-but-spot-buyers-hold-off.html | CONSUMPTION RISE LIFTS SILK PRICES; But Spot Buyers Hold Off, Awaiting a Reversal on Which to Cover 20-22 DENIERS ARE SCARCE Hosiery Prices Are Expected to Be Unchanged Despite 10% Rise in Fiber | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/wills-for-probate.html | Wills for Probate | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/housekeeper-begins-new-duties-in-hotel-woman-executive-starts-task.html | HOUSEKEEPER BEGINS NEW DUTIES IN HOTEL; Woman Executive Starts Task of Running 2,000 Rooms | True | Times Wide World | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/somervell-says-wpa-studies-its-faults-gave-evidence-to-grand-jury.html | SOMERVELL SAYS WPA STUDIES ITS FAULTS; Gave Evidence to Grand Jury That Asked Inquiry, He Asserts | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/radio-agreement-made-artists-and-large-sponsors-group-ready-to-sign.html | RADIO AGREEMENT MADE; Artists and Large Sponsors' Group Ready to Sign | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/jockey-adams-suspended.html | Jockey Adams Suspended | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/estates-appraised.html | Estates Appraised | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/mail-order-prices-cut-chicago-catalogue-concern-puts-drops-from-61.html | MAIL ORDER PRICES CUT; Chicago Catalogue Concern Puts Drops From 6.1 to 18.2% | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/john-e-minton-father-of-indiana-senator-dies-in-fort-worth-texas-at.html | JOHN E. MINTON; Father of Indiana Senator Dies in Fort Worth, Texas, at 77 | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/chamberlain-sets-palestine-talks-he-will-open-the-arabjewish-parley.html | CHAMBERLAIN SETS PALESTINE TALKS; He Will Open the Arab-Jewish Parley in London Tuesday With Separate Meetings FOES OF MUFTI ADMITTED Five Delegates to Represent Arab Opposition-- Herzog Urges Unity by Jews | True | Wireless to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/straws-and-felts-lead-popular-hats-sisols-burributals-shown-at.html | STRAWS AND FELTS LEAD POPULAR HATS; Sisols, Burributals Shown at Trade Exhibit of $2 to $5 Numbers BUYER ATTENDANCE HIGHER Many Kept From Showrooms of Producers by Strike of Elevator Men | True | | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/the-play-an-evening-in-cathay-acted-danced-and-sung-by-a-chinese.html | THE PLAY; 'An Evening in Cathay,' Acted, Danced and Sung by a Chinese Group From Shanghai | True | By Brooks Atkinson | C1B 406119 |
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/the-screen-minor-crime-wave-hits-screen-homicide-bureau-at-the.html | THE SCREEN; Minor Crime Wave Hits Screen: 'Homicide Bureau' at the Rialto--'Federal Manhunt' at Criterion | True | | C1B 406119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-02 | 1939-02-02 | https://www.nytimes.com/1939/02/02/archives/iceland-has-trade-surplus.html | Iceland Has Trade Surplus | True | Wireless to THE NEW YORK TIMES. | C1B 406119 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/battery-bridge-to-be-discussed.html | Battery Bridge to Be Discussed | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/mrs-lamme-wins-title-once-more-beats-miss-williams-1816-156-1512-in.html | MRS. LAMME WINS TITLE ONCE MORE; Beats Miss Williams, 18-16, 15-6, 15-12, in State Squash Racquets Tournament | True | By Maureen Orcutt Special To the New York Times. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/letters-to-the-times-discrimination-charged-mortgages-on-real.html | Letters to The Times; Discrimination Charged Mortgages on Real Estate Viewed as Being Unduly Restricted | True | ARTHUR W. WARNER. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/business-world-weather-hampers-mens-wear.html | Business World; Weather Hampers Men's Wear | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/books-notes.html | BOOKS NOTES | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/wife-slayer-pleads-guilty.html | Wife Slayer Pleads Guilty | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/asks-competition-in-bids-for-ships-land-tells-house-group-it-is.html | ASKS COMPETITION IN BIDS FOR SHIPS; Land Tells House Group It Is Best Way to Encourage Private Ownership HITS CHARTER LAW PLAN It Might Shut Out Qualified Firms, He Testifies--C.I.O. Man Opposes This View | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/hoover-charges-new-deal-waste-in-its-fight-on-the-power-demon.html | Hoover Charges New Deal Waste In Its Fight on the Power 'Demon'; Hydroelectric Program, Latest in Series of Straw Man Issues, Squanders Public Funds, He Says-- Stevens Honors Him | True | Times Wide World | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/barbara-vaughan-wed-she-is-bride-of-fs-leggett-graduate-student-at.html | BARBARA VAUGHAN WED; She Is Bride of F.S. Leggett, Graduate Student at Columbia | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/wheeler-pictures-a-peasantry-peril-that-is-the-economic-status-to.html | WHEELER PICTURES A PEASANTRY PERIL; That Is the Economic Status to Which American Farmer Is Headed, Senator Says COST PRICE BILL URGED Senate Committee Is Told of Plight by Advocates of New Agricultural Program | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/paul-waner-takes-medal-cards-a-149-to-lead-baseball-golfers-at.html | PAUL WANER TAKES MEDAL; Cards a 149 to Lead Baseball Golfers at Lakeland | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/pension-squabble-upsets-fine-plans-house-hearing-in-uproar-when.html | PENSION SQUABBLE UPSETS FINE PLANS; House Hearing in Uproar When Members Wrangle Over Who Is Promising Aged the Most CALIFORNIAN LAUGHS LAST Sheppard Was Advocating Tax of $7,000,000,000 on All to Pay Annuity to Elders | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/rumania-and-yugoslavia-reach-4point-agreement.html | Rumania and Yugoslavia Reach 4-Point Agreement | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/north-american-stock-taken.html | North American Stock Taken | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/wool-goods-orders-big-40000000-yards-backlog-will-keep-mills-busy.html | WOOL GOODS ORDERS BIG; 40,000,000 Yards Backlog Will Keep Mills Busy to March | True | | C1B 406136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/no-early-profits-likely-for-nylon-du-pont-warns-stockholders.html | NO EARLY PROFITS LIKELY FOR NYLON; Du Pont Warns Stockholders Important Return Will Not Come at First MAY OPEN AT LOSS PRICE Hosiery Men Expect the Yarn to Be Introduced at Level Competitive With Silk | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/hitler-campaign-for-colonies-is-opposed-by-americans-and-britons.html | Hitler Campaign for Colonies Is Opposed By Americans and Britons, Surveys Reveal | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/west-point-gets-war-books.html | West Point Gets War Books | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/beaten-boy-witness-against-his-father-silent-his-bruises-testify-to.html | BEATEN BOY WITNESS AGAINST HIS FATHER; Silent, His Bruises Testify to Cruel Treatment | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/new-york-ac-polo-will-start-feb-28-play-set-for-three-armories.html | NEW YORK A.C. POLO WILL START FEB. 28; Play Set for Three Armories After Lapse of One Year | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/dewey-bills-back-evidence-seizure-without-warrant-republican.html | 'DEWEY BILLS BACK EVIDENCE SEIZURE WITHOUT WARRANT; Republican Measures Would Make Legally Admissible All Papers, Weapons, Etc. BUT LIMIT WIRE-TAPPING Propose Requiring Telegraph and Phone Officials to Report Indications of Crime | True | By Warren Moscow Special To the New York Times. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/lincoln-collection-to-be-shown.html | Lincoln Collection to Be Shown | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/new-troops-at-bermuda-replacing-detachment-of-sherwood-foresters-on.html | NEW TROOPS AT BERMUDA; Replacing Detachment of Sherwood Foresters on Duty There | True | Special Cable to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/us-figure-skaters-set-for-meet-opening-today.html | U.S. Figure Skaters Set For Meet Opening Today | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/relief-bill-voted-by-house-and-sent-to-the-president-senate.html | RELIEF BILL VOTED BY HOUSE AND SENT TO THE PRESIDENT; Senate Conference Report Is Adopted, With Amendment on Wage Differentials Out 'RETREAT CHARGE DENIED Woodrum Retorts to Cannon's Statement That Republicans 'Dictated' Final Terms | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/roosevelt-called-dictator-by-nazis-paper-terms-him-frustrated.html | ROOSEVELT CALLED DICTATOR BY NAZIS; Paper Terms Him 'Frustrated Autocrat' Seeking Rescue in 'Foreign Adventures' HE IS 'PEACE ENEMY No. 1' Goebbels Organ Cites Hoover Speech as Proof President No Longer Speaks for People | True | Wireless to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/night-clubs-must-post-bond-for-salaries-of-performers-actors.html | Night Clubs Must Post Bond for Salaries Of Performers, Actors' Federation Votes | True | | C1B 406136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/tydings-fears-us-leans-to-socialism-free-enterprise-cannot-endure.html | TYDINGS FEARS U.S. LEANS TO SOCIALISM; Free Enterprise Cannot Endure Under Growing Federal Control, He Warns HOOVER SURPRISE GUEST Arnold Urges a 'Constructive Interpretation' of Our Anti-Trust Laws | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/usha-figures-show-that-its-projects-will-house-only-lowincome.html | USHA Figures Show That Its Projects Will House Only Low-Income Families | True | By Lee E. Cooper | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/straus-forecasts-new-housing-era-hails-5000000-la-guardia-plan-for.html | STRAUS FORECASTS NEW HOUSING ERA; Hails $5,000,000 La Guardia Plan for Cottages as Fulfilling 'Five-Year Dream'TO RISE ON STATEN ISLANDFederal Chief Says Transport by Water Is Key to Moving 600 Families From Slums | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/new-and-retiring-heads-of-lipton-company-here.html | New and Retiring Heads Of Lipton Company Here | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/halsteds-star-class-yacht-takes-cup-of-cuba-after-tying-gale-on.html | Halsted's Star Class Yacht Takes Cup of Cuba After Tying Gale on Points; CHUCKLE III HEADS FLEET IN LAST RACE Totals 28 Points, Same as Nye Craft, but Wins Trophy on Better Placing KURUSH THIRD FOR SERIES Fofo II Runner-Up in Final Test at Havana--Mishap Forces Out Ace II | True | Wireless to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/belk-must-pay-tax-north-carolina-court-rules-group-subject-to-chain.html | BELK MUST PAY TAX; North Carolina Court Rules Group Subject to Chain Levy | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/batista-is-cheered-by-mexican-crowds-cuban-leader-reaches-veracruz.html | BATISTA IS CHEERED BY MEXICAN CROWDS; Cuban Leader Reaches Veracruz on His Way to the Capital | True | Wireless to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/excess-reserves-drop-120000000-3480000000-aggregate-for-member.html | EXCESS RESERVES DROP $120,000,000; $3,480,000,000, Aggregate for Member Banks on Feb. 1 Is Decline in Week CIRCULATION SHOWS RISE $40,000,000 Increase Found in Period--Stock of Gold Up $54,000,000 | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/business-improves-in-cuba.html | Business Improves in Cuba | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/tobin-l-waner-hold-out-seek-greater-rises-from-pirates-bid-for.html | TOBIN, L. WANER HOLD OUT; Seek Greater Rises From Pirates -- Bid for Averill Refused | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/both-carloadings-indices-higher-in-week-as-total-rises-07-with-74.html | Both Carloadings Indices Higher in Week As Total Rises 0.7%, With 7.4% Gain in Year | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/dewey-wins-point-on-weinberg-death-story-of-gangsters-illness-told.html | DEWEY WINS POINT ON WEINBERG DEATH; Story of Gangster's Illness Told to Hines Jury Over Protests of Defense | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/1300-in-home-contest-entrants-from-45-states-to-vie-for.html | 1,300 IN HOME CONTEST; Entrants From 45 States to Vie for Architectural Awards | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/revaluing-british-gold.html | REVALUING BRITISH GOLD | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/price-index-up-in-week-farm-product-quotations-make-for-rise-in.html | PRICE INDEX UP IN WEEK; Farm Product Quotations Make for Rise in Level | True | Special to THE NEW YORK TIMES. | C1B 406136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/french-banks-loans-increase-heavily-discounts-and-negotiable-bills.html | FRENCH BANK'S LOANS INCREASE HEAVILY; Discounts and Negotiable Bills Up--Gold Unchanged | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/police-department.html | Police Department | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/miss-natalie-hart-sets-wedding-day-she-will-be-married-to-eliot.html | MISS NATALIE HART SETS WEDDING DAY; She Will Be Married to Eliot Wadsworth in Westbury, L.I., Church on Feb. 11 SELECTS HER ATTENDANTS Mrs. Charles J. Lundgren Jr. to Serve as Matron of Honor-- Reception Will Be in Home | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/aicp-cos.html | A.I.C.P. C.O.S. | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/yield-of-canadian-bonds-down.html | Yield of Canadian Bonds Down | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/australia-makes-own-wallboard.html | Australia Makes Own Wallboard | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/lumber-output-off-with-trend-steady-shipments-orders-also-decline.html | Lumber Output Off With Trend Steady; Shipments, Orders Also Decline in Week | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/sale-at-bargain-box-will-help-charities-six-organizations-to-gain.html | SALE AT BARGAIN BOX WILL HELP CHARITIES; Six Organizations to Gain by Special Event on Monday | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/fire-department.html | Fire Department | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/mexico-city-faces-electric-failure-drastic-measures-taken-to-cut.html | MEXICO CITY FACES ELECTRIC FAILURE; Drastic Measures Taken to Cut Power Consumption and to Utilize Private Sources NO RELIEF UNTIL JUNE RAIN Clocks to Be Moved Up, Street Car Service Curtailed and Siestas Sacrificed | True | By Raymond Daniell Wireless To the New York Times. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/prof-rc-bryant-of-yale-62-dead-member-of-forestry-schools-faculty.html | PROF. R.C. BRYANT OF YALE, 62, DEAD; Member of Forestry School's Faculty for 32 Years Was Teacher of Lumbering HEADED NATIONAL SOCIETY Grandnephew of Poet Served Government in Philippines and in Washington | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/nine-in-80s-guests-in-palm-beach-fete-tell-how-to-reach-foursore.html | NINE IN 80S GUESTS IN PALM BEACH FETE; Tell How to Reach Fourscore Years at a Luncheon Given by John Shepard Jr. C.V. WHITNEYS ARE HOSTS Clifford Brokaws, Eugene M. Pargnys and Mrs. Woods Plankinton Entertain | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/board-gets-offer-in-hopson-charges-new-york-state-electric-tells.html | BOARD GETS OFFER IN HOPSON CHARGES; New York State Electric Tells Commission It Will Revamp Accounting on Service Fees | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/art-bows-to-city-on-financing-plan-committee-meets-spectre-of.html | ART BOWS TO CITY ON FINANCING PLAN; Committee Meets Spectre of Economy at City Hall and Abandons Plea for $60,000 MUSIC CENTER ENVISAGED But in Deference to Tightening of City Finances Private Aid Will Be Sought | True | | C1B 406136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/lewis-asks-mayor-to-aid-transit-men-urges-parley-on-status-of.html | LEWIS ASKS MAYOR TO AID TRANSIT MEN; Urges Parley on Status of Transport Workers Under Unification | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/marion-lippincott-san-antonio-bride-married-in-church-ceremony-to.html | MARION LIPPINCOTT SAN ANTONIO BRIDE; Married in Church Ceremony to Lieut. Brian O'Neill of Army Air Corps | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/12-dictators-to-rule-britain-in-war-each-in-a-selfcontained-region.html | 12 Dictators to Rule Britain in War, Each in a Self-Contained Region; Most of 'Czars' in Decentralizing Scheme to Be Named in March--1,200,000 Babies' Gas Masks Ordered, Commons Hears | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/mrs-meyer-warns-on-retrenchment-she-tells-westchester-unwise-budget.html | MRS. MEYER WARNS ON RETRENCHMENT; She Tells Westchester 'Unwise' Budget Cuts Endanger Efficient Government SAYS IT WILL RAISE COST Recreation Board Chairman, in White Plains Talk, Cites Progress by County | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/attractive-skiing-conditions-in-prospect-for-weekend-excellent.html | Attractive Skiing Conditions in Prospect for Week-End; EXCELLENT TRAILS BECKON TO SKIERS Best Snow Surface of Winter Reported in Catskill and Berkshire Regions EASTERN TITLE RACES SET Michigan Scene of National Jumping--Many Special Trains to Depart | True | By Frank Elkins | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/gauguin-influence-marks-paris-mode-evident-in-colors-and-draperies.html | GAUGUIN INFLUENCE MARKS PARIS MODE; Evident in Colors and Draperies That Are Inspired by the South Sea Islands | True | Wireless to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/reich-loses-suit-over-a-debt-here-owners-of-a-shop-seized-in.html | REICH LOSES SUIT OVER A DEBT HERE; Owners of a Shop Seized in Austria Are Entitled to Money, Court Rules | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/baby-bond-sales-set-new-record-in-january.html | Baby Bond Sales Set New Record in January | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/nearing-solution-on-flood-lands-walsh-reports-progress-in-working.html | NEARING SOLUTION ON FLOOD LANDS; Walsh Reports Progress in Working Out Legal Angles to Protect Rights of States ALTERNATIVE COURSES SET Aiken Suggests War Department Is Taking a Different Attitude | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/judge-ross-hall-72-exchicago-attorney-member-of-illinois-court-of.html | JUDGE ROSS HALL, 72, EX-CHICAGO ATTORNEY; Member of Illinois Court of Appeals for 6 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/barcelonas-captors-seize-exofficials-many-expected-to-be-executed.html | BARCELONA'S CAPTORS SEIZE EX-OFFICIALS; Many Expected to Be Executed --3,000,000 Still Being Fed | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/mayor-quits-to-become-judge.html | Mayor Quits to Become Judge | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/carnegie-football-squad-hit.html | Carnegie Football Squad Hit | True | | C1B 406136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/andrew-gibson-82-chief-of-onondagas-foe-of-government-control-of.html | ANDREW GIBSON, 82, CHIEF OF ONONDAGAS; Foe of Government Control of Indians Dies on Reservation | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/asks-dealers-back-ice-industry-drive-hust-calls-on-trade-to-spend.html | ASKS DEALERS BACK ICE INDUSTRY DRIVE; Hust Calls on Trade to Spend $1,000,000 to $1,500,000 in Local Papers NATIONAL BUDGET $750,000 But Effect of Magazine Copy Can Be Boosted Locally, He Tells Convention | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/auto-injuries-kill-pastor.html | Auto Injuries Kill Pastor | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/reich-trade-loss-with-us-is-heavy-432400000mark-deficit-in-1938.html | REICH TRADE LOSS WITH US IS HEAVY; 432,400,000-Mark Deficit in 1938 Largely Accounted for by United States CASH PAYMENT PAINFUL Nazis Are Exasperated by Our Failure to Respond to the Plea by Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/capper-seeks-ban-on-count-of-aliens-offers-resolution-to-amend.html | CAPPER SEEKS BAN ON COUNT OF ALIENS; Offers Resolution to Amend Constitution Barring Them in House Apportioning 33 SEATS ARE INVOLVED Senator Estimates 6,000,000 Foreigners in Nation--1,500,000 in New York | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/to-discuss-aiding-railroads.html | To Discuss Aiding Railroads | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/brulatour-pleads-guilty-sentencing-on-pistol-charge-fixed-for-next.html | BRULATOUR PLEADS GUILTY; Sentencing on Pistol Charge Fixed for Next Friday | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/mrs-rh-norweb-luncheon-hostess-she-and-her-husband-minister-to-the.html | MRS. R.H. NORWEB LUNCHEON HOSTESS; She and Her Husband, Minister to the Dominican Republic, Sail for South America BARONESS GEVERS FETED Honored at Dinner by Dwight Harrises--Frederick von Bernuths Entertain | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/us-planes-take-out-survivors-in-chile-two-bombers-help-fly-injured.html | U.S. PLANES TAKE OUT SURVIVORS IN CHILE; Two Bombers Help Fly Injured From Small Towns | True | Special Cable to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/gypsum-lime-and-alabastine-ltd.html | Gypsum, Lime and Alabastine, Ltd. | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/agree-to-end-claims-two-new-york-concerns-stipulate-with-trade.html | AGREE TO END CLAIMS; Two New York Concerns Stipulate With Trade Commission | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/conference-of-governors-is-invited-here-lehman-suggests-visits-to.html | Conference of Governors Is Invited Here; Lehman Suggests Visits to the World's Fair | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/pepsi-cola-order-argued-decision-in-favor-of-loft-inc-goes-to.html | PEPSI COLA ORDER ARGUED; Decision in Favor of Loft, Inc., Goes to Higher Court | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 406136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/strike-brings-demand-for-hotel-sample-rooms.html | Strike Brings Demand For Hotel Sample Rooms | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/marian-l-semler-wed-to-bp-brown-ceremony-is-performed-in-st-marks.html | MARIAN L. SEMLER WED TO B.P. BROWN; Ceremony Is Performed in St. Mark's, Jackson Heights, by Rev. Raymond Scofield | True | Jay To Winburn | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/french-executioner-dies-in-paris-at-75-anatole-deibler-carried-on.html | FRENCH EXECUTIONER DIES IN PARIS AT 75; Anatole Deibler Carried On the Tradition of His Family | True | Wireless to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/3-school-strikes-seen-nearing-end-picketing-and-mass-meetings-of.html | 3 SCHOOL STRIKES SEEN NEARING END; Picketing and Mass Meetings of Pupils and Parents Losing Fervor, Officials Hear SOME CHILDREN RETURN Transfer Protests in Bronx and Queens to Be Settled by Persuasive Methods | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/2-technical-parleys-meet-in-montevideo-sanitary-aviation-and.html | 2 TECHNICAL PARLEYS MEET IN MONTEVIDEO; Sanitary Aviation and Weather Conferences Begin Today | True | Special Cable to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/wheat-prices-rise-in-a-dull-session-operators-in-chicago-buy-near-c.html | WHEAT PRICES RISE IN A DULL SESSION; Operators in Chicago Buy Near Close as Strength Appears in Winnipeg Market GAINS OF 1/8 TO c SHOWN Firm Undertone Disclosed for Corn, Although Buying Is Not Aggressive | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/president-pressed-to-clarify-policy-on-sales-of-arms-house.html | PRESIDENT PRESSED TO CLARIFY POLICY ON SALES OF ARMS; House Republican Group in a Warning on 'Unneutral Acts' Asks Public Statement WHITE HOUSE CONFERENCE Subcommittee on Army Supply Bill Reported Posing Issue of Planes to Germany | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/british-army-chief-in-egypt.html | British Army Chief in Egypt | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/chamberlain-shuns-oneparty-system-says-end-of-opposition-would.html | CHAMBERLAIN SHUNS ONE-PARTY SYSTEM; Says End of Opposition Would Bring Revolt in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/miss-cochrane-qualifies-three-others-gain-semifinals-of-us-womens.html | MISS COCHRANE QUALIFIES; Three Others Gain Semi-Finals of U.S. Women's Fencing | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/realty-financing.html | REALTY FINANCING | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/end-of-censorship-urged-for-movies-prof-falk-of-syracuse-sees-the.html | END OF CENSORSHIP URGED FOR MOVIES; Prof. Falk of Syracuse Sees the Hays Office and Decency Legion Stultifying Films ASKS EXPERIMENT IN ART Dudley Nichols, at Session of Review Board, Finds Hollywood Hurt by Its Timidity | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/laboratory-blast-hurts-40.html | Laboratory Blast Hurts 40 | True | | C1B 406136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/britons-to-spend-500000-for-goods-london-wholesaler-sending-five.html | BRITONS TO SPEND $500,000 FOR GOODS; London Wholesaler Sending Five Buyers Here to Buy Up to $750,000 BETTER QUALITY SOUGHT Official Arrives for Advance Orders, Preceding Chief March Visit | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/mga-play-is-open-to-public-links-field-stand-differs-from-that.html | M.G.A. PLAY IS OPEN TO PUBLIC LINKS FIELD; Stand Differs From That Taken by Member Groups | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/dutch-paintings-put-on-view.html | Dutch Paintings Put on View | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/mortgage-concerns-fight-tax-program-bronx-kings-and-queens-groups.html | MORTGAGE CONCERNS FIGHT TAX PROGRAM; Bronx, Kings and Queens Groups Also Fight Realty Levy Plan | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/favored-noahs-pride-triumphs-in-photo-finish-at-fair-grounds.html | Favored Noah's Pride Triumphs In Photo Finish at Fair Grounds; Murray's 10-Year-Old Comes On in Stretch to Defeat Transit Lady, With Maebob Next--Winner Returns $5.80 for $2 | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/picks-hosiery-wage-body-andrews-names-committee-of-15-to-recommend.html | PICKS HOSIERY WAGE BODY; Andrews Names Committee of 15 to Recommend Schedules | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/reiselt-twice-beats-layton-at-billiards-wins-5037-5042-in-national.html | REISELT TWICE BEATS LAYTON AT BILLIARDS; Wins, 50-37, 50-42, in National Three-Cushion Play | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/wood-field-and-stream-few-have-had-thrill.html | Wood, Field and Stream; Few Have Had Thrill | True | By Raymond R. Camp | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/fumes-overcome-16-fighting-cellar-fire-seven-firemen-seriously-hurt.html | FUMES OVERCOME 16 FIGHTING CELLAR FIRE; Seven Firemen Seriously Hurt-- Nine Others Are Treated | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/534904-autos-licensed-figures-for-the-city-wednesday-6600-above.html | 534,904 AUTOS LICENSED; Figures for the City Wednesday 6,600 Above Last Year | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/direct-soviet-tie-with-hungary-cut-moscow-asks-recall-of-both-the.html | DIRECT SOVIET TIE WITH HUNGARY CUT; Moscow Asks Recall of Both the Envoys Because Budapest Backs Anti-Comintern Pact INDIRECT LINK IS PLANNED Russia Charges Other Nation With Yielding Independence by Joining in Treaty | True | By Harold Denny Wireless To the New York Times. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/roosevelt-remark-confirmed-by-paris-embassy-reports-he-said-war.html | ROOSEVELT REMARK CONFIRMED BY PARIS; Embassy Reports He Said War Frontier Would Be in France | True | Wireless to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/rumania-to-try-59-iron-guards.html | Rumania to Try 59 Iron Guards | True | Wireless to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/dutch-buy-more-washers.html | Dutch Buy More Washers | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/paris-sends-envoy-to-consult-franco-berard-expected-to-discuss.html | PARIS SENDS ENVOY TO CONSULT FRANCO; Berard Expected to Discuss Possible Influx of Troops and Diplomatic Accord | True | Wireless to THE NEW YORK TIMES. | C1B 406136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/four-more-yanks-accept-contracts-selkirk-and-pitchers-sundra.html | FOUR MORE YANKS ACCEPT CONTRACTS; Selkirk and Pitchers Sundra, Hildebrand and Washburn Agree to 1939 Terms KOY SIGNS WITH DODGERS Brooklyn Club Names Barber Chief Announcer for Home Game Radio Broadcasts | True | By John Drebinger | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/frank-r-bentley-70-a-wisconsin-leader-long-was-active-in-republican.html | FRANK R. BENTLEY, 70, A WISCONSIN LEADER; Long Was Active in Republican Affairs-- Lawyer 50 Years | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/argentine-wool-exports-up.html | Argentine Wool Exports Up | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/queensborough-gas-argues-on-rate-cut-court-reserves-ruling-on-stay.html | QUEENSBOROUGH GAS ARGUES ON RATE CUT; Court Reserves Ruling on Stay Against Reduction Order | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/screen-news-here-and-in-hollywood-joan-blondell-signs-fiveyear.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Joan Blondell Signs Five-Year Columbia Contract- -Two New Paramount Pictures 'WINGS OF THE NAVY' TODAY George Brent in the Feature at Strand--5 Foreign Language Films Also to Open | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/bars-guggenheim-tax-refund.html | Bars Guggenheim Tax Refund | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/rumor-of-punishment-in-germany-denied-by-schmeling-on-arrival-boxer.html | Rumor of Punishment in Germany Denied by Schmeling on Arrival; Boxer Bars Political Talk and Minimizes Voyage on French Liner- -Mike Jacobs Confers With Ex-Heavyweight Ruler | True | Times Wide World | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/transit-jobs-kept-under-bill.html | Transit Jobs Kept Under Bill | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/meade-extends-streak-to-40-by-piloting-four-mounts-home-first-at.html | Meade Extends Streak to 40 by Piloting Four Mounts Home First at Hialeah; 'WRONG PUNCH' WINS $973 FOR A CLERK Hialeah Employe Forced to Hold Rejected $10 Ticket on 97-1 Shot Who Scores NEW TRACK BETTING DROPS Gulfstream Wagering Is Below $66,000 Mark--Attendance Is Down to 3,500 | True | By Bryan Field Special To the New York Times. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/navy-commissions-new-1500ton-warship-the-uss-benham-of-brooklyn.html | Navy Commissions New 1,500-Ton Warship, The U.S.S. Benham, of Brooklyn Ceremony | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/insurgents-drive-close-to-gerona-report-occupation-of-sils-12-miles.html | INSURGENTS DRIVE CLOSE TO GERONA; Report Occupation of Sils, 12 Miles Distant, and Berga, 23 Miles From Border LOYALISTS WILL FIGHT ON Negrin Pledges Resistance to the Last--Eleven Killed in Air Raid on Valencia | True | Wireless to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/anderson-victor-in-golf-defeats-ferentz-on-19th-hole-in-miami.html | ANDERSON VICTOR IN GOLF; Defeats Ferentz on 19th Hole in Miami Championship | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/lewis-w-johnson-upstate-assemblyman-191720-dies-in-seneca-falls-at.html | LEWIS W. JOHNSON; Up-State Assemblyman, 1917-20, Dies in Seneca Falls at 70 | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/tokyo-submarine-sinks-forty-believed-aboard.html | Tokyo Submarine Sinks; Forty Believed Aboard | True | | C1B 406136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/roosevelt-warning-divides-netherlands-defense-positon-is-welcomed.html | ROOSEVELT WARNING DIVIDES NETHERLANDS; Defense Positon Is Welcomed, but Timing Is Deplored | True | Wireless to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/harrison-advances-in-squash-racquets-subdues-barker-1716-715-1511.html | HARRISON ADVANCES IN SQUASH RACQUETS; Subdues Barker, 17-16, 7-15, 15-11, 17-18, 15-11, to Reach Class A Semi-Finals FRAME DEFEATS COCHRAN Ridder Also Gains, Subduing Palmer, While Haskins Eliminates Golibart | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/rangers-crush-cripped-americans-to-gain-lead-in-intracily-hockey.html | Rangers Crush Cripped Americans to Gain Lead in Intracily Hockey Series; NEW GOAL TENDER SUFFERS 7-0 ROUT Moore, Called by Americans When Robertson Is Taken Ill, Shelled by Rangers NEIL COLVILLE IS STAR 13,317 See Him Score Twice and Dillon, Hextall, Hiller, Lynn Patrick, Watson Once | True | By Joseph C. Nichols | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/swiss-to-call-reservists.html | Swiss to Call Reservists | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/revenue-collections-made-in-this-area-payments-in-new-york-new.html | REVENUE COLLECTIONS MADE IN THIS AREA; Payments in New York, New Jersey and Connecticut Listed | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/launch-cecelia-safe-unaware-of-search-missing-vessel-reaches-canal.html | LAUNCH CECELIA SAFE; UNAWARE OF SEARCH; Missing Vessel Reaches Canal Zone After Repairing Engine | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/phil-regan-at-loews-state.html | Phil Regan at Loew's State | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/london-wool-sales.html | London Wool Sales | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/clearings-show-134122000-rise-increase-over-last-year-is-recorded.html | CLEARINGS SHOW $134,122,000 RISE; Increase Over Last Year Is Recorded for the Fifth Consecutive Week $3,327,050,000 IN CITY Gain Here Is 5.2% While Other Centers as a Whole Fell Slightly Under 1938 | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/us-wins-kyne-30400-tax-suit.html | U.S. Wins Kyne $30,400 Tax Suit | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/relief-chiseler-is-freed.html | Relief Chiseler Is Freed | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/rites-for-edward-prial-cousin-is-celebrant-of-mass-for-son-of.html | RITES FOR EDWARD PRIAL; Cousin Is Celebrant of Mass for Son of Former Controller | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/miss-ea-wellington-has-bridal-at-home-twin-sisters-her-attendants.html | MISS E.A. WELLINGTON HAS BRIDAL AT HOME; Twin Sisters Her Attendants at Marriage to Dennis Puleston | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/italy-sees-border-as-panama-canal-gayda-says-roosevelt-action.html | ITALY SEES BORDER AS PANAMA CANAL; Gayda Says Roosevelt Action Forces Rome and Berlin to Extend Their Frontiers HOOVER CRITICISM CITED Press Holds President's Plans Are Causing Alarm in U.S. --Opposition Stressed | True | Wireless to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/269-gifts-sent-for-neediest.html | $269 Gifts Sent for Neediest | True | | C1B 406136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/books-of-the-times-samuel-pepys-as-a-personage.html | BOOKS OF THE TIMES; Samuel Pepys as a Personage | True | By Charles Poore | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/bond-notes.html | BOND NOTES | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/resales-feature-east-side-trading-transfers-show-demand-for.html | RESALES FEATURE EAST SIDE TRADING; Transfers Show Demand for Buildings That Have Been or May Be Modernized 30 EAST 39TH ST. BOUGHT Operators Dispose of Dwelling Assessed at $68,000--1,795 First Ave. in Deal | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/left-9979-to-princeton.html | Left $9,979 to Princeton | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/rumanian-music-given-by-enesco-conductors-own-villagoise-on.html | RUMANIAN MUSIC GIVEN BY ENESCO; Conductor's Own 'Villageoise' on Philharmonic Program at Carnegie Hall DRAGOI SUITE PRESENTED First American Performance for the 'Capriccio Roumain' by Mihailovitch | True | By Olin Downes | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/insurance-group-increases-surplus-philadelphia-fire-association.html | INSURANCE GROUP INCREASES SURPLUS; Philadelphia Fire Association Lists Rise of $2,066,115 for Year--Assets $21,961,720 NET PREMIUMS $7,403,481 Underwriting Gain of $437,856 Contrasted With Loss of $255,255 in 1937 | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/2-exchange-seats-transferred.html | 2 Exchange Seats Transferred | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/stock-values-off-in-months-trading-1235-issues-listed-on-exchange.html | STOCK VALUES OFF IN MONTH'S TRADING; 1,235 Issues Listed on Exchange in January With Market Worth of $44,884,288,147 AVERAGE SHARE PRICE OFF Figure of $31.50 on Jan. 31 IsCompared With $33.34 at End of December | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/baseball-day-proposed-representative-shanley-favors-us-observance.html | 'BASEBALL DAY' PROPOSED; Representative Shanley Favors U.S. Observance June 12 | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/chungking-offers-bounty-to-free-city-from-rats.html | Chungking Offers Bounty To Free City From Rats | True | Wireless to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/general-refractories-expands.html | General Refractories Expands | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/george-totten-jr-noted-architect-drew-plans-for-10-embassies-in.html | GEORGE TOTTEN JR., NOTED ARCHITECT; Drew Plans for 10 Embassies In Washington--Dies in a Hospital There EXPERT ON MAYAN DESIGN Named Secretary of the World Conference of Architects by President Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/executives-called-in-manton-inquiry-noonan-subpoenas-20-for-new.html | EXECUTIVES CALLED IN MANTON INQUIRY; Noonan Subpoenas 20 for New Grand Jury--Four Offices of Realty Firm Raided | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/douglas-roy-stewart-administrator-of-st-kitts-and-nevis-long-in.html | DOUGLAS ROY STEWART; Administrator of St. Kitts and Nevis Long in Civil Service | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/tax-rule-on-dependents-income-credit-of-400-allowed-for-each-such.html | TAX RULE ON DEPENDENTS; Income Credit of $400 Allowed for Each Such Person | True | | C1B 406136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/asks-miss-perkins-to-give-testimony-house-group-rules-she-should.html | ASKS MISS PERKINS TO GIVE TESTIMONY; House Group Rules She Should Have a Chance to Reply to Impeachment Charges | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/banks-assets-liquidated-rfc-receives-500000-from-the-central.html | BANK'S ASSETS LIQUIDATED; RFC Receives $500,000 From the Central Republic Trust | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/hunter-group-xrayed-applicants-for-admission-submit-to-tuberculosis.html | HUNTER GROUP X-RAYED; Applicants for Admission Submit to Tuberculosis Tests | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/leases-store-in-bronx-louis-hock-plans-clothing-shop-on-the-grand.html | LEASES STORE IN BRONX; Louis Hock Plans Clothing Shop on the Grand Concourse | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/parking-lot-planned-plot-in-east-76th-st-bought-as-service-station.html | PARKING LOT PLANNED; Plot in East 76th St. Bought as Service Station Site | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/bank-of-canadas-report-ratio-of-reserve-to-notes-and-deposit.html | BANK OF CANADA'S REPORT; Ratio of Reserve to Notes and Deposit Liabilities 58.48% | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/win-assessment-fight-american-can-and-tidewater-oil-freed-of-newark.html | WIN ASSESSMENT FIGHT; American Can and Tidewater Oil Freed of Newark Levies | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/oddlot-buying-gains-weeks-report-shows-rise-in-purchases-despite.html | ODD-LOT BUYING GAINS; Week's Report Shows Rise in Purchases Despite Price Drop | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/art-works-sold-for-5737.html | Art Works Sold for $5,737 | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/prague-to-oust-elected-council.html | Prague to Oust Elected Council | True | Wireless to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/louis-maldarelli-muralist-for-many-veterans-groups-and-churches-was.html | LOUIS MALDARELLI; Muralist for Many Veterans' Groups and Churches Was 62 | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/excess-funds-off-2000000-in-city-weeks-drop-in-line-with-trend-in.html | EXCESS FUNDS OFF $2,000,000 IN CITY; Week's Drop, in Line With Trend in Nation, Makes Total $2,130,000,000 Here DECLINE IN BANK CREDIT Trade Loans Up $2,000,000 as Those to Brokers Fall $39,000,000 | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/martin-opponents-seize-data-here-city-marshal-with-writ-of-replevin.html | MARTIN OPPONENTS SEIZE DATA HERE; City Marshal, With Writ of Replevin, Strips Office of Auto Workers BUT LOSERS WILL FIGHT ON Say They Will Regain Union Books Today by Doubling Bond Posted by Foes | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/director-holdings-revealed-by-road-southern-pacific-lists-stocks.html | DIRECTOR HOLDINGS REVEALED BY ROAD; Southern Pacific Lists Stocks and Bonds of Company in Hands of Board Members SALARIES MADE PUBLIC Action Taken for First Time in Notice to Stockholders of Meeting on April 5 | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/maxine-s-gibney-a-bride-smith-alumna-is-wed-in-hotel-here-to-cyrus.html | MAXINE S. GIBNEY A BRIDE; Smith Alumna Is Wed in Hotel Here to Cyrus H. Nathan | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/to-compete-with-used-cars.html | To Compete With Used Cars | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/senate-votes-rogers-statue.html | Senate Votes Rogers Statue | True | | C1B 406136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/boston-racing-dates-set-commission-grants-42-days-to-suffolk-downs.html | BOSTON RACING DATES SET; Commission Grants 42 Days to Suffolk Downs Track | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/czech-glass-showings-reduced-at-chicago-sweden-france-england-china.html | CZECH GLASS SHOWINGS REDUCED AT CHICAGO; Sweden, France, England, China Exhibit Their Wares | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/fox-choice-to-win-title-bout-tonight-will-meet-bettina-in-garden.html | FOX CHOICE TO WIN TITLE BOUT TONIGHT; Will Meet Bettina in Garden for State Recognition as Light-Heavyweight Ruler FIGHT SET FOR 15 ROUNDS Beacon Youth May Puzzle Foe With Left-Handed Style-- Larkin to Box Zengaras | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/will-quiz-morgenthau-senate-committee-will-make-a-study-of-silver.html | WILL QUIZ MORGENTHAU; Senate Committee Will Make a Study of Silver Purchases | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/theodore-wiedemann-philadelphia-manufacturer-71-developed-27-patents.html | THEODORE WIDEMANN; Philadelphia Manufacturer, 71, Developed 27 Patents | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/2-scientists-get-awards-dr-bush-prof-taylor-receive-2500-each-for.html | 2 SCIENTISTS GET AWARDS; Dr. Bush, Prof. Taylor Receive $2,500 Each for Research | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/seeks-to-aid-small-banks-gillette-would-broaden-branch-business.html | SEEKS TO AID SMALL BANKS; Gillette Would Broaden Branch Business Privileges | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/terry-outpoints-iannone-prevails-in-main-bout-of-six-rounds-at.html | TERRY OUTPOINTS IANNONE; Prevails in Main Bout of Six Rounds at Prospect Hall | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/sales-of-dwellings-reported-in-jersey-transfers-include-foursuite.html | SALES OF DWELLINGS REPORTED IN JERSEY; Transfers Include Four-Suite Building in Irvington | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/fund-aided-by-dempsey-party.html | Fund Aided by Dempsey Party | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/triumph-in-opera-for-lina-aimaro-soprano-scores-in-title-role-of.html | TRIUMPH IN OPERA FOR LINA AIMARO; Soprano Scores in Title Role of 'Lucia di Lammermore' at the Metropolitan HER DEBUT WITH COMPANY Gigli as Edgardo Shares the Audience's Applause--Morelli Also Is in the Cast | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/60-assent-to-postals-plan.html | 60% Assent to Postal's Plan | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/planes-loaded-for-england.html | Planes Loaded for England | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/foreign-agents-report-state-department-gets-new-list-of-connections.html | FOREIGN AGENTS REPORT; State Department Gets New List of Connections Abroad | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/benes-sails-for-united-states.html | Benes Sails for United States | True | | C1B 406136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/afl-will-attack-coast-labor-laws-executive-council-orders-action.html | A.F.L. WILL ATTACK COAST LABOR LAWS; Executive Council Orders Action Against County Statutes in California MAPS FAIR WORKER UNIONS Actors' Group Wants to Cover Outdoor Amusements Field --Jurisdiction a Problem | True | By Louis Stark Special To the New York Times. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/puerto-rico-prosecutor-fined.html | Puerto Rico Prosecutor Fined | True | Special Cable to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/reserve-declines-in-englands-bank-ratio-to-deposits-is-shown-as-350.html | RESERVE DECLINES IN ENGLAND'S BANK; Ratio to Deposits Is Shown as 35.0 Per Cent, Against 37.6 Per Cent a Week Before EXPANSION IN NOTE ISSUE Private Deposits Decreased by 9,459,000--Gold Holdings Not Yet Revalued | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/commerce-subdues-haaren-five-3221-seward-crushes-textile-4227.html | COMMERCE SUBDUES HAAREN FIVE, 32-21; Seward Crushes Textile, 42-27 --McBurney Also Triumphs | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/financial-markets-stocks-snap-back-and-advance-1-to-2-points-bonds.html | FINANCIAL MARKETS; Stocks Snap Back and Advance 1 to 2 Points; Bonds Improve--Wheat Steady, Cotton Mixed | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/export-copper-price-declines.html | Export Copper Price Declines | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/justice-for-congressmen.html | JUSTICE FOR CONGRESSMEN | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/tea-for-benefit-group-mrs-james-mcdonnell-hostess-to-skating.html | TEA FOR BENEFIT GROUP; Mrs. James McDonnell Hostess to Skating Carnival Aides | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/victorias-in-front-63-beat-sporting-club-at-hockey-in-league.html | VICTORIAS IN FRONT, 6-3; Beat Sporting Club at Hockey in League Encounter | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/celebrate-labor-peace-clothing-men-to-mark-15-years-without-a.html | CELEBRATE LABOR PEACE; Clothing Men to Mark 15 Years Without a Strike | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/food-news-of-the-week-savings-for-consumers-are-suggested-by-buying.html | Food News of the Week; Savings for Consumers Are Suggested by Buying Less Well-Known Foodstuffs | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/bayside-stays-unbeaten-class-b-squash-racquets-team-shuts-out-nyac.html | BAYSIDE STAYS UNBEATEN; Class B Squash Racquets Team Shuts Out N.Y.A.C., 5-0 | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/philippine-strikes-off-sugar-workers-await-decision-of-industrial.html | PHILIPPINE STRIKES OFF; Sugar Workers Await Decision of Industrial Court | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/marchioness-arrives-to-study-womens-work.html | Marchioness Arrives To Study Women's Work | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/sarah-m-benjamin-engaged-to-marry-betrothal-announced.html | SARAH M. BENJAMIN ENGAGED TO MARRY; BETROTHAL ANNOUNCED | True | Gallo | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/long-term-for-burglar-first-offender-who-tried-to-attack-girl-gets.html | LONG TERM FOR BURGLAR; First Offender Who Tried to Attack Girl Gets 15 Years | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/3085119-net-in-38-earned-by-sun-oil-profit-for-the-year-compares.html | $3,085,119 NET IN '38 EARNED BY SUN OIL; Profit for the Year Compares With $9,544,085 Cleared in Preceding Period $1.07 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 406136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/news-and-notes-of-the-advertising-field-flavoring-campaign-set.html | News and Notes of the Advertising Field; Flavoring Campaign Set | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/quezon-rejects-oil-bid-government-to-do-prospecting-in-philippine.html | QUEZON REJECTS OIL BID; Government to Do Prospecting in Philippine Islands | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/canadian-skis-on-snow-and-water-in-16-hours.html | Canadian Skis on Snow And Water in 16 Hours | True | Wireless to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/hollingsworth-is-honored.html | Hollingsworth Is Honored | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/fight-for-control-of-c-o-revealed-rr-young-charges-morgan-interests.html | FIGHT FOR CONTROL OF C. & O. REVEALED; R.R. Young Charges Morgan Interests Seek to Add Two Members to Road's Board FINANCING PLAN BLOCKED Saving of $1,400,000 on Issue of $30,000,000 Bonds Reported by Alleghany Head | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/envoy-contests-winslow-choice-capt-alfaro-of-ecuador-says-doris.html | ENVOY CONTESTS WINSLOW CHOICE; Capt. Alfaro of Ecuador Says Doris Stevens Has Our Only Post in Inter-American Body AND 'NO VACANCY EXISTS' Three Other Diplomats Agree With This View of Resolution Adopted at Lima | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/bond-gains-show-more-uniformity-federal-issues-reach-new-high.html | BOND GAINS SHOW MORE UNIFORMITY; Federal Issues Reach New High Levels, While Utilities Continue Strong Advance TOTAL SALES $6,364,500 Substantial Rises in German and Japanese Loans Mark Recovery Movement | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/dj-kerr-proposed-for-railway-post-lehigh-valleys-president-does-not.html | D.J. KERR PROPOSED FOR RAILWAY POST; Lehigh Valley's President Does Not Deny He Has Been Picked for the Great Northern TO SUCCEED W.P. KENNEY F.J. Galvin Indicated to Be Executive Vice President in New Set-Up | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/premier-spaak-beaten-by-belgian-veterans-protesting-his-honoring-of.html | Premier Spaak Beaten by Belgian Veterans Protesting His Honoring of a War Convict | True | Wireless to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/bronx-synagogue-in-new-ownership-temple-israel-in-washington-ave.html | BRONX SYNAGOGUE IN NEW OWNERSHIP; Temple Israel in Washington Ave., Taken in Foreclosure, Is Sold by Bank 1,468 WILKINS AVE. BOUGHT Investor Acquires Apartment House Owned by the Roman Catholic Orphan Asylum | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/miss-dettweiler-victor.html | Miss Dettweiler Victor | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/truth-urged-as-weapon-dr-masaryk-calls-it-the-best-defense-against.html | TRUTH URGED AS WEAPON; Dr. Masaryk Calls It the Best Defense Against Propaganda | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/warns-on-license-fees-dunn-says-state-food-and-drug-laws-might-be.html | WARNS ON LICENSE FEES; Dunn Says State Food and Drug Laws Might Be Harmful | True | | C1B 406136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/japans-military-to-seize-industry-diet-gets-plan-to-have-state-take.html | JAPAN'S MILITARY TO SEIZE INDUSTRY; Diet Gets Plan to Have State Take Control of Fifteen of Major Activities OIL IS THE GREATEST NEED Foreigners See Navy Pointing to Netherland India--De bate Held in Secret | True | By Hugh Byas Wireless To the New York Times. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/barck-slayer-gets-term-of-2-to-5-years-judge-calls-manslaughter.html | BARCK SLAYER GETS TERM OF 2 TO 5 YEARS; Judge Calls Manslaughter Verdict 'Proper' in Hoboken Case | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/stocks-in-europe-and-their-moves-london-markets-cheerful-as.html | STOCKS IN EUROPE AND THEIR MOVES; London Markets Cheerful as Decision on Revaluation of Bank's Gold Acts as Tonic TRADING IS LIGHT IN PARIS Prices Close Mixed in Quiet Amsterdam Bourse--List Continues Weak in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/pioneer-mill-to-issue-bonds.html | Pioneer Mill to Issue Bonds | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/government-reorganization.html | GOVERNMENT REORGANIZATION | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/west-ham-united-victor-tops-tottenham-21-after-two-deadlocks-in-cup.html | WEST HAM UNITED VICTOR; Tops Tottenham, 2-1, After Two Deadlocks in Cup Soccer | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/news-of-the-stage-the-guilds-jeremiah-opens-tonightblackbirds-due.html | NEWS OF THE STAGE; The Guild's 'Jeremiah' Opens Tonight--'Blackbirds' Due Feb. 11--'Here Come the Clowns' Continues | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/changes-detailed-by-paper-company-international-moves-to-divest.html | CHANGES DETAILED BY PAPER COMPANY; International Moves to Divest Itself of Utility Holdings in Filings With SEC TRUSTEES MAKE REGISTRY Hydro-Electric System Also in Procedure for Status Under Holding Company Act | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/mayor-asks-dollars-to-fight-paralysis-supplement-needed-to-march-of.html | MAYOR ASKS DOLLARS TO FIGHT PARALYSIS; Supplement Needed to March of Dimes, He Says in Plea | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/ballantine-scores-deficit-spending-extreasury-aide-urges-state.html | BALLANTINE SCORES 'DEFICIT SPENDING'; Ex-Treasury Aide Urges State Chamber to Oppose Theory | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/groundhog-fable-leaves-city-cold-nobody-here-cares-whether-or-not.html | GROUNDHOG FABLE LEAVES CITY COLD; Nobody Here Cares Whether or Not He Saw Shadow, but Elsewhere It's Different | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/hitler-is-disputed-by-vatican-organ-church-is-declared-persecuted.html | HITLER IS DISPUTED BY VATICAN ORGAN; Church Is Declared Persecuted More Subtly in Germany Than 'With Fire and Sword' MANY COMPLAINTS LISTED Osservatore Romano Warns 'Propaganda of Hate' May Lead to 'Sanguinary Episodes' | True | Wireless to THE NEW YORK TIMES. | C1B 406136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/deals-in-brooklyn-residences-in-flatbush-and-bay-ridge-are.html | DEALS IN BROOKLYN; Residences in Flatbush and Bay Ridge Are Transferred | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/kantrowitz-gains-in-college-tennis-downs-guardala-63-and-64-in.html | KANTROWITZ GAINS IN COLLEGE TENNIS; Downs Guardala, 6-3 and 6-4, in Eastern Play—Goldstein and Milberg Win Twice | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/mreynolds-is-77-today-justice-still-drives-his-own-car-and-goes.html | M'REYNOLDS IS 77 TODAY; Justice Still Drives His Own Car and Goes Duck Hunting | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/bills-offered-by-treasury.html | Bills Offered by Treasury | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/mrs-robbins-bows-to-mrs-hockenjos-eliminated-in-golf-tournament-of.html | MRS. ROBBINS BOWS TO MRS. HOCKENJOS; Eliminated in Golf Tournament of Coral Gables, 8 and 7 | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/events-today.html | EVENTS TODAY | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/votes-dies-inquiry-fund-and-new-life-house-rules-committee-favors.html | VOTES DIES INQUIRY FUND AND NEW LIFE; House Rules Committee Favors Continuing Study of Aliens' Subversive Activities | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/asks-change-now-in-job-insurance-desmond-files-amendments-calling.html | ASKS CHANGE NOW IN JOB INSURANCE; Desmond Files Amendments, Calling Inquiry by Legislators Too SlowTO COVER ALL EMPLOYESGuarantee of Tax Credit toEmployers Assuring SteadyWork Is Also Provided | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/3-freight-cars-jump-track-on-main-line-of-ny-central-tying-up-crack.html | 3 Freight Cars Jump Track on Main Line Of N.Y. Central Tying Up Crack Trains | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/strachey-off-tomorrow-british-author-announces-plan-after-ellis.html | STRACHEY OFF TOMORROW; British Author Announces Plan After Ellis Island Hearing | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/gen-paul-j-baratier-enforced-peace-pact-served-as-chief-of-staff.html | GEN. PAUL J. BARATIER; ENFORCED PEACE PACT; Served as Chief of Staff for the Allied Commission | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/home-building-rises-sharply.html | Home Building Rises Sharply | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/denies-oyster-bay-theft-town-tax-receiver-held-in-bail-for-misusing.html | DENIES OYSTER BAY THEFT; Town Tax Receiver Held in Bail for Misusing Public Funds | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/britain-lifts-ban-on-ocean-airline-agrees-to-waive-condition-that.html | BRITAIN LIFTS BAN ON OCEAN AIRLINE; Agrees to Waive Condition That Imperial and Pan American Should Start Together SPRING FLIGHTS EXPECTED But British Company Will Wait Until June Before Operating on Experimental Schedule | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/ohio-prison-under-fire.html | Ohio Prison Under Fire | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/quadruplets-are-named-texas-father-has-to-weigh-them-to-tell-them.html | QUADRUPLETS ARE NAMED; Texas Father Has to Weigh Them to Tell Them Apart | True | | C1B 406136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/city-workers-lose-5day-week-plea-bill-voted-down-by-estimate-board.html | CITY WORKERS LOSE 5-DAY WEEK PLEA; Bill Voted Down by Estimate Board After Cost Is Put at $6,300,000 Yearly GEOGHAN REQUEST DENIED $25,000 for Inquiry Into Relief Tax Evasion in Brooklyn Is Opposed by Herlands | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/bond-offerings-by-municipalities-bankers-buy-1500000-of-cleveland.html | BOND OFFERINGS BY MUNICIPALITIES; Bankers Buy $1,500,000 of Cleveland School Notes on an 0.85% Interest Basis | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/grippe-forces-school-closings.html | Grippe Forces School Closings | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/fausetts-seek-separation.html | Fausetts Seek Separation | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/miss-allenby-missing-cousin-of-former-british-army-chief-sought-by.html | MISS ALLENBY MISSING; Cousin of Former British Army Chief Sought by Police Here | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/10-killed-in-hindumoslem-riot.html | 10 Killed in Hindu-Moslem Riot | True | Wireless to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/reserve-bank-position-range-of-important-items-in-1939-compared.html | RESERVE BANK POSITION; Range of Important Items in 1939 Compared With Preceding Years | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/mann-defeats-gainer.html | Mann Defeats Gainer | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/books-published-today.html | Books Published Today | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/jh-sachs-buys-nashville-times.html | J.H. Sachs Buys Nashville Times | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/sees-analysis-ahead-for-retail-ad-copy-alan-wells-tells-club-course.html | SEES ANALYSIS AHEAD FOR RETAIL AD COPY; Alan Wells Tells Club Course of Lanes for Progress | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/institute-bestows-science-awards-sperry-gyroscope-company-gets.html | INSTITUTE BESTOWS SCIENCE AWARDS; Sperry Gyroscope Company Gets Medal for Devices Aiding Travel Safety . TWO FELLOWSHIPS GIVEN Dr. R.A. Baker of City College and James T. Grady of Columbia Honored | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/bombs-rock-two-london-subway-stations-one-hurt-by-explosions-in.html | Bombs Rock Two London Subway Stations; One Hurt by Explosions in Heart of City | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/chosen-as-president-by-far-west-travelers.html | Chosen as President By Far West Travelers | True | Altman-Pach | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/find-steady-climb-for-average-sale-controllers-report-figure-has.html | FIND STEADY CLIMB FOR AVERAGE SALE; Controllers Report Figure Has Reached $2.70 From 1932 Low of $2.19 STILL 20% BELOW 1929 Price Fluctuations Called Chief Influence, but Other Factors Affect Figure | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/refugee-talks-end-on-optimistic-note-reich-in-memorandum-lays-down.html | REFUGEE TALKS END ON OPTIMISTIC NOTE; Reich in Memorandum Lays Down Conditions in Which It Will Facilitate Emigration RUBLEE TO SOUND NATIONS Loan and Export Demands Are Dropped-- Assurances of Better Treatment of Jews | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 406136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/william-m-van-thoff-new-york-central-employee-for-52-years-dies-at.html | WILLIAM M. VAN THOFF; New York Central Employee for 52 Years Dies at 76 | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/cunningham-here-for-garden-test-other-arrivals-for-millrose-meet.html | CUNNINGHAM HERE FOR GARDEN TEST; Other Arrivals for Millrose Meet Are Meadows, Staley, Bush and Crane SCHOOLBOYS HEAR MILER Kansan Speaks on 'WarmUps' at Session Sponsored byN.Y.U. Spiked Shoe Club | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/allows-mokan-purchase-delaware-court-approves-buying-of-panhandle.html | ALLOWS MOKAN PURCHASE; Delaware Court Approves Buying of Panhandle Eastern Shares | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/the-screen-robert-sherwoods-idiots-delight-opens-at-capitol-torchy.html | THE SCREEN; Robert Sherwood's 'Idiot's Delight' Opens at Capitol -- 'Torchy Blane in Chinatown' Offered at Palace | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/david-s-hays-manufacturer-of-agricultural-machinery-succumbs-here.html | DAVID S. HAYS; Manufacturer of Agricultural Machinery Succumbs Here | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/fourthquarter-reports-indicate-recovery-trend.html | Fourth-Quarter Reports Indicate Recovery Trend | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/in-the-nation-an-assignment-after-his-own-heart.html | In The Nation; An Assignment After His Own Heart | True | BY Arthur Krock | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/friends-school-girls-prevail.html | Friends School Girls Prevail | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/heads-senate-in-ecuador-dr-arroyo-del-rio-named-house-elects-dr.html | HEADS SENATE IN ECUADOR; Dr. Arroyo del Rio Named-- House Elects Dr. Cordova | True | Special Cable to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/four-craft-added-to-yachting-class-marblehead-orders-indicate.html | FOUR CRAFT ADDED TO YACHTING CLASS; Marblehead Orders Indicate Nucleus of International One-Design Fleet There | True | By James Robbins | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/building-in-january-hits-peak-since-1929-gain-in-public-work-and.html | BUILDING IN JANUARY HITS PEAK SINCE 1929; Gain in Public Work and Loss in Private Awards Noted | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/winant-is-sworn-in-as-labor-office-head-first-american-in-the.html | WINANT IS SWORN IN AS LABOR OFFICE HEAD; First American in the Geneva Post Plans to 'Go Forward' | True | Wireless to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/radio-pact-is-signed-afra-and-sponsors-reach-an-agreement-at-parley.html | RADIO PACT IS SIGNED; A.F.R.A. and Sponsors Reach an Agreement at Parley | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/skiing-information-weather-forecast.html | SKIING INFORMATION; Weather Forecast | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/topics-in-wall-street-treasury-bonds.html | TOPICS IN WALL STREET; Treasury Bonds | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/hasbrouck-gets-trophy-cronin-football-prize-presented-at-rutgers.html | HASBROUCK GETS TROPHY; Cronin Football Prize Presented at Rutgers Dinner | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/queens-dwelling-bought-2family-house-in-long-island-city-in-new.html | QUEENS DWELLING BOUGHT; 2-Family House in Long Island City in New Hands | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World | C1B 406136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/standard-gas-benefits-as-court-slashes-expense-bill-of-1254550-to.html | Standard Gas Benefits as Court Slashes Expense Bill of $1,254,550 to $360,250 | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/reich-announces-a-uboat-increase-formally-declares-it-will-build-up.html | REICH ANNOUNCES A U-BOAT INCREASE; Formally Declares It Will Build Up to Parity With Britain Under Pacts STRENGTHENS 2 CRUISERS Rearming of Unfinished Ships Will Give Germany Five Class A Vessels | True | Wireless to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/plane-search-fruitless-little-hope-left-for-survivors-of-craft-lost.html | PLANE SEARCH FRUITLESS; Little Hope Left for Survivors of Craft Lost in Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/sports-today.html | Sports Today | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/bruins-top-leafs-as-two-are-hurt-gain-21-victory-at-toronto-kampman.html | BRUINS TOP LEAFS AS TWO ARE HURT; Gain 2-1 Victory at Toronto --Kampman, Hollett Injured --Hawks Triumph, 4-2 | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/mrs-page-annexes-final-gains-honors-with-miss-waring-in-pinehurst.html | MRS. PAGE ANNEXES FINAL; Gains Honors With Miss Waring in Pinehurst Golf Event | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/thomas-davies-adams-engineer-with-borden-company-for-18-years-dies.html | THOMAS DAVIES ADAMS; Engineer With Borden Company for 18 Years Dies at 57 | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/japanese-renew-drive-up-yangtze-four-columns-reported-to-be-pushing.html | JAPANESE RENEW DRIVE UP YANGTZE; Four Columns Reported to Be Pushing Toward Ichang-- Southern Move Likely SIAN NOT THREATENED NOW Wu's Defection to 'Puppet' Rule Denied--Foreigners Told to Leave Kuling Resort | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/streamlined-train-is-named-at-fair-silver-meteor-the-train-of.html | STREAMLINED TRAIN IS NAMED AT FAIR; Silver Meteor, the 'Train of Tomorrow,' Begins New Service to Florida NEW EXHIBITS ARE SET House Foreign Affairs Group Approves $1,046,000 More for Fair Participation | True | Times Wide World | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/brokenshire-files-as-bankrupt.html | Brokenshire Files as Bankrupt | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/space-taken-here-by-norwegian-line-steamship-operators-lease.html | SPACE TAKEN HERE BY NORWEGIAN LINE; Steamship Operators Lease Offices at 580 5th Ave. in Empire Trust Building RENTING OF STORES BRISK Quarters Throughout the City Are Engaged by Retail and Wholesale Businesses | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/asks-daily-senate-prayer.html | Asks Daily Senate Prayer | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/lackawanna-to-order-rail.html | Lackawanna to Order Rail | True | | C1B 406136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/building-walkout-due-to-end-today-union-gets-terms-strikers-will.html | BUILDING WALKOUT DUE TO END TODAY; UNION GETS TERMS; Strikers Will Choose Today Between Mayor's Proposal and Arbitration Pact PARLEYS GO ON ALL DAY La Guardia 'Dictation' Irks Both Sides-- Garment Area Remains at Standstill | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/argentine-oil-production-up.html | Argentine Oil Production Up | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/opposes-chain-store-bill.html | Opposes Chain Store Bill | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/valentine-richmond-will-become-a-bride-daughter-of-british-admiral.html | VALENTINE RICHMOND WILL BECOME A BRIDE; Daughter of British Admiral to Be Wed to Horatio Vester | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/listing-requests-pending-monsanto-chemical-seeks-to-add-50000.html | LISTING REQUESTS PENDING; Monsanto Chemical Seeks to Add 50,000 Preferred Shares | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/czechs-to-open-railway-to-east-through-hungary.html | Czechs to Open Railway To East Through Hungary | True | Wireless to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/wf-cummings-gets-rail-post.html | W.F. Cummings Gets Rail Post | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/sports-of-the-times-in-the-grip-of-grippo.html | Sports of the Times; In the Grip of Grippo | True | By John Kieran | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/changes-in-insurance-concern.html | Changes in Insurance Concern | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/union-men-cleared-jersey-city-judge-upsets-conviction-of-5-from.html | UNION MEN CLEARED; Jersey City Judge Upsets Conviction of 5 From Baltimore | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/reserve-ratio-down-a-bit-at-reichsbank-deposits-and-note-issue-rise.html | RESERVE RATIO DOWN A BIT AT REICHSBANK; Deposits and Note Issue Rise, Exchange Reserve Falls | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/ranger-and-lion-sextets-win.html | Ranger and Lion Sextets Win | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/protest-sent-to-landis-michigan-state-cites-indians-for-signing.html | PROTEST SENT TO LANDIS; Michigan State Cites Indians for Signing Varsity Player | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/votes-montana-divorce-bill.html | Votes Montana Divorce Bill | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/1938-dealings-off-41-on-exchanges-13925906883-total-for-registered.html | 1938 DEALINGS OFF 41% ON EXCHANGES; $13,925,906,883 Total for Registered Security Boards Reported by SEC DROP IN SMALL MARKETS Declines Severe but Varied-- Aggregate Down 5.2% in December | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/cotton-up-early-but-closes-weak-scattered-selling-wipes-out.html | COTTON UP EARLY BUT CLOSES WEAK; Scattered Selling Wipes Out Advances Made by Covering of March Obligations PRICES FINISH IRREGULAR Distribution of the New Crop Contracts Widens Spread-- Exports Behind Last Year | True | | C1B 406136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/wolfferrari-opera-has-milan-premiere-favero-sings-lead-in-la-nina.html | WOLF-FERRARI OPERA HAS MILAN PREMIERE; Favero Sings Lead in 'La Nina Boba,' Based on Old Comedy | True | Wireless to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/marks-fifty-years-in-paper-industry-frank-j-sensenbrenner-head-of.html | MARKS FIFTY YEARS IN PAPER INDUSTRY; Frank J. Sensenbrenner, Head of Kimberly-Clark, Honored by Associates at Dinner | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/newark-jury-gets-data-on-land-cost-defense-objects-to-almost-all.html | NEWARK JURY GETS DATA ON LAND COST; Defense Objects to Almost All Questions About the Basic Price of Meadow Sites ACRE IS VALUED AT $3,200 Board Resolution Admitted to Show City Knew That When It Paid $21,000 an Acre | True | From a Staff Correspondent | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/westinghouse-bonus-rises.html | Westinghouse Bonus Rises | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/marion-hepburn-engaged-sister-of-movie-actress-to-be-bride-of.html | MARION HEPBURN ENGAGED; Sister of Movie Actress to Be Bride of Ellsworth Grant | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/tva-study-continued-passamaquoddy-report-also-is-asked-in-senate.html | TVA STUDY CONTINUED; Passamaquoddy Report Also Is Asked in Senate Vote | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/senate-bill-recognizes-motorized-cattlerustling.html | Senate Bill Recognizes Motorized Cattle-Rustling | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/reich-pact-held-retained-but-officials-deny-war-material-will-be.html | REICH PACT HELD RETAINED; But Officials Deny War Material Will Be Sold to Soviet | True | Wireless to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/hartwell-to-join-cancer-fight-unit-noted-surgeon-named-associate.html | HARTWELL TO JOIN CANCER FIGHT UNIT; Noted Surgeon Named Associate Director of the American Control Society | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/jockey-hobbs-quits-hospital.html | Jockey Hobbs Quits Hospital | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/limit-bible-teaching-german-districts-curb-use-of-old-testament-and.html | LIMIT BIBLE TEACHING; German Districts Curb Use of Old Testament and Paul | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/the-presidents-diplomacy.html | THE PRESIDENT'S DIPLOMACY | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/field-downs-callaghan-gains-in-sterling-squash-play-with-1814-1715.html | FIELD DOWNS CALLAGHAN; Gains in Sterling Squash Play With 18-14, 17-15 Victory | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/subway-employe-retired-on-thefts-admits-buying-two-homes-and.html | SUBWAY EMPLOYE RETIRED ON THEFTS; Admits Buying Two Homes and Expensive Auto Out of $25,000 in Filched Nickels $2,700 IN CASH SEIZED Dewey Office Also Impounds $6,100 in Banks-- Four New Arrests Made in Scandal | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/rail-bond-group-continued-by-icc-missouri-pacific-committee-headed.html | RAIL BOND GROUP CONTINUED BY I.C.C.; Missouri Pacific Committee Headed by Stedman Acts Under Tightened Rules | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/14650000-for-workers-ei-du-pont-de-nemours-lists-benefits-paid-in.html | $14,650,000 FOR WORKERS; E.I. du Pont de Nemours Lists Benefits Paid in 1938 | True | | C1B 406136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/hush-moves-told-in-waterbury-case-lawyer-admitting-fraud-says.html | 'HUSH' MOVES TOLD IN WATERBURY CASE; Lawyer, Admitting Fraud, Says Mayor's Aide Gave Him $8,000 for 'Defense' GRAND JURY DATA BARED Defense Obtains Them to Question Witness on 'Contradictions' | True | From a Staff Correspondent | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/glenn-l-martin-jobs-at-peak.html | Glenn L. Martin Jobs at Peak | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/goldore-strike-is-reported.html | Gold-Ore Strike Is Reported | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/bombers-target-sinks-accident-upsets-maneouvres-of-navy-planes-off.html | BOMBERS' TARGET SINKS; Accident Upsets Maneouvres of Navy Planes Off Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/roland-hennessy-retired-publisher-founder-and-president-of-the.html | ROLAND HENNESSY, RETIRED PUBLISHER; Founder and President of the Radio Publications Corp. Dies in Larchmont WORKED ON NEWSPAPERS Served as Managing Editor of Vaudeville News--Wrote a Book of Poems | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/hershey-tops-rovers-31-rallies-to-win-and-gains-2d-place-in-amateur.html | HERSHEY TOPS ROVERS, 3-1; Rallies to Win and Gains 2d Place in Amateur League | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/ford-loses-90722-suit-judgment-against-company-is-sequel-to.html | FORD LOSES $90,722 SUIT; Judgment Against Company Is Sequel to Airplane Crash | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/christopher-fortman-new-york-enforcement-agent-in-early-years-of.html | CHRISTOPHER FORTMAN; New York Enforcement Agent in Early Years of Prohibition | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/daily-worker-lists-names-of-officers-we-browder-brother-of-leader.html | DAILY WORKER LISTS NAMES OF OFFICERS; W.E. Browder, Brother of Leader of Red Party, Heads Paper | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/elected-new-chairman-of-drug-chemical-group.html | Elected New Chairman Of Drug, Chemical Group | True | Chidnoff | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/erick-o-sjoden-retired-american-radiator-co-official-also-an.html | ERICK O. SJODEN; Retired American Radiator Co. Official Also an Inventor | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/half-san-quentin-on-bread-in-cells-2750-convicts-refuse-to-eat.html | HALF SAN QUENTIN ON BREAD IN CELLS; 2,750 Convicts Refuse to Eat Regular Meals-- Warden Lays Outbreak to Agitators MORE FRUIT IS A DEMAND Ohio Prison Guards Accused of Illegal Traffic in Liquor, Narcotics and Favors | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/to-peg-mexican-peso-central-institution-to-buy-at-4985-to-dollar.html | TO PEG MEXICAN PESO; Central Institution to Buy at 4.985 to Dollar, Sell at 4.99 | True | Wireless to THE NEW YORK TIMES. | C1B 406136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/stoddard-elected-to-national-hunts-wellknown-amateur-rider-is-named.html | STODDARD ELECTED TO NATIONAL HUNTS; Well-Known Amateur Rider Is Named to Fill Post Vacated by Randolph NEW RULES ARE APPROVED Board of Stewards in Favor of Changes Designed to Promote Competition | True | By Fred van Ness | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/trading-in-cotton-down-2479000-bales-involved-in-futures-deals-in.html | TRADING IN COTTON DOWN; 2,479,000 Bales Involved in Futures Deals in January | True | | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/new-stability-seen-in-freight-traffic-10year-icc-study-shows-flight.html | NEW STABILITY SEEN IN FREIGHT TRAFFIC; 10-Year I.C.C. Study Shows Flight of Business From Roads Is Tapering Off | True | Special to THE NEW YORK TIMES. | C1B 406136 |
| 1939-02-03 | 1939-02-03 | https://www.nytimes.com/1939/02/03/archives/revolution-in-physics.html | REVOLUTION IN PHYSICS | True | | C1B 406136 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/sheriff-mguirk-of-hudson-county-succumbs-to-heart-attack-at-miami.html | SHERIFF M'GUIRK OF HUDSON COUNTY; Succumbs to Heart Attack at Miami Beach Hotel in Sixtieth Year CITY OFFICIAL SINCE 1908 A Leader in Jersey City's 7th Ward--Was Elected to His Present Post Last Fall | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/eye-for-news.html | EYE FOR NEWS | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/book-notes.html | BOOK NOTES | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/tenement-operator-held-for-fire-deaths-ignored-building-laws-says.html | TENEMENT OPERATOR HELD FOR FIRE DEATHS; Ignored Building Laws, Says Manslaughter Indictment | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/college-criticism-held-wholesome-but-dr-angell-warns-partisan.html | COLLEGE CRITICISM HELD 'WHOLESOME'; But Dr. Angell Warns 'Partisan' Detractors Give Public the Wrong Impression URGES MORE ENDOWMENTS Yale President Emeritus Says 'Axe to Grind' Is 'Quite as It Should Be' | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/london-wool-sales.html | LONDON WOOL SALES | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/topics-in-wall-street-french-securities-railroad-funded-debt.html | TOPICS IN WALL STREET; French Securities Railroad Funded Debt Capital Market Steel Prices Banca Commerciale | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/books-of-the-times-ouida-a-study-in-ostentation-mr-punch.html | BOOKS OF THE TIMES; Ouida: A Study in Ostentation Mr. Punch Caricatured Her The Verdict of Sinclair Lewis | True | By Charles Poore | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/roads-net-7422137-in-month.html | Roads Net $7,422,137 in Month | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/snow-conditions-still-favorable-in-most-sections-of-new-england.html | Snow Conditions Still Favorable In Most Sections of New England; Adirondacks, Berkshires and Laurentians Also Report Suitable Skiing Facilities --Rain Cancels Only One Event Durrance to Compete Rain Fails to Halt Exodus List Qualifying Tests | True | By Frank Elkins | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 406199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/jury-holds-three-as-poison-plotters-widows-of-two-of-four-victims.html | JURY HOLDS THREE AS POISON PLOTTERS; Widows of Two of Four Victims and Man Named in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/action-on-amnesty-delayed-in-france-government-puts-over-until.html | ACTION ON AMNESTY DELAYED IN FRANCE; Government Puts Over Until Tuesday Bill for Workers Jailed During Strike BLANKET PARDONS URGED But Regime Opposes Lifting of Sentences of Those Guilty of Flagrant Disobedience | True | Wireless to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/realty-board-dinner-tonight.html | Realty Board Dinner Tonight | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/miss-berg-wins-7-and-5-routs-miss-miley-in-third-round-of-coral.html | MISS BERG WINS, 7 AND 5; Routs Miss Miley in Third Round of Coral Gables Golf | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/dies-inquiry-wins-years-extension-in-house-34435-republicans-vote.html | DIES INQUIRY WINS YEAR'S EXTENSION IN HOUSE, 344-35; Republicans Vote Solidly for Measure After Bitter Fight by Small Opposition TEXAN TAKES OFFENSIVE Head of Investigation Into Sedition Denounces Its Congress and Cabinet Foes Dies Attacks Foes of Inquiry DIES INQUIRY WINS IN HOUSE, 344-35 Sharp Personal Exchanges Accusations of "Smearing" | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/steele-moves-ahead-to-semifinal-round-halts-three-college-net.html | STEELE MOVES AHEAD TO SEMI-FINAL ROUND; Halts Three College Net Rivals, Dropping Only Eight Games | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/buy-furs-at-london-american-concerns-represented-at-hudson-bay-sale.html | BUY FURS AT LONDON; American Concerns Represented at Hudson Bay Sale | True | Special Cable to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/two-teams-split-honors.html | Two Teams Split Honors | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/no-parking-rules-backfire-on-backer-councilman-who-asked-for-them.html | 'NO PARKING' RULES BACKFIRE ON BACKER; Councilman Who Asked for Them Pays $2 Fine as Violator | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/screen-news-here-and-in-hollywood-capra-to-make-final-picture-at.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Capra to Make Final Picture at Columbia--Ban Is Lifted on the Ritz Brothers CONNOLLY IN METRO FILM Slated for the Lead in 'Maiden Voyage'--Chevalier's 'With a Smile' Opens Today Irene Franklin in Film | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/income-tax-clarified-one-normal-rate-4-of-net-over-credits-bureau.html | INCOME TAX CLARIFIED; One Normal Rate, 4% of Net Over Credits, Bureau Says | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/investment-trusts-assets-up.html | Investment Trust's Assets Up | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/foreign-exchanges-gain-rhine-frontier-disclaimed-by-roosevelt-aids.html | FOREIGN EXCHANGES GAIN; 'Rhine Frontier' Disclaimed by Roosevelt Aids Recovery | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/sec-hearings-scheduled-4000000-note-of-gulf-states-utilities-on.html | SEC HEARINGS SCHEDULED; $4,000,000 Note of Gulf States Utilities on Agenda SEC HEARS PETITION OF PAPER COMPANY | True | Special to THE NEW YORK TIMES. | C1B 406199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/general-realty-to-cut-stock.html | General Realty to Cut Stock | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/3-children-killed-by-gas-in-brooklyn-police-believe-they-turned-on.html | 3 CHILDREN KILLED BY GAS IN BROOKLYN; Police Believe They Turned On Jets While at Play | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/buffalo-to-hold-title-race.html | Buffalo to Hold Title Race | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/cc-pyle-promoter-of-sports-events-red-granges-manager-dies.html | C.C. PYLE, PROMOTER OF SPORTS EVENTS; Red Grange's Manager Dies-- Organized Transcontinental 'Bunion Derbies' MADE FOOTBALL FORTUNE Had Caused Suzanne Lenglen, Richards and Other Tennis Stars to Turn Pro Signed Grange in 1925 Formed Own League | True | Times Wide World | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/fw-steiwer-dies-retired-senator-oregonian-resigned-year-ago-near.html | F.W. STEIWER DIES; RETIRED SENATOR; Oregonian Resigned Year Ago Near End of Second Term Because of Ill Health KEYNOTE SPEAKER IN 1936 Mentioned as Possible Vice Presidential Candidate on Republican Ticket Known as Moderate Liberal Favored Some of New Deal | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/wash-frock-show-planned.html | Wash Frock Show Planned | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/a-housing-dream.html | A HOUSING DREAM | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/heads-eastern-ice-association.html | Heads Eastern Ice Association | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/manton-records-sought-at-banks-subpoenas-are-sent-to-all-the.html | MANTON RECORDS SOUGHT AT BANKS; Subpoenas Are Sent to All the Institutions in This Area by Federal Prosecutor MURPHY TO WIDEN INQUIRY Attorney General, Expressing Confidence in Judiciary, to Investigate All Charges Tax Returns Being Checked Murphy Expresses Confidence Fallon Convicted of Bribery Attorneys Deny Raids | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/24th-subway-arrest-made-in-fare-thefts-station-agent-released-in.html | 24TH SUBWAY ARREST MADE IN FARE THEFTS; Station Agent Released in Bail for Hearing Next Week | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/bars-chance-in-selling-ftc-tells-philip-morris-to-quit-punchboard.html | BARS CHANCE IN SELLING; FTC Tells Philip Morris to Quit Punchboard Practice | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/in-europe-hungary-is-where-austria-was-a-year-ago-constitution.html | In Europe; Hungary Is Where Austria Was a Year Ago Constitution Unable to Stand Antagonism to Nazis Increases | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/wholesale-trade-holds-a-good-lead-it-is-well-above-1938-despite-the.html | WHOLESALE TRADE HOLDS A GOOD LEAD; It Is Well Above 1938 Despite the Seasonal Lull | True | | C1B 406199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/us-team-of-star-class-yachts-defeats-cubans-as-series-ends-at.html | U.S. Team of Star Class Yachts Defeats Cubans as Series Ends at Havana; ACE II HOME FIRST IN FLEET OF EIGHT Iselin Leads American Team to 21-15 Victory in Race Over 10-Mile Triangle HALSTED STAR IS SECOND Chuckle III Finishes Before Two Cuban Craft--Shucks Fifth in Last Contest Pflug Crew for Halsted Carmita Off to Lead | True | Wireless to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/7947-see-betting-win-from-fox-at-garden-when-referee-halts-bout-in.html | 7,947 See Betting Win From Fox at Garden When Referee Halts Bout in Ninth; BETTINA REGISTERS KNOCKOUT TRIUMPH Stops Fox in 1:22 of Ninth to Earn State Recognition as Light-Heavyweight Ruler FINISH PROVIDES SURPRISE Dull Bout Suddenly Becomes Dramatic--Yarosz, Seelig Battle to a Draw Left Hook Floors Fox An Unorthodox Fighter Bettina Keeps Moving In Jersey Boxer Wins Decisively | True | By James P. Dawson | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/bond-prices-pared-by-profittaking-market-turns-generally-irregular.html | BOND PRICES PARED BY PROFIT-TAKING; Market Turns Generally Irregular, but Utilities ContinueUpward TrendTREASURY LIST SOFTENS Little Significance, However, Is Attached to Trend--Power Loans Rise on Curb | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/sports-of-the-times-footprints-on-the-sands-of-time.html | Sports of the Times; Footprints on the Sands of Time | True | By John Kieran | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/round-of-parties-in-florida-resort-prince-georges-scherbatoff-host.html | ROUND OF PARTIES IN FLORIDA RESORT; Prince Georges Scherbatoff Host at Large Cocktail Event in Palm Beach TERRY WESTS ENTERTAIN Hon. Mrs. Frederick E. Guest and Mrs. Alexander McKay Also Have Guests | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/striking-pupils-picket-schools-in-protest-against-transfers-carry.html | Striking Pupils Picket Schools In Protest Against Transfers; Carry Signs Inscribed 'This Is a Lockout'-- Leader of Parents Tells Mayor That Group Will Fight All Term | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/friend-of-windsors-here.html | Friend of Windsors Here | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/new-bills-are-offered-in-legislature-for-the-control-of-rents-in.html | New Bills Are Offered in Legislature For the Control of Rents in Tenements | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/english-polo-ace-reaches-new-york-gerald-balding-captain-of.html | ENGLISH POLO ACE REACHES NEW YORK; Gerald Balding, Captain of International Team, Hopes to Beat U.S. Riders SQUAD TO TRAIN ON COAST Pat Roark and Ivor Balding Invited to Play-- Loss of Guinness a Handicap | True | By Robert F. Kelley | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/dutch-securities-sag.html | Dutch Securities Sag | True | Wireless to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/arranging-celebration-of-religious-fete-here.html | Arranging Celebration Of Religious Fete Here | True | Times Studio | C1B 406199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/four-nations-move-to-cut-trade-bars-argentina-uruguay-brazil-and.html | FOUR NATIONS MOVE TO CUT TRADE BARS; Argentina, Uruguay, Brazil and Paraguay Plan Freer Exchange of Products FOLLOW HULL'S PROGRAM They Propose to Use Their Own Money--Two Parleys Open in Montevideo Would Use Their Own Money Two Conferences Open | True | By John W. White Special Cable To the New York Times. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/books-published-today.html | Books Published Today | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/trade-in-wool-good-prices-firmdemand-from-goods-market-continues.html | TRADE IN WOOL GOOD; Prices Firm--Demand From Goods Market Continues | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/gibes-at-president-in-rome-protested-us-envoy-complains-to-ciano.html | GIBES AT PRESIDENT IN ROME PROTESTED; U.S. Envoy Complains to Ciano After Paper Lays Roosevelt Policy to His Infirmity Fascist Powers Confer GIBES AT PRESIDENT IN ROME PROTESTED Other Criticism Violent Let-up in Attacks Forecast | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/munson-order-is-signed-final-step-taken-in-passing-of-steamship.html | MUNSON ORDER IS SIGNED; Final Step Taken in Passing of Steamship Company | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/city-bus-fees-upheld-despite-courts-doubts.html | City Bus Fees Upheld Despite Court's Doubts | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/18855495-bonds-listed-next-week-4-loans-of-1000000-or-more.html | $18,855,495 BONDS LISTED NEXT WEEK; 4 Loans of $1,000,000 or More Scheduled to Be Offered by 53 Municipalities AVERAGE AT $19,241,524 Amount of Issues Placed on Market This Week Put at $39,253,246 | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/slogan-contest-won-by-brooklyn-woman-gets-150-prize-for-motto-for.html | SLOGAN CONTEST WON BY BROOKLYN WOMAN; Gets $150 Prize for Motto for Girl Scout Cookie Sale | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/maloney-act-plan-to-go-to-brokers-drafts-of-charter-bylaws-and.html | MALONEY ACT PLAN TO GO TO BROKERS; Drafts of Charter, By-Laws and Rules of New Counter Body Nearing Completion SEC CONSIDERING PROJECT Negotiations Continue With a Committee of Investment Bankers Conference Central Governing Bodies Membership of Committees | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/seeded-players-advance.html | Seeded Players Advance | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/boys-high-tops-brooklyn-tech-in-psal-basketball-2218-takes.html | Boys High Tops Brooklyn Tech In P.S.A.L. Basketball, 22-18; Takes Low-Scoring Game After First Half Ends at 8-All--Hamilton Turns Back Lane by 20 to 13--Other School Results | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/league-will-safeguard-spanish-treasures-art-objects-to-be.html | League Will Safeguard Spanish Treasures; Art Objects to Be Transferred to Geneva | True | Wireless to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/foe-of-jitterbug-may-lose-his-job-elevator-operator-in-school.html | FOE OF 'JITTERBUG' MAY LOSE HIS JOB; Elevator Operator in School Yanked Harmonica From Boy in the Lift | True | | C1B 406199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/london-arms-police-seeking-terrorists-more-explosives-found-in.html | LONDON ARMS POLICE SEEKING TERRORISTS; More Explosives Found in Raids After Subway Blasts | True | Special Cable to THE NEW YORK TIMES.Times Wide World Radiophoto | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/nyu-victor-in-tank-takes-six-of-nine-events-to-top-brooklyn-college.html | N.Y.U. VICTOR IN TANK; Takes Six of Nine Events to Top Brooklyn College, 38-37 | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/wedding-in-church-for-carol-prichitt-married-yesterday.html | WEDDING IN CHURCH FOR CAROL PRICHITT; MARRIED YESTERDAY | True | Jay Te Winburn | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/to-act-as-city-watchdog-committee-on-civic-affairs-is-formed-by.html | TO ACT AS CITY 'WATCHDOG'; Committee on Civic Affairs Is Formed by Democratic Club | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/frozen-food-group-acts-invites-industry-to-suggest-personnel-of.html | FROZEN FOOD GROUP ACTS; Invites Industry to Suggest Personnel of Committees | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/stembler-gains-golf-final.html | Stembler Gains Golf Final | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/civil-service-lags.html | CIVIL SERVICE LAGS | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/united-fruit-earned-10272746-or-354-a-common-share-in-year-current.html | United Fruit Earned $10,272,746 Or $3.54 a Common Share in Year; Current Assets of Company Put at $54,928,565--President Reports Settlement by the Government of Mail Claim $10,272,746 NET FOR UNITED FRUIT | True | Blank & Stoller | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By Ralph W. Long | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/preference-given-to-creditor-group-court-allows-sharing-in-assets.html | PREFERENCE GIVEN TO CREDITOR GROUP; Court Allows Sharing in Assets of Concern in Two States | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/speed-of-air-attack-increased-by-reich-reorganization-divides-force.html | SPEED OF AIR ATTACK INCREASED BY REICH; Reorganization Divides Force Into Three Districts | True | Wireless to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/injuries-to-premier-halt-belgian-clash-cabinet-resignations.html | INJURIES TO PREMIER HALT BELGIAN CLASH; Cabinet Resignations Deferred --Dictatorial Rule Seen | True | Wireless to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/the-presidents-interview.html | THE PRESIDENT'S INTERVIEW | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/bermuda-plans-to-ban-undesired-publications.html | Bermuda Plans to Ban Undesired Publications | True | Special Cable to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/housing-in-bronx-to-cost-2000000-projects-include-three-flats-to.html | HOUSING IN BRONX TO COST $2,000,000; Projects Include Three Flats to Old Morosini Estate for 438 Families LOAN INSURED BY FHA Architects File for New Stores and Dwellings in Queens and Brooklyn | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/cites-a-firm-in-france-security-dealers-official-asks-report-on-any.html | CITES 'A FIRM IN FRANCE'; Security Dealers' Official Asks Report on Any Orders From It | True | | C1B 406199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/would-ban-strike-for-a-closed-shop-wilson-co-asks-philadelphia.html | WOULD BAN STRIKE FOR A CLOSED SHOP; Wilson & Co. Asks Philadelphia Federal Court to Rule on the Rights of Unions CITES THE CONSTITUTION Concedes Legality of Closed Shop Pact but Challenges Pressure to Force One Pact Legality Conceded Position of Company | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/jobs-with-class-i-roads-drop.html | Jobs With Class I Roads Drop | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/heads-westchester-bar.html | Heads Westchester Bar | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/china-holds-firm-johnson-asserts-bombs-have-failed-to-break-the.html | CHINA HOLDS FIRM, JOHNSON ASSERTS; Bombs Have Failed to Break the Morale of a Determined People, He Declares NO PANIC OR HYSTERIA Here for Conference on Far East-- Chadbourne Sees Independence for China | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/special-matinees-of-wagner-begun-tannhaeuser-opens-cycle-at.html | SPECIAL MATINEES OF WAGNER BEGUN; Tannhaeuser' Opens Cycle at Metropolitan With Janssen in Role of Wolfram IRENE JESSNER HAS PART Sings Music of Elisabeth in Place of Lotte Lehmann-- Melchior Is Heard | True | By Olin Downes | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/textile-contracts-given-procurement-division-awards-orders-for.html | TEXTILE CONTRACTS GIVEN; Procurement Division Awards Orders for 976,000 Yards | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/will-sell-power-plants-texas-company-makes-contract-with-federal.html | WILL SELL POWER PLANTS; Texas Company Makes Contract With Federal Authority | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/guilty-of-beating-son-3-father-remanded-to-tombs-for-sentencing-on.html | GUILTY OF BEATING SON, 3; Father Remanded to Tombs for Sentencing on Feb. 17 | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/junior-assembly-in-festive-setting-150-debutantes-are-present-at.html | JUNIOR ASSEMBLY IN FESTIVE SETTING; 150 Debutantes Are Present at Third and Final Dance of Current Season SEVERAL PARTIES GIVEN Patricia Bull Makes Debut-- Georgina Green, Madeleine Butt Feted at Dinners Preceded by Many Parties Dinner for Florence Tucker At Madeleine Butt Party Georgina W. Green Honored | True | Phyfe | C1B 406199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/oshkosh-bgosh-report-profit-of-87706-equals-78-cents-a-share.html | OSHKOSH B'GOSH REPORT; Profit of $87,706 Equals 78 Cents a Share Against $1.08 | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/west-virginia-downs-temple.html | West Virginia Downs Temple | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/montclair-dwelling-sold.html | Montclair Dwelling Sold | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/moves-to-empower-local-work-relief-lake-offers-bill-in-assembly-to.html | MOVES TO EMPOWER LOCAL WORK RELIEF; Lake Offers Bill in Assembly to Permit Use of Home Aid Funds on Projects | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/ukrainian-plans-of-hitler-delayed-poland-said-to-have-warned-she.html | UKRAINIAN PLANS OF HITLER DELAYED; Poland Said to Have Warned She Would Fight to Prevent Seizure of Territory HUNGARY ALSO CHECKED Germany Bars the Project for Polish-Hungarian Frontier, Closing Expansion Route | True | By Anne O'Hare M'Cormick Wireless To the New York Times. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/membertrading-reduced-in-a-week-ratio-to-total-stock-exchange.html | MEMBER-TRADING REDUCED IN A WEEK; Ratio to Total Stock Exchange Volume Cut to 23.17% in Period to Jan. 14 SELLING EXCEEDS BUYING Price Index Off 2.09 Points-- Similar Statistics Are Reported for Curb | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/frame-captures-fivegame-match-beats-harrison-to-gain-final-with.html | FRAME CAPTURES FIVE-GAME MATCH; Beats Harrison to Gain Final With Ridder in Metropolitan Squash RacquetsGALOWIN AND WIENER WINTop Fisher-Geidel in HeightsCasino Doubles--BaysideClub Again Victor | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/twelfth-victory-in-row.html | Twelfth Victory in Row | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/24-bond-issues-voted-communities-defeated-28-in-nine-states-in.html | 24 BOND ISSUES VOTED; Communities Defeated 28 in Nine States in January | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/to-fight-western-union-a-c-flatto-asks-shareholders-for-proxies.html | TO FIGHT WESTERN UNION; A. C. Flatto Asks Shareholders for Proxies Against Heads | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/realty-financing.html | REALTY FINANCING | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/dense-harbor-fog-delays-big-liners-aquitania-docks-7-hours-late.html | DENSE HARBOR FOG DELAYS BIG LINERS; Aquitania Docks 7 Hours Late --Conte Di Savoia and the Hamburg Also Held Up | True | High Wind Hits Cape MayTimes Wide World | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/rover-six-triumphs-31-downs-atlantic-city-and-clinches-boardwalk.html | ROVER SIX TRIUMPHS, 3-1; Downs Atlantic City and Clinches Boardwalk Cup | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/big-entry-in-catholic-u-meet.html | Big Entry in Catholic U. Meet | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/wins-meteorological-award.html | Wins Meteorological Award | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/luncheon-is-given-for-helen-kiendl-fiancee-of-edwin-jameson-jr.html | LUNCHEON IS GIVEN FOR HELEN KIENDL; Fiancee of Edwin Jameson Jr. Entertained Here by Lois and Ruth Burchell | True | Ira L. Hill | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/controllers-to-hear-berle.html | Controllers to Hear Berle | True | | C1B 406199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/reich-restricting-passenger-trains-building-of-fortifications-in.html | REICH RESTRICTING PASSENGER TRAINS; Building of Fortifications in the West and Arms Program Getting First Consideration | True | Wireless to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/president-stirred-defense-story-work-of-boob-he-saysothers-100-bunk.html | PRESIDENT STIRRED; Defense Story 'Work of 'Boob,' He Says--Others '100% Bunk,' He Adds NO ENTANGLING ALLIANCES Freedom of Nations and World Trade for All Defined Aims--Senators Share Barbs | True | By Felix Belair Jr. Special To the New York Times. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/andersen-first-in-wisconsin.html | Andersen First in Wisconsin | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/cv-bob-convicted-of-mail-swindle-is-sentenced-to-7-years-for-fraud.html | C.V. BOB CONVICTED OF MAIL SWINDLE; Is Sentenced to 7 Years for Fraud in the Sale of Mining Stock TWO OTHERS ALSO GUILTY End of Case Marks the Fourth Attempt to Jail Promoter --Jury Out 2 H ours Trial Started on Jan. 6 Boiler Rooms" Operated | True | Times Wide World | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/realty-bond-index-rises-gain-of-2-for-year-reported-in-250-eastern.html | REALTY BOND INDEX RISES; Gain of 2 % for Year Reported in 250 Eastern Issues | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/dinner-to-open-drama-week.html | Dinner to Open Drama Week | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/exchange-suspends-munds.html | Exchange Suspends Munds | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/pate-at-draw-for-1939-matches-gives-us-even-chance-of-keeping-davis.html | Pate, at Draw for 1939 Matches, Gives U.S. Even Chance of Keeping Davis Cup; CHALLENGES FILED BY 27 COUNTRIES France, Britain and Germany Are Drawn in Lower Half in the European Zone CONSULS AID IN CEREMONY Pate, U.S. Captain, Optimistic About His Team's Chances Despite Loss of Budge | True | By Allison Danzig | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/contracts-given-for-four-ships.html | Contracts Given for Four Ships | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/canadian-skaters-lead-us-champions-miss-tozzer-and-lee-trail-miss.html | CANADIAN SKATERS LEAD U.S. CHAMPIONS; Miss Tozzer and Lee Trail Miss Thacker and Wilson | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/develops-cornwaste-product.html | Develops Corn-Waste Product | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/alsace-economic-mission-here.html | Alsace Economic Mission Here | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/a-needed-amendment.html | A NEEDED AMENDMENT | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/authority-on-witchcraft-dead.html | Authority on Witchcraft Dead | True | Special Cable to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 406199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/breed-awards-go-to-imported-dogs-kettles-boxer-kurass-vd-blutenau.html | BREED AWARDS GO TO IMPORTED DOGS; Kettles Boxer Kurass V.D. Blutenau of Dorick Wins in U.S. Show Debut ELLENBERT ENTRY VICTOR Helmar Flottenberg Is Best Among Dachshunde at the Baltimore Fixture A Striking Specimen Leads Dachshund Rivals BEST OF BREED WINNERS | True | By Henry R. Ilsley Special To the New York Times. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/mussolini-speaks-today-reported-restrained-by-hitler-from-demands.html | MUSSOLINI SPEAKS TODAY; Reported Restrained by Hitler From Demands on France | True | Wireless to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/dutch-firm-takes-space-in-e-42d-st-exporters-added-to-list-of.html | DUTCH FIRM TAKES SPACE IN E. 42D ST.; Exporters Added to List of Foreign Companies Renting Office Quarters Here | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/eight-firemen-die-in-syracuse-blaze-collapse-of-building-when-fire.html | EIGHT FIREMEN DIE IN SYRACUSE BLAZE; Collapse of Building When Fire Was Nearly Out Engulfs Helpless Men RESCUE EFFORTS GIVEN UP Tragedy Is the Worst for 16 Years in History of UpState City Lehman Offers State Aid | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/a-welfare-worker-honored-on-retirement.html | A WELFARE WORKER HONORED ON RETIREMENT | True | Times Wide World | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/jean-joers-bride-in-ceremony-here-married-to-f-newell-childs-in.html | JEAN JOERS BRIDE IN CEREMONY HERE; Married to F. Newell Childs in Chantry of St. Thomas | True | Times Studio | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/senator-swartz-stages-oneman-albany-session.html | Senator Swartz Stages One-Man Albany Session | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/railcoal-schedules-suspended-by-icc-new-rates-set-for-midnight-feb.html | RAIL-COAL SCHEDULES SUSPENDED BY I.C.C.; New Rates, Set for Midnight Feb. 3, to Get a Hearing | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/fugitive-returns-in-murder-charge-pittsburgh-dentist-confesses-1935.html | FUGITIVE RETURNS IN MURDER CHARGE; Pittsburgh Dentist Confesses 1935 Killing of Wife and Son, 4—Fled to Florida DESERTED SECOND WIFE Admits Taking $300 From Hotel Employing Him as Bartender to Finance Trip North | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/board-reelects-phelan-head-of-boxing-commission-and-aides-retained.html | BOARD RE-ELECTS PHELAN; Head of Boxing Commission and Aides Retained in Office | True | | C1B 406199 |