Exhibit B45

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/rfc-backs-everglades-plan.html | RFC Backs Everglades Plan | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/hope-lyons-architects-daughter-married-to-rudolph-h-newkirk-at-st.html | Hope Lyons, Architect's Daughter, Married To Rudolph H. Newkirk at St. Thomas Church | True | Times Studio | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/ninth-in-row-won-by-st-johns-prep-cathedral-five-bows-3733-in.html | NINTH IN ROW WON BY ST. JOHN'S PREP; Cathedral Five Bows, 37-33, in Brooklyn C.H.S.A.A. -- Other School Games | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/kennedy-to-address-writers.html | Kennedy to Address Writers | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/roosevelt-denial-late-german-view-reich-press-refuses-to-take.html | ROOSEVELT DENIAL LATE, GERMAN VIEW; Reich Press Refuses to Take Repudiation of 'Frontier Stand' at Face Value SCARED, SAYS ONE PAPER President's Statement Will Go to Hitler--Comment Sharp on Previous Report Scores Repudiated View Reviews Monroe Doctrine Cites Hitler Statement | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/the-screen-audiences-learn-about-wings-of-the-navy-at-strand-three.html | THE SCREEN; Audiences Learn About 'Wings of the Navy' at Strand --Three Offerings at Foreign Language House | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/2d-ave-tenement-goes-to-investor-trustee-disposes-of-flats-at-65th.html | 2D AVE. TENEMENT GOES TO INVESTOR; Trustee Disposes of Flats at 65th St. for the Estate of George L. Ingraham | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/august-sales-a-question-hahn-suggests-a-conference-on-coat.html | AUGUST SALES A QUESTION; Hahn Suggests a Conference on Coat Merchandising | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/us-board-upheld-by-admiral-land-commission-is-not-opposed-to-labor.html | U.S. BOARD UPHELD BY ADMIRAL LAND; Commission Is Not Opposed to Labor Unions, He Says in Letter to Curran SCHOOL POLICY EXPLAINED Discrimination Is Held to Be Unintentional--Sifting of Misunderstandings Urged | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/our-foreign-policy.html | Our Foreign Policy | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/georgia-loan-to-pay-teachers.html | Georgia Loan to Pay Teachers | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/british-will-study-guiana-as-refuge-accept-american-proposal-for.html | BRITISH WILL STUDY GUIANA AS REFUGE; Accept American Proposal for Joint Experts' Commission to Investigate Possibilities BUDAPEST JEWS BOMBED 20 Hurt as Grenades Are Flung --Government Modifies New Restrictive Measure | True | Wireless to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/fpc-gets-testimony-on-hopson-records-bookkeeper-says-longsought.html | FPC GETS TESTIMONY ON HOPSON RECORDS; Bookkeeper Says Long-Sought Data Can Be Produced | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/gamelin-to-retire-from-french-army-chief-of-general-staff-who-has.html | GAMELIN TO RETIRE FROM FRENCH ARMY; Chief of General Staff, Who Has Passed Legal Age Limit, Expected to Quit Soon AIDE LIKELY SUCCESSOR Gen. Alphonso Georges Heads Bureau of Operations--Has Had a Varied Career | True | Wireless to THE NEW YORK TIMES.Times Wide World | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/the-play-theatre-guild-puts-on-stefan-zweigs-jeremiah-as-the-third.html | THE PLAY; Theatre Guild Puts On Stefan Zweig's 'Jeremiah' as the Third Production of the Season | True | By Brooks Atkinsonvandamm | C1B 406199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/confesses-perjury-in-waterbury-case-lawyer-who-told-of-fraud-admits.html | CONFESSES PERJURY IN WATERBURY CASE; Lawyer Who Told of Fraud Admits on Cross-Examination That He Lied to Grand Jury SAYS TRIAL STORY IS TRUE Defense Attacks His Credibility Through Court Permission to Use Grand Jury Data | True | From a Staff Correspondent | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/letters-to-the-sports-editor-curing-metromania-union-professor-has.html | Letters to the Sports Editor; CURING 'METRO-MANIA' Union Professor Has Plan for Record-Minded Track 'Bugs' Are Writers Wrong on Louis? IN SUPPORT OF HOLMAN Nat's Strategy Upheld by Fans, Who Cite His Brilliant Record A Master Builder of Teams Swarthmore's Strong Quintet BALM FOR DR. NAISMITH Former C.C.N.Y. Captain Views Zone Defense as Aid to Game Challenges Foreign Choppers A Word From a Witness | True | HAROLD A. LARRABEE.KARL KARLSON.AARON GREENFELD, C.C.N.Y., '41.JOHN F. SCOTT.N.H.HY FLIEGEL.IRA A. LEVINE.FRANCIS TYLER. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/us-bomber-to-fly-vaccines-to-chile-brazil-also-sends-serums-and.html | U.S. BOMBER TO FLY VACCINES TO CHILE; Brazil Also Sends Serums and Food to Quake Victims | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/scoville-downs-reiselt-takes-two-matches-in-national-3cushion.html | SCOVILLE DOWNS REISELT; Takes Two Matches in National 3-Cushion Billiard Tourney | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/long-sojourns-by-kents-in-melbourne-unlikely.html | Long Sojourns by Kents In Melbourne Unlikely | True | Wireless to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/sports-today.html | Sports Today | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/intercollegiate-hockey.html | INTERCOLLEGIATE HOCKEY | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/a-real-prize-taken-on-light-tackle.html | A REAL PRIZE TAKEN ON LIGHT TACKLE | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/trade-group-reelects-knott.html | Trade Group Re-elects Knott | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/mignon-presented-again.html | 'Mignon' Presented Again | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/wheat-prices-sag-in-light-turnover-closing-is-at-bottom-for-day.html | WHEAT PRICES SAG IN LIGHT TURNOVER; Closing Is at Bottom for Day, With Net Losses of to 3/8 Cent a Bushel CORN SHOWS WEAKNESS Quotations Off 3/8 to Cent, Making New Low Since late in Last November Futures Off in Winnipeg, Corn Market Weak | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/to-aid-farm-programs-ew-gaumnitz-pf-maguire-named-by-wallace.html | TO AID FARM PROGRAMS; E.W. Gaumnitz, P.F. Maguire Named by Wallace | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/proposes-sandpaper-highway.html | Proposes Sandpaper' Highway | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/liu-books-penn-ac-games.html | L.I.U. Books Penn A.C. Games | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/lady-layton-honored-says-british-are-watching-closely-our-reactions.html | LADY LAYTON HONORED; Says British Are Watching Closely Our Reactions to Events | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/ends-iowa-utility-receivership.html | Ends Iowa Utility Receivership | True | | C1B 406199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/france-will-elect-a-president-in-april-senate-and-chamber-to-name-a.html | FRANCE WILL ELECT A PRESIDENT IN APRIL; Senate and Chamber to Name a Successor to Lebrun | True | Wireless to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/dispute-roosevelt-some-senators-insist-he-put-frontier-in-france-at.html | DISPUTE ROOSEVELT; Some Senators Insist He Put Frontier in France at Conference DIFFER ONLY ON WORDING Say Import Was to Help Democracies So Far as Possible Without War Nye Asks Question Bridges Assails "Secrecy" SENATORS TO AIR PARLEY IN DEBATE Further Questioning Planned Pittman Holds Stand Clarified Committee Debates Course Fish Scores President Say Stenographer Made Record | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/san-quentin-food-strike-ends.html | San Quentin Food Strike Ends | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/franco-sues-in-us-on-silver-purchases-seeks-to-recover-for-metal-we.html | FRANCO SUES IN U.S. ON SILVER PURCHASES; Seeks to Recover for Metal We Bought From Rival Regime | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/auto-assemblies-decline.html | Auto Assemblies Decline | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/bill-bars-firing-men-over-40.html | Bill Bars Firing Men Over 40 | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/sydney-police-train-dogs-to-obey-radio-commands.html | Sydney Police Train Dogs To Obey Radio Commands | True | Wireless to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/408-wpa-checks-lost-out-of-4000000-mailed-here-last-year-loss-was.html | 408 WPA CHECKS LOST; Out of 4,000,000 Mailed Here Last Year Loss Was $11,611 | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/mkesson-aide-asks-audit-safeguards-stronger-methods-needed-to-curb.html | M'KESSON AIDE ASKS AUDIT SAFEGUARDS; Stronger Methods Needed to Curb Frauds, He Tells SEC | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/gets-204943-navy-contract.html | Gets $204,943 Navy Contract | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/barber-license-bill-amended-at-hearing-hairdressers-will-not-be.html | BARBER LICENSE BILL AMENDED AT HEARING; Hairdressers Will Not Be Included in Its Provisions | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/bay-state-cio-cancels-invitation-to-walsh-calls-his-nlrb-amendment.html | Bay State C.I.O. Cancels Invitation to Walsh; Calls His NLRB Amendment Bill 'Unfriendly' | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/clinton-burns-had-served-standard-oil-co-in-chinadies-in-brewster.html | CLINTON BURNS; Had Served Standard Oil Co. in China--Dies in Brewster, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/ohio-rises-rapidly-two-die-in-floods-valley-is-warned-of-perilous.html | OHIO RISES RAPIDLY; TWO DIE IN FLOODS; Valley Is Warned of Perilous Crests as Rain and Melting Snow Swell Tributaries | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/banner-cleared-in-extortion.html | Banner Cleared in Extortion | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/produce-exchange-elects-two.html | Produce Exchange Elects Two | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/police-department.html | Police Department | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/art-notes.html | ART NOTES | True | | C1B 406199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/two-diesel-trains-for-missouri-pacific-streamliners-allowed-by.html | TWO DIESEL TRAINS FOR MISSOURI PACIFIC; Streamliners, Allowed by Court, to Cost $672,000 Each | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/fitzsimmons-in-line-sewell-also-accepts-dodgers-termsrickey-jr.html | FITZSIMMONS IN LINE; Sewell Also Accepts Dodgers' Terms--Rickey Jr. Named | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/continental-baking-net-total-of-4493803-held-the-largest-earning.html | CONTINENTAL BAKING NET; Total of $4,493,803 Held the Largest Earning Since 1930 | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/freed-in-auto-death.html | Freed in Auto Death | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/dauber-out-of-100000-handicap-leg-injury-may-end-stars-racing.html | Dauber Out of $100,000 Handicap; Leg Injury May End Star's Racing, Preakness Winner Assigned Third Highest Weight for Santa Anita Classic--Dear Diary Retired--Franzheim Entry Wins | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/juliana-expects-a-baby-netherland-court-announces-event-for-middle.html | JULIANA EXPECTS A BABY; Netherland Court Announces Event for Middle of August | | Wireless to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/liverpools-cotton-week-imports-are-unchangedbritish-stocks-are.html | LIVERPOOL'S COTTON WEEK; Imports Are Unchanged--British Stocks Are Lower | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/not-john-lowry-of-daily-worker.html | Not John Lowry of Daily Worker | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/gandhis-wife-seized-in-curb-on-new-drive-indian-police-prevent.html | GANDHI'S WIFE SEIZED IN CURB ON NEW DRIVE; Indian Police Prevent Civil Disobedience Agitation | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/promoter-trailed-10-years-is-seized-albert-h-bramson-arrested.html | PROMOTER, TRAILED 10 YEARS, IS SEIZED; Albert H. Bramson Arrested, Warrants Obtained for 20 Others in Oil Frauds Trustee Screen Charged Aged Were Among Losers | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/supply-contracts-of-4149363-let-twelve-government-agencies-place-95.html | SUPPLY CONTRACTS OF $4,149,363 LET; Twelve Government Agencies Place 95 Orders, Labor Department Reports NEW YORK GETS $923,016 New Jersey Bidders Receive $199,737 and $84,882 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/irregular-close-in-berlin.html | Irregular Close in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/bee-to-direct-coaches-school.html | Bee to Direct Coaches' School | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/alec-templeton-heard-at-benefit-blind-english-pianist-aids-the.html | ALEC TEMPLETON HEARD AT BENEFIT; Blind English Pianist Aids the Blind Artists in Program at Carnegie Hall HIS WORK IS VERSATILE Plays Bach, Handel, Chopin and Beethoven as Well as Some Popular Airs | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/reynolds-investing-to-be-investigated-court-grants-trustees-request.html | REYNOLDS INVESTING TO BE INVESTIGATED; Court Grants Trustees' Request for Examination by Accountants | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/chosen-leading-newark-citizen.html | Chosen Leading Newark Citizen | True | Special to THE NEW YORK TIMES. | C1B 406199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/10-trotting-meets-set-grand-circuit-leaves-dates-open-for-six.html | 10 TROTTING MEETS SET; Grand Circuit Leaves Dates Open for Six Others | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/banking-activities-reported-by-state-r-h-macy-co-also-brown.html | BANKING ACTIVITIES REPORTED BY STATE; R. H. Macy & Co., Also Brown Harriman & Co., Get New Certificates Due to Changes 3 SAVINGS GROUPS MERGE Applications Made in Week for Lenders' Licenses and New Locations Listed | | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/whole-french-chamber-votes-empire-indivisible.html | Whole French Chamber Votes Empire Indivisible | | Wireless to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/advertising-news-and-notes-new-gin-put-on-the-market-roto-linage.html | Advertising News and Notes; New Gin Put on the Market Roto Linage Decreases 12.9% Bigger Outlay for Vat 69 CBS Billings Off 7.1% Accounts Personnel Notes Kastor to Handle Vovox British Display Ads Off 0.5% | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/goalie-robertson-recovering.html | Goalie Robertson Recovering | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/ruling-due-monday-on-irt-job-cases-meawhile-the-company-will-keep.html | RULING DUE MONDAY ON I.R.T. JOB CASES; Meawhile the Company Will Keep 382 Junior Employes at Work, Court Says SENIORITY CLAIM DISPUTED Motion's Sponsor Holds Workers on Sixth Ave. ElevatedLost Priority Rights | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/gift-to-barnard-upheld-transfer-of-brown-fund-proper-appellate.html | GIFT TO BARNARD UPHELD; Transfer of Brown Fund Proper, Appellate Division Rules | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/times-sq-shop-held-up-pair-invade-liquor-store-as-throngs-pass-by.html | TIMES SQ. SHOP HELD UP; Pair Invade Liquor Store as Throngs Pass By Outside | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/batista-in-mexico-urges-solidarity-puts-cuba-behind-us-in-any.html | BATISTA, IN MEXICO, URGES SOLIDARITY; Puts Cuba Behind U.S. in Any Showdown With Dictators-- Gets Rousing Reception BATISTA, IN MEXICO, URGES SOLIDARITY 25,000 Cheer Batista Daniels to Entertain Him | True | By Raymond Daniell Wireless To the New York Times. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/us-team-overpowers-italy-50-in-world-amateur-hockey-play-canada.html | U.S. Team Overpowers Italy, 5-0, In World Amateur Hockey Play; Canada Crushes Netherlands, 8-0, as Tourney Opens--Czecho-Slovakia Victor, 24-0-- Germans, Swiss, Hungarians Also Win Quirk Gets First Goal 5,000 See Match | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By James R. Murphy | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/wpa-circus-opens-3day-showing-here-circus-fans-honored-at-big-top.html | WPA CIRCUS OPENS 3-DAY SHOWING HERE; Circus Fans Honored at 'Big Top' Performance in Armory | True | | C1B 406199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/police-tell-story-of-weinberg-death-dewey-aide-opens-hearing-on.html | POLICE TELL STORY OF WEINBERG DEATH; Dewey Aide Opens Hearing on Charges Against the Guard Whose Pistol Was Used OWNER OF HOUSE TO SUE Reading of Testimony Given by Racketeer at First Hines Trial Is Ended Detectives Tell of Shooting Goes to Wash Hands Left Weinberg in Bathroom No Prints Found on Pistol Need of Secrecy Stressed | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/42suite-apartment-traded-in-the-bronx-realty-concern-buys-building.html | 42-SUITE APARTMENT TRADED IN THE BRONX; Realty Concern Buys Building at 670 Garden St. | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/air-mechanic-to-get-medal.html | Air Mechanic to Get Medal | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/spector-sentence-valid-court-upholds-contempt-action-on-manton-case.html | SPECTOR SENTENCE VALID; Court Upholds Contempt Action on Manton Case Figure | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/store-sales-off-1-for-week-in-nation-volume-for-4-weeks-was-5-below.html | STORE SALES OFF 1% FOR WEEK IN NATION; Volume for 4 Weeks Was 5% Below Year Ago, Reserve Board Reports TRADE HERE FELL 8.1% Total for 4 Areas in District Dipped 7.5%, With Smallest Drop in Rochester Apparel Sales Decline 7.2 Per Cent Cadillac-LaSalle Sales Gain | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/haydn-symphonies-in-rehearsal-here-dr-alfred-einstein-brings-five.html | HAYDN SYMPHONIES IN REHEARSAL HERE; Dr. Alfred Einstein Brings Five Works Never Yet Heard in This Country FRITZ STIEDRY TO DIRECT Orchestra of New Friends of Music to Play Scores at Sunday Concert Series | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/tnec-is-studying-the-pomerene-act-inquiry-seeks-reason-for-fact.html | TNEC IS STUDYING THE POMERENE ACT; Inquiry Seeks Reason for Fact That Only 45 of 200 Groups Survived TO SIFT EFFECT ON PRICES Committee Also Wants to Know Where Agreements Work and Where They Fail | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/west-side-homes-sold-and-leased-dwelling-at-347-west-71st-st-deeded.html | WEST SIDE HOMES SOLD AND LEASED; Dwelling at 347 West 71st St. Deeded to Realty Firm by Bank of Manhattan 63 WEST 88TH ST. RENTED Apartment at 158 West 106th St. and House at 362 West 116th St. Traded | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/italian-cotton-crop-doubled.html | Italian Cotton Crop Doubled | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/atlantic-a-step-nearer.html | ATLANTIC A STEP NEARER | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/corcoran-has-operation.html | Corcoran Has Operation | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/ellsworth-ship-due-at-tasmania-today-arrival-to-bring-4th-antarctic.html | ELLSWORTH SHIP DUE AT TASMANIA TODAY; Arrival to Bring 4th Antarctic Expedition to Close | True | By Lincoln Ellsworth Leader, Fourth Antarctic Expedition Copyright, 1939, By the New York Times Company and the North American Newspaper Alliance, Inc. | C1B 406199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/land-deal-prices-traced-at-newark-state-shows-city-paid-basic-rate.html | LAND DEAL PRICES TRACED AT NEWARK; State Shows City Paid Basic Rate for Years Prior to Buying 3 Tracts EVIDENCE IS PROTESTED Court, However, Overrules the Defense Objections to Comparing Values Court's View on Evidence | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/bird-bread-lines-end-food-problem-westchester-feeding-stations-save.html | BIRD 'BREAD LINES' END FOOD PROBLEM; Westchester Feeding Stations Save Songsters From Winter's Grip | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/galento-ends-bout-with-brown-in-4th-wins-by-knockout-flooring.html | GALENTO ENDS BOUT WITH BROWN IN 4TH; Wins by Knockout, Flooring Washington Fighter Ten Times in Detroit Ring | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/form-letters-on-proxies-stock-exchange-aids-member-firms-on-new.html | FORM LETTERS ON PROXIES; Stock Exchange Aids Member Firms on New Rules | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/piano-sales-clinic-planned.html | Piano Sales Clinic Planned | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/200000000-sandbags-are-bought-by-britain.html | 200,000,000 Sandbags Are Bought by Britain | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/dort-made-wpa-coordinator.html | Dort Made WPA Coordinator | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/dorothy-blaxter-betrothed.html | Dorothy Blaxter Betrothed | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/cottonmill-activity-unchanged-for-week-print-cloths-quiet-business.html | Cotton-Mill Activity Unchanged for Week; Print Cloths Quiet; Business Index Rises; Business Index Rises | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/wood-field-and-stream-one-day-for-debate-hope-for-happy-solution.html | Wood, Field and Stream; One Day for Debate Hope for Happy Solution City Dweller Likes Sport Ignorance of Candidates' Views | True | By Raymond R. Camp | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/city-club-women-honor-mme-chiang-federation-bestows-medal-on-her.html | CITY CLUB WOMEN HONOR MME. CHIANG; Federation Bestows Medal on Her for Peace Work and 'Spirit of Humanity' HULL, ROOSEVELT HAILED Mrs. W.D. Sporborg Sees Lima Accord as One of Nation's Greatest Victories | True | Times Wide World | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/canadian-immigration-drops.html | Canadian Immigration Drops | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/buyers-congress-proposed-by-cohn-parade-of-american-values-is.html | BUYERS' CONGRESS PROPOSED BY COHN; 'Parade of American Values' Is Suggested at Clinic of Millinery Men JOHNS NAMED PRESIDENT 'Skyline Rose,' 'Executive Blue' Are Announced as Colors for Spring Promotion Emphasis on the Buyer Sees Decentralization Ahead | True | R.P. Johns | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/joyce-completes-a-book-in-17-years-irish-author-of-ulysses-fame.html | JOYCE COMPLETES A BOOK IN 17 YEARS; Irish Author of 'Ulysses' Fame Announces 'Finnegan's Wake' -- New Sensation Seen | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 406199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/cotton-moves-up-in-late-trading-futures-here-rise-4-to-6-points.html | COTTON MOVES UP IN LATE TRADING; Futures Here Rise 4 to 6 Points After Holding in a Narrow Range 4 Hours COVERING FEATURES CLOSE March Is Sold, May and July Bought as Mill Price-Fixing Steadies Purchasing Power | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/illustrators-hold-show-gibson-tribute-among-sketches-presented-at.html | ILLUSTRATORS HOLD SHOW; Gibson Tribute Among Sketches Presented at Event | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/goebbels-ends-careers-of-five-aryan-actors-who-made-witticisms.html | Goebbels Ends Careers of Five 'Aryan' Actors Who Made Witticisms About the Nazi Regime | True | Wireless to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/mayors-plan-ends-service-walkout-fights-mark-vote-after-stormy.html | MAYOR'S PLAN ENDS SERVICE WALKOUT; FIGHTS MARK VOTE; After Stormy Meeting Union Accepts $1 Pay Increase and 47-Hour Week OPPONENTS JEER LEADER Warned by Bambrick That Defiance of La Guardia Would Mean 'Suicide' Terms Accepted by Vote To Return to Jobs at Once MAYOR'S PLAN ENDS SERVICE WALKOUT A Turbulent Meeting Insist Upon 44-Hour Week New Parley With Mayor Asked | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/deals-in-new-jersey-4acre-elberon-property-is-sold-to-advertising.html | DEALS IN NEW JERSEY; 4-Acre Elberon Property Is Sold to Advertising Man | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/weeks-financing-up-to-107087000-long-deadlock-in-corporate.html | WEEK'S FINANCING UP TO $107,087,000; Long Deadlock in Corporate Offerings Broken by NorthAmerican's $70,000,000 CITY ISSUE IS SNAPPED UP Two Banking Groups Closely Bid on Bonds Quickly Takenby the Public | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/civil-rights-unit-set-up-by-murphy-new-group-is-to-safeguard.html | 'CIVIL RIGHTS' UNIT SET UP BY MURPHY; New Group is to Safeguard Liberties of Individuals, Attorney General Says SCHWEINHAUT TO DIRECT He Shared in Jersey City and Harlan Inquiries--Labor Cases Not Sole Object For "Aggressive Protection" | True | Special to The New York Times. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/mooney-asks-a-divorce-wife-61-who-fought-22-years-to-free-him.html | MOONEY ASKS A DIVORCE; Wife, 61, Who Fought 22 Years to Free Him, Refuses | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/vines-triumphs-in-atlanta.html | Vines Triumphs in Atlanta | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/paper-agreement-ends-scandinavian-sulphite-pacts-abolition-may.html | PAPER AGREEMENT ENDS; Scandinavian Sulphite Pact's Abolition May Bring Price Cut | True | Wireless to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/bus-men-win-closed-shop-strike-of-400-drivers-on-east-side-lines.html | BUS MEN WIN CLOSED SHOP; Strike of 400 Drivers on East Side Lines Averted | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/tax-collections-drop-canadian-customs-excise-and-income-receipts.html | TAX COLLECTIONS DROP; Canadian Customs, Excise and Income Receipts Decline | True | | C1B 406199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/bill-in-congress-to-aid-railroads-house-measure-would-provide.html | BILL IN CONGRESS TO AID RAILROADS; House Measure Would Provide Simple Form for Financial Reorganizations RFC FOR ROADS PROPOSED Lea Tells His Committee of Plan for Agency to Buy Bonds of Distressed Lines WASHINGTON, Feb. 3 (AP).--A bill to provide a simplified form for financial reorganization of railroads without disturbing their operation by their own managements was introduced today in the House by Representative Chandler of Tennessee, chairman of the judiciary committee's bankruptcy subcommittee. New Chapter to Act Proposed RFC for Railroads Urged Harrison Before Committee | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/afl-reenlists-textile-workers-board-authorizes-green-to-take-back.html | A.F.L. RE-ENLISTS TEXTILE WORKERS; Board Authorizes Green to Take Back First Union to Leave Lewis's C.I.O. Green Cites Court Decision Money Is Ordered Returned A.F.L. RE-ENLISTS TEXTILE WORKERS New Officers to Be Chosen Sees Answer to "Politics" | True | By Louis Stark Special To the New York Times. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/newspaper-guild-sued-chicago-hearst-papers-name-45-individuals-in.html | NEWSPAPER GUILD SUED; Chicago Hearst Papers Name 45 Individuals in Libel Action | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/financial-markets-stocks-close-generally-lower-in-slow-trading.html | FINANCIAL MARKETS; Stocks Close Generally Lower in Slow Trading Bonds Mixed--Wheat Off; Cotton Up--Dollar Firm | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/manhattan-takes-swim-beats-ccny-for-first-time-38-to-37portman.html | MANHATTAN TAKES SWIM; Beats C.C.N.Y. for First Time, 38 to 37--Portman Stars | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/stocks-in-europe-and-their-moves-london-markets-quiet-with.html | STOCKS IN EUROPE AND THEIR MOVES; London Markets Quiet, With Irregular Gains Among Home Industrials LIST IS STEADY IN PARIS Domestic Securities Sell Off in Amsterdam, With Americans Steady--Berlin Dull | True | Wireless to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/january-clearings-above-last-year-total-of-25684134075-was-6-rise.html | JANUARY CLEARINGS ABOVE LAST YEAR; Total of $25,684,134,075 Was 6% Rise Over January, 1938, but 15.7% Under December CITY GAIN 9% IN YEAR Weather and Drop in Security Sales Given as Cause of Drop in Month | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/cuban-imports-drop-but-our-share-was-largest-for-any-year-except.html | CUBAN IMPORTS DROP; But Our Share Was Largest for Any Year Except 1937 | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/housing-site-considered-fox-hills-golf-course-reported-spot-for.html | HOUSING SITE CONSIDERED; Fox Hills Golf Course Reported Spot for Cottage Project | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/united-corp-backs-investment-plan-proposed-purchase-of-8000000-of.html | UNITED CORP. BACKS INVESTMENT PLAN; Proposed Purchase of $8,000,000 of Non-Utility Securities Not Speculative, SEC Hears | True | Special to THE NEW YORK TIMES. | C1B 406199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/agreement-in-movie-suit-justice-department-to-withhold-injunction.html | AGREEMENT IN MOVIE SUIT; Justice Department to Withhold Injunction Move | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/rfc-aids-kansas-city-plan-publi-c-service-bondholders-asked-to-give.html | RFC AIDS KANSAS CITY PLAN; Publi c Service Bondholders Asked to Give Approval | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/a-new-gilet-dress-is-shown-by-rouff-waistcoat-front-is-added-to-all.html | A NEW GILET DRESS IS SHOWN BY ROUFF; Waistcoat Front Is Added to All Kinds of Frocks, Whether Wool, Cotton or Linen CHANEL'S SKIRTS LONGER Prints are Striped in Shaded Flowers or Dots Worked Vertically or in Pleats Eccentricities Are Cited Stripe Combinations Stressed Gypsy Stripes and Colors | True | Wireless to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/critics-of-president-get-tokyo-headlines-press-also-stresses-the.html | CRITICS OF PRESIDENT GET TOKYO HEADLINES; Press Also Stresses the Views of Berlin and Rome | True | Wireless to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/capadrutt-killed-in-bobsled-crash-swiss-racers-head-hits-tree-on-st.html | CAPADRUTT KILLED IN BOBSLED CRASH; Swiss Racer's Head Hits Tree on St. Moritz Slide | True | Wireless to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/toll-of-500-feared-in-figueras-raids-bombers-repeatedly-blast-new.html | TOLL OF 500 FEARED IN FIGUERAS RAIDS; Bombers Repeatedly Blast New Capital for 5 Hours --150 Dead Are Counted GERONA IS BELIEVED LOST Insurgents Within Ten Miles --All Civilians Evacuated From Seo de Urgel. Loyalist Command Shaken Up Refugees Flee Figueras Rebels Six Miles from Gerona Say They Never Left Lines Seo de Urgel Populace Moved | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/a-t-t-phone-gain-65600-january-increase-more-than-doubled-last.html | A. T. & T. PHONE GAIN 65,600; January Increase More Than Doubled Last Year's | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/business-world-storms-hit-retail-sales-here-cone-opens-flannels-off.html | Business World; Storms Hit Retail Sales Here Cone Opens Flannels Off c Paper Rate Advances Radio Group Revival Discussed Orders Heavy at Furniture Show Urges Sales Tax Be Publicized Push New Hat Jobber Pact Glass Gains Maintained Gray Goods Trading Light | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/p-lorillard-profit-4013299-in-year-named-traffic-head-of-western.html | P. LORILLARD PROFIT $4,013,299 IN YEAR; Named Traffic Head Of Western Union Here | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/thomas-p-mavoy.html | THOMAS P. M'AVOY | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/budget-director-sets-an-example-he-expresses-hope-others-will.html | BUDGET DIRECTOR SETS AN EXAMPLE; He Expresses Hope Others Will Follow Him in Request for Reductions MORE INCREASES SOUGHT $7,500,000 Above Last Year's Appropriations Is Asked by City Bureaus in Day | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/british-libel-law-study-commons-bill-for-reform-withdrawn-pending.html | BRITISH LIBEL LAW STUDY; Commons Bill for Reform Withdrawn Pending Inquiry | True | Wireless to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/charlotte-reinhard-is-married-at-club-bride-in-maplewood-of-carlos.html | CHARLOTTE REINHARD IS MARRIED AT CLUB; Bride in Maplewood of Carlos Burnett of East Orange | True | Special to THE NEW YORK TIMES. | C1B 406199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/accountants-held-liable-for-error-court-orders-new-trial-for-three.html | ACCOUNTANTS HELD LIABLE FOR ERROR; Court Orders New Trial for Three Firms That Failed to Detect Embezzlement 2 OF 5 JUSTICES DISSENT Auditors Must Make Sure of Financial Status of Company, Appellate Bench Rules Dismissed by Schmuck They Assumed the Risk" | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/state-approves-sale-of-4000000-bonds-of-utility-for-95-of-par.html | State Approves Sale of $4,000,000 Bonds Of Utility for '95% of Par' Before June 1 | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/buys-brooklyn-suites-investor-acquires-building-at-392-east-fourth.html | BUYS BROOKLYN SUITES; Investor Acquires Building at 392 East Fourth Street | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/president-is-firm-on-roberts-amlie-if-senate-rejects-judge-he-says.html | PRESIDENT IS FIRM ON ROBERTS, AMLIE; If Senate Rejects Judge, He Says, He Will Write Him Interesting Letter VOTE EXPECTED MONDAY I.C.C. Nominee Denies He is Communist-- Prepares to Go Before Committee | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/ugi-had-net-income-of-26053950-in-1938-philadelphia-utility-earned.html | U.G.I. HAD NET INCOME OF $26,053,950 IN 1938; Philadelphia Utility Earned $28,150,550 in 1937 | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/entry-of-inscoelda-technician-favored-at-hialeah-today-meade-gets.html | Entry of Inscoelda, Technician Favored at Hialeah Today; MEADE GETS TRIPLE AND BREAKS RECORD Runs String to 43 Winners, Shattering Riding Mark for Florida Season BAHAMAS HANDICAP TODAY 10 Flamingo Eligibles Are in Field of 13--Woolf Entry Looms as Favorite Meade to Ride Early Morn Great Interest in Handle | True | By Bryan Field Special To The New York Times. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/2-rulings-reversed-in-sales-tax-suits-appellate-division.html | 2 RULINGS REVERSED IN SALES TAX SUITS; Appellate Division Invalidates Levies by City | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/one-for-money-arrives-tonight-hamiltonlewis-revue-will-be-at.html | 'ONE FOR MONEY' ARRIVES TONIGHT; Hamilton-Lewis Revue Will Be at Booth--Brenda Forbes, Ruth Matteson in Cast A ROAD TOUR IS ENDED 'Pins and Needles' Company Is Here After Long Trip-- Other Items of the Theatre | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/mutual-management-registers.html | Mutual Management Registers | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/sasscer-wins-house-race.html | Sasscer Wins House Race | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/manual-six-checks-new-utrecht-3-to-0-jamaica-defeats-textile-21-in.html | MANUAL SIX CHECKS NEW UTRECHT, 3 TO 0; Jamaica Defeats Textile, 2-1, in P.S.A.L. Play-Offs | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/hotel-league-names-gorman.html | Hotel League Names Gorman | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/dorman-on-assay-board.html | Dorman on Assay Board | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/millrose-games-in-garden-tonight-cunningham-expected-to-win-mile.html | MILLROSE GAMES IN GARDEN TONIGHT; Cunningham Expected to Win Mile Easily--Belgian Ace Among--Six Six Rivals CAGLE TOPS FIELD IN 600 Woodruff Will Run in 880-- 16,000 to Watch Array of Track Stars in Action Munski in the Field Ferris Issued Permits | True | By Arthur J. Daley | C1B 406199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/variety-shows-held-well-under-control-moss-replying-to-complaints.html | VARIETY SHOWS HELD WELL UNDER CONTROL; Moss, Replying to Complaints, Defends Supervising Group | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/gen-sir-james-birch-artillery-expert-73-won-many-honors-during-long.html | GEN. SIR JAMES BIRCH, ARTILLERY EXPERT, 73; Won Many Honors During Career-- Succumbs in London | True | Wireless to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/beefcattle-duty-lifted-this-country-acts-in-accordance-with.html | BEEF-CATTLE DUTY LIFTED; This Country Acts in Accordance With U.S.-Dominion Treaty | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/ferry-service-is-resumed.html | Ferry Service Is Resumed | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/britain-again-asks-token-from-reich-halifax-asserts-germany-must.html | BRITAIN AGAIN ASKS TOKEN FROM REICH; Halifax Asserts Germany Must Prove Peaceful Intentions Before General Settlement Praises Roosevelt's Stand Blow to Democracies Seen BRITAIN AGAIN ASKS TOKEN FROM REICH Llioyd George Sees Surrender | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/letters-to-the-times-the-jersey-city-ruling-mr-thomas-gives-some.html | Letters to The Times; The Jersey City Ruling Mr. Thomas Gives Some Background of the Circuit Court Decision Choosing 'Talking' Books Plea for More Current Literature for the Blind Is Outlined Proposed Tax Protested Levy on Gross Receipts Regarded as Undue Burden for Some Our Colonial Possessions Profit in Refuse Disposal To Avoid Church Fires | True | NORMAN THOMAS.ELEANOR CATHERINE JUDD.W.P. TANNER.HENRY WARE ALLEN.MAURICE R. SPEAR. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/trust-business-shifted-by-bank-manufacturers-trust-to-take-over.html | TRUST BUSINESS SHIFTED BY BANK; Manufacturers Trust to Take Over Affairs of the Banca Commerciale Italiana DEAL IS EFFECTIVE FEB. 11 Subsidiary of Institution of Milan, Italy, to Concentrate on Agency Activities Staffs to Be Absorbed Capital Now $2,000,000 | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/williams-skiers-lead-in-carnival-score-1885-points-in-home-meet-to.html | WILLIAMS SKIERS LEAD IN CARNIVAL; Score 188.5 Points in Home Meet to 179.1 Tallied by Middlebury's Squad TOWNSEND IS A WINNER First in Cross-Country Run --Martin Brown Triumphs in Downhill Dash Cole Is Runner-Up Two Teams Penalized | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/sells-toronto-holdings-national-refining-company-backs-out-of.html | SELLS TORONTO HOLDINGS; National Refining Company Backs Out of Canadian Oil | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/alice-tully-recital.html | Alice Tully Recital | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/roads-creditors-study-coal-plan-ontario-westerns-officials-also.html | ROAD'S CREDITORS STUDY COAL PLAN; Ontario & Westerns Officials Also Consider Mechanization of Mine Units A REORGANIZATION FACTOR The RFC Likewise Is Affected in the Matter of Meeting of Loans | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/australia-plans-wide-fair-exhibit-many-aspects-of-life-on-the.html | AUSTRALIA PLANS WIDE FAIR EXHIBIT; Many Aspects of Life on the Island Continent to Be Shown in British Pavilion WOOL TO BE MAIN THEME Series of Broadcasts About Fair Will Be Started by Secretary Wallace | True | | C1B 406199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/nyu-overwhelms-union-five-by-6334-gains-seventh-victory-in-11-games.html | N.Y.U. OVERWHELMS UNION FIVE BY 63-34; Gains Seventh Victory in 11 Games Despite Miller's 19 Points--Resnick Gets 17 C.C.N.Y. TEAM IS ROUTED Loses to Loyola in Chicago, 52-27--Brooklyn College Downed by Duquesne Loyola 52, C.C.N.Y. 27 Duquesne 32, Brooklyn College 26 | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/battle-against-syphilis.html | BATTLE AGAINST SYPHILIS | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/cross-of-lights-to-be-dedicated-gift-of-john-street-churchs-bible.html | CROSS OF LIGHTS TO BE DEDICATED; Gift of John Street Church's Bible Class Honors Late Teacher REFUGEE STUDY PLANNED Waldensian Aid Group to Hold Dinner on Anniversary of Exiles' Return | True | By Rachel K. McDowell | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/newman-club-convenes-annual-meeting-opens-here-with-reception-and.html | NEWMAN CLUB CONVENES; Annual Meeting Opens Here With Reception and Dance | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/more-research-is-asked-lammot-du-pont-holds-it-would-lessen.html | MORE RESEARCH IS ASKED; Lammot du Pont Holds It Would Lessen Unemployment Problem | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/pratt-winner-by-3332-beats-state-teachers-quintet-as-falotico.html | PRATT WINNER BY 33-32; Beats State Teachers Quintet as Falotico, Johnston Star | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/hague-goes-to-florida-again.html | Hague Goes to Florida Again | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/sec-hears-petition-of-paper-company-internationals-request-for.html | SEC HEARS PETITION OF PAPER COMPANY; International's Request for Exemption Under Holding Act Is Taken Up | True | Special to THE NEW YORK TIMES. | C1B 406199 |
| 1939-02-04 | 1939-02-04 | https://www.nytimes.com/1939/02/04/archives/fire-department.html | Fire Department | True | | C1B 406199 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/jennie-b-hartswick-poet-author-73-dies-wrote-for-leading-magazines.html | JENNIE B. HARTSWICK, POET, AUTHOR, 73, DIES; Wrote for Leading Magazines at the Turn of the Century | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/derby-is-supplanted-at-top-by-everton-everton-triumphs-to-lead-in.html | Derby Is Supplanted at Top by Everton; EVERTON TRIUMPHS TO LEAD IN SOCCER Blanks Liverpool by 3-0 and Moves Ahead of Derby on Superior Goal Average COUNTY SIDE IN 2-2 GAME Ties at Blackpool in English Tourney--Scottish Cup Favorites Prevail | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/among-the-local-shows-drawings-and-watercolors-to-the-fore-in-the.html | AMONG THE LOCAL SHOWS; Drawings and Water-Colors to the Fore In the Recently Opened Exhibitions | True | By Ruth Greens Harris | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/iceskating-lead-to-bartholomew-he-and-miss-dolan-set-pace-on-points.html | ICE-SKATING LEAD TO BARTHOLOMEW; He and Miss Dolan Set Pace on Points in U.S. Title Meet at La Crosse, Wis. Miss Naas Sets Mark ICE-SKATING LEAD TO BARTHOLOMEW | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/better-men-than-gunga-din-says-he.html | BETTER MEN THAN GUNGA DIN, SAYS HE | True | | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/fascisti-back-aid-till-franco-wins-grand-council-asserts-italian.html | FASCISTI BACK AID TILL FRANCO WINS; Grand Council Asserts Italian Forces Must Stay in Spain Until Insurgent Triumph DUCE STAYS PARIS CLAIMS Hitler's Address Is Praised-- Foreign Office Mouthpiece Insists on Land Cessions Council to Meet Again Friday Democracies Are Warned | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/muriel-white-a-bride-married-in-newark-rectory-to-anton-bilotti.html | Muriel White a Bride; Married in Newark Rectory to Anton Bilotti, Pianist | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/a-new-musical-show-with-miss-merman-mr-durante.html | A NEW MUSICAL SHOW WITH MISS MERMAN, MR. DURANTE | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/plump-jack-from-hamlet-to-henry-iv-in-one-easy-lesson-by-m-evans.html | PLUMP JACK; From 'Hamlet' to 'Henry IV in One Easy Lesson by M. Evans and M. Webster | True | By Brooks Atkinson | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/art-in-a-sky-scraper.html | ART IN A SKY SCRAPER | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/fidays-oddlot-dealings.html | Fiday's Odd-Lot Dealings | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/to-sift-delinquency-problem.html | To Sift Delinquency Problem | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/favorites-picked-in-rutgers-poll-favorites-at-rutgers.html | Favorites Picked In Rutgers Poll; FAVORITES AT RUTGERS | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/hughes-06-report-guides-sec-inquiry-study-of-insurance-companies.html | HUGHES '06 REPORT GUIDES SEC INQUIRY; Study of Insurance Companies Takes Old New York Investigation as a ModelSTANDARDS ARE REVIVED Questionnaire Sent to Firms on Activities Resembles Recommendations of 33 Years Ago Public Hearings Tomorrow Comparison With Hughes Report Data on Agreements Demanded Issue Raised on Real Estate | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/smith-club-fund-to-gain-by-opera-la-boheme-matinee-friday-to-aid.html | Smith Club Fund To Gain by Opera; 'La Boheme' Matinee Friday to Aid Students--Mrs. Arthur Bingham Benefit Head | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/gettysburg-lead-week-puts-dating-on-coeds.html | Gettysburg 'Lead Week' Puts 'Dating' on Co-eds | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/plans-in-the-island-colonies-nassau-water-sports-baseball-at-cat.html | PLANS IN THE ISLAND COLONIES; NASSAU WATER SPORTS BASEBALL AT CAT CAY CUBA CARNIVAL STARTS | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/worlds-wheat-crop-higher-for-193839-agriculture-departments-figure.html | WORLD'S WHEAT CROP HIGHER FOR 1938-39; Agriculture Department's Figure Is 4,354,000,000 Bushels | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/valentine-directs-hunt-for-bandits-pair-stages-second-robbery-as-he.html | VALENTINE DIRECTS HUNT FOR BANDITS; Pair Stages Second Robbery as He Puts Cordon Around Borough Hall Section 2 SHOE STORES HELD UP Commissioner Gets News as He Dines Near Scene, but the Thugs Escape | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/2-italian-sailors-killed-third-injured-as-torpedo-breaks-steam-pipe.html | 2 ITALIAN SAILORS KILLED; Third Injured as Torpedo Breaks Steam Pipe in Dynamo Room | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/deny-puerto-rico-terror-papers-there-retort-to-germans-but-protest.html | DENY PUERTO RICO TERROR; Papers There Retort to Germans, but Protest Restrictive Laws | True | Special Cable to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/investing-trust-lifts-asset-value-national-investors-corp-lists-619.html | INVESTING TRUST LIFTS ASSET VALUE; National Investors Corp. Lists $6.19 a Share on Dec. 31 -- $4.80 Year Before Forecasting "System" Lacking Investment "Medium" Cited | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/plan-wicks-bill-fight-subway-workers-called-to-series-of-union.html | PLAN WICKS BILL FIGHT; Subway Workers Called to Series of Union Protest Meetings | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/wj-graham-joins-hobart-board.html | W.J. Graham Joins Hobart Board | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/lyda-a-prestwich-wed-becomes-bride-of-john-wood-in-queens-ceremony.html | Lyda A. Prestwich Wed; Becomes Bride of John Wood in Queens Ceremony | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/spiegal-knockout-victor-stops-hally-in-seventh-round-of-ridgewood.html | SPIEGAL KNOCKOUT VICTOR; Stops Hally in Seventh Round of Ridgewood Grove Feature | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/gnss-pfeffer-von-bern-notable-victor-at-maryland-kennel-club.html | Gans's Pfeffer von Bern Notable Victor at Maryland Kennel Club Exhibition; SOME OF THE BOSTON TERRIERS OWNED BY MRS. M.C. M'GLONE OF THE BRONX | True | Times Wide WorldTimes Wide WorldTimes Wide World | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/widow-of-schultz-tells-of-husband-talking-with-hines-surprise.html | WIDOW OF SCHULTZ TELLS OF HUSBAND TALKING WITH HINES; Surprise Witness Asserts She Saw Two Together During Visit to Speakeasy WAS TOLD TO 'KEEP QUIET' She Also Describes Visit to Restaurant With Tammany Leader and Davis | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/abroad-spanish-interlude.html | ABROAD; Spanish Interlude | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/tva-now-free-to-carry-out-program-work-on-power-dams-to-be-speeded.html | TVA NOW FREE TO CARRY OUT PROGRAM; Work on Power Dams To Be Speeded Up | True | By Henry N. Dorris | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/pennsylvania-hits-labor-board-cost-james-aide-modifies-procedure-in.html | PENNSYLVANIA HITS LABOR BOARD COST; James Aide Modifies Procedure in Bureau, Demanding a 'Common Sense' Policy PLANS CITIZEN COMMITTEE This Group and Regular Mediation Board Now to Act Firston Conciliation Matters | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/columbus-council-is-victor.html | Columbus Council Is Victor | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/the-week-in-science-energy-from-uranium-where-poliomyelitis-stands.html | The Week in Science; Energy From Uranium Where Poliomyelitis Stands News Notes | True | By Waldemar Kaempfferi | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/canal-st-bridge-formally-opened-west-side-elevated-highway-now.html | CANAL ST. BRIDGE FORMALLY OPENED; West Side Elevated Highway Now Unbroken Express Road From 72d to Duane St. ISAACS CUTS 'RED TAPE' Says Color Signifies Slashing of Impediments, but Mayor Jokes About Communism | True | Times Wide World | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/win-awards-as-best-new-buildings-in-fifth-avenue-zone.html | WIN AWARDS AS BEST NEW BUILDINGS IN FIFTH AVENUE ZONE | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/amlie-witnesses-listed-icc-nominee-will-be-first-called-at-hearing.html | AMLIE WITNESSES LISTED; I.C.C. Nominee Will Be First Called at Hearing Tomorrow | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/tp-lee-oil-operator-dies-in-texas-at-67-republican-leader-cast-vote.html | T.P. LEE, OIL OPERATOR, DIES IN TEXAS AT 67; Republican Leader Cast Vote Naming Dawes in 1924 | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/bulla-and-nelson-lead-phoenix-open-card-68s-to-top-field-of-78-at.html | BULLA AND NELSON LEAD PHOENIX OPEN; Card 68s to Top Field of 78 at End of First 18 Holes | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/us-warned-of-war-by-tokyo-newspaper-roosevelt-policy-tantamount-to.html | U.S. WARNED OF WAR BY TOKYO NEWSPAPER; Roosevelt Policy 'Tantamount' to Involvement, Miyako Says | True | Wireless to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/builders-acquire-short-hills-tract-syndicate-gets-66-homesites-from.html | BUILDERS ACQUIRE SHORT HILLS TRACT; Syndicate Gets 66 Homesites From Joseph P. Day Home Sold in Great Neck | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/dust-form-of-hormones-provides-easy-means-of-rooting-cuttings.html | Dust Form of Hormones Provides Easy Means of Rooting Cuttings; Though Not a Magic Short-Cut, Scientific Method Gives Higher Percentage of Success, Heavier Roots Arthur Hoyt Scott Horticultural Foundation, Swarthmore, Pa. Special Considerations Bottom Heat Important | True | By Harry Wood, | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/richmond-va-girl-will-be-bride-of-leslie-cheek-jr.html | RICHMOND, VA., GIRL WILL BE BRIDE OF LESLIE CHEEK JR. | True | Special to THE NEW YORK TIMES.Dementi Studio, Richmond, Va. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/favors-state-board-to-guarantee-loans-bronx-chamber-urges-creation.html | FAVORS STATE BOARD TO GUARANTEE LOANS; Bronx Chamber Urges Creation of Mortgage Authority | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/roosevelts-delay-amazing-to-french-presidents-action-in-waiting-3.html | ROOSEVELT'S DELAY AMAZING TO FRENCH; President's Action in Waiting 3 Days Before 'Correcting' Press Versions Stressed SECOND STAND WELCOMED First Report Implied That All Hope for Peace Was Lost-- Spanish Tension Seen Second Version Welcomed French Opinion Reserved | True | By P.j. Philip Wireless To the New York Times. | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/church-plot-on-madison-avenue-corner-to-be-site-for-tall-apartment.html | Church Plot on Madison Avenue Corner To Be Site for Tall Apartment House | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/bay-state-budget-asks-big-tax-rise-saltonstall-with-cash-low-seeks.html | BAY STATE BUDGET ASKS BIG TAX RISE; Saltonstall, With Cash Low, Seeks $20,000,000 More a Year, Worrying the Cities A Mayor's Complaint Decided Met by Boston | True | By F. Lauriston Bullard | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/opinions-are-divided-debaters-argue-who-should-run-radio-private-or.html | OPINIONS ARE DIVIDED; Debaters Argue Who Should Run Radio: Private or Public Ownership? | True | By Orrin E. Dunlap Jr. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/grant-and-pell-victors-gain-final-in-national-doubles-racquets.html | GRANT AND PELL VICTORS; Gain Final in National Doubles Racquets Title Play | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/union-regains-records-martin-followers-get-back-data-seized-by-his.html | UNION REGAINS RECORDS; Martin Followers Get Back Data Seized by His Foes | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/bridge-play-for-charity-national-event-for-local-causes-arouses.html | BRIDGE: PLAY FOR CHARITY; National Event for Local Causes Arouses Wide Interest—Easterns—Three Hands A Tell-Tale Double Deception Spoils a Plan Playing to Match-Point | True | By Albert H. Morehead | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/europes-debate-turns-on-romeberlin-axis-hitler-shows-he-will-not-be.html | EUROPE'S DEBATE TURNS ON ROME-BERLIN AXIS; Hitler Shows He Will Not Be Outbid For Italy's Support, but the Italians Are Not Altogether Satisfied | True | By Anne O'Hare McCormick Wireless To the New York Times. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/new-poems-by-leonora-speyer.html | New Poems by Leonora Speyer | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/17yearold-check-is-barred.html | 17-Year-Old Check Is Barred | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/dances-planned-in-westchester-mrs-sd-kilmarx-in-charge-of-scarsdale.html | Dances Planned In Westchester; Mrs. S.D. Kilmarx in Charge of Scarsdale Junior Service Benefit Saturday | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/bridge-party-arranged.html | Bridge Party Arranged | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/uslta-votes-davis-cup-matches-to-merion-courts-again-heads-net-body.html | U.S.L.T.A. VOTES DAVIS CUP MATCHES TO MERION COURTS; AGAIN HEADS NET BODY | True | By Allison Danzig | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/high-costs-saddled-on-state-problem-before-legislature-is-mainly-on.html | HIGH COSTS SADDLED ON STATE; Problem Before Legislature Is Mainly One of Deciding on the Form of New Taxes Costs Long Mandatory Auto and Gas Revenues The Budget Analyzed The Remaining Pennies Governor's Proposals | True | By Warren Moscow | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/auto-licenses-up-in-city-rise-of-2-reported-by-brody-53576-issued.html | AUTO LICENSES UP IN CITY; Rise of 2% Reported by Brody -- 53,576 Issued in Bronx | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/more-combed-yarn-in-underwear.html | More Combed Yarn in Underwear | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/looking-far-utopia-along-the-townsend-trail-the-spirit-that.html | LOOKING FAR UTOPIA ALONG THE TOWNSEND TRAIL; The Spirit That Animates the Pension Seekers Typified in a Meeting of One of Their Clubs SEARCHING FOR UTOPIA | True | By Russell Porter | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/news-of-markets-in-european-cities-foreign-exchange-steady-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Foreign Exchange Steady in London--Pound Up Against Dollar--Gold Cheaper RECOVERY IN AMSTERDAM Roosevelt Statement a Factor in Stock Rise--Securities in Berlin Dull Recovery in Amsterdam Berlin Stocks Dull | True | Wireless to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/youths-study-aviation-2000-haaren-high-school-boys-enrolled-in.html | YOUTHS STUDY AVIATION; 2,000 Haaren High School Boys Enrolled In Airplane Ground-Work Courses Use Small Wind Tunnel | True | By Josephine Peretz | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/museum-display-tuesday-exhibition-at-cooper-union-to-continue.html | Museum Display Tuesday; Exhibition at Cooper Union to Continue Through March 18 | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/seven-liners-sail-with-4000-aboard-normandie-carries-largest-list.html | SEVEN LINERS SAIL WITH 4,000 ABOARD; Normandie Carries Largest List --Tide Causes Delays | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/miami-area-winter-trap-shoot-begins-tuesday-hollywood-bridge-tilt.html | MIAMI AREA; Winter Trap Shoot Begins Tuesday HOLLYWOOD BRIDGE TILT KEY WEST PARTIES | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/2-boys-rescued-from-ice-floe.html | 2 Boys Rescued From Ice Floe | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/a-preview-of-war-robert-sherwood-and-mgm-construct-an-ironic.html | A PREVIEW OF WAR; Robert Sherwood and MGM Construct an Ironic Monument to Man's Folly | True | By B.r. Crisler | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/gold-revaluation-in-british-economy-londons-step-to-readjust.html | GOLD REVALUATION IN BRITISH ECONOMY; London's Step to Readjust Nation's Monetary Supplies Stirs Varied Comment VALUE OF 'PROFIT' CITED Some See Provision of Funds for Arms-- Stability in Price of Metal Forecast Behind-the-Scenes Angles Gold-Standard Possibility | True | By R.h. Fetridge | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/upsala-will-induct-president-lawson-educators-will-be-present-at.html | Upsala Will Induct President Lawson; Educators Will Be Present at East Orange Ceremony | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/serum-saves-child-lives-diphtheria-once-dreaded-is-vanishing-due-to.html | Serum Saves Child Lives; Diphtheria, Once Dreaded, Is Vanishing, Due to Wide Use of Antitoxin | True | By Thomas Parran | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/income-increased-by-purity-bakeries-1170963-net-in-1938-compares.html | INCOME INCREASED BY PURITY BAKERIES; $1,170,963 Net in 1938 Compares With $462,567 inPreceding 12 Months$1,000,000 FOR EXPANSIONResults of Operations Are Announced by Other Corporations With Comparisons | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/utility-earnings.html | UTILITY EARNINGS | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/push-pajamas-for-summer.html | Push Pajamas for Summer | True | | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/opera-and-concert.html | OPERA AND CONCERT | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/shop-talk-trade-gossip-and-politics-taboo-at-american-women-buyers.html | Shop Talk, Trade Gossip and Politics Taboo At American Women Buyers' Gatherings; Club of 100 Members Finds Rule Essential to Harmony-- Group, Founded Year Ago, Hears Talks on Style Trends | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/tea-to-aid-auxiliary-congregation-emanuel-group-to-give-party.html | Tea to Aid Auxiliary; Congregation Emanu-El Group to Give Party Tomorrow | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/lecture-for-theatre-club.html | Lecture for Theatre Club | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/postman-ringing-twice-american-way-criticism.html | POSTMAN RINGING TWICE; American Way" Criticism | True | NORRIS KONHEIM.ARTHUR BLOCK. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/store-sales-reported-by-districts-and-cities.html | Store Sales Reported By Districts and Cities | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/events-today.html | EVENTS TODAY | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/new-essays-on-the-humanities.html | New Essays on the Humanities | True | By Dino Ferrari | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/wireless-from-paris-first-summer-showings-confusion-of-styles-is-in.html | Wireless From Paris: First Summer Showings; Confusion of Styles Is in Evidence at Openings | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/sir-david-ross-honored.html | Sir David Ross Honored | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/economic-buffer-for-war-is-urged-jd-mooney-proposes-strong-merchant.html | ECONOMIC BUFFER FOR WAR IS URGED; J.D. Mooney Proposes Strong Merchant Marine and Large Stocks of Raw Materials MAPS 3-POINT PROGRAM General Motors Official Tells Banking Group Next Conflict Will Paralyze World Protective Moves Advocated Strong Merchant Marine Urged | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/vote-against-martin-auto-workers-in-2-buffalo-plants-uphold.html | VOTE AGAINST MARTIN; Auto Workers in 2 Buffalo Plants Uphold Suspension by C.I.O. | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/radio-yearbook-reports.html | RADIO YEARBOOK REPORTS | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/geraldyne-murphy-bride-sister-is-maid-of-honor-at-her-marriage-to.html | Geraldyne Murphy Bride; Sister Is Maid of Honor at Her Marriage to Eugene Walsh | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/cold-hits-netherland-vegetables.html | Cold Hits Netherland Vegetables | True | Wireless to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/stars-in-his-eyes.html | STARS IN HIS EYES | True | By J.p. McEvoy | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/harriet-reeder-wed-montclair-girl-becomes-the-bride-of-kimber.html | Harriet Reeder Wed; Montclair Girl Becomes the Bride of Kimber DeHart | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/essex-county-cc-finishes-unbeaten-tops-raritan-valley-32-for-ninth.html | ESSEX COUNTY C.C. FINISHES UNBEATEN; Tops Raritan Valley, 3-2, for Ninth Victory and Squash Racquets Group Title | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/housing-economy-brings-rent-down-lowest-figure-in-modern-history-is.html | HOUSING ECONOMY BRINGS RENT DOWN; Lowest Figure in Modern History Is Forecast for New Projects IT MAY BE $4.60 A ROOM Because of Savings the City Will Pay $130,000 Additional Rent to U.S.H.A. Rent to Include Expenses Additional Payment to USHA | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/roosevelt-attack-continued-in-reich-his-repudiation-of-statement-at.html | ROOSEVELT ATTACK CONTINUED IN REICH; His Repudiation of Statement Attributed to Him Leaves Officialdom Unmoved 'OUT TO GET REICH' IS VIEW President's Denial Is Seen as Resulting From Opposition He Faces at Home Out to Get Germany" Quarrel Is With President | True | Wireless to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/mexico-to-sponsor-show-troupe-to-open-true-picture-of-native-art-to.html | MEXICO TO SPONSOR SHOW; Troupe to Open 'True Picture' of Native Art Tour Here March 27 | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/betty-butler-engaged-gardner-school-alumna-will-be-wed-to-herbert.html | Betty Butler Engaged; Gardner School Alumna Will Be Wed to Herbert Rhodes Grumbacher--Crystal | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/yale-cubs-break-record-swim-the-400-relay-in-3385-in-halting.html | YALE CUBS BREAK RECORD; Swim the 400 Relay in 3:38.5 in Halting Hartford, 47-19 | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/first-job-upsets-french-headsman-80yearold-executioner-who.html | FIRST JOB UPSETS FRENCH HEADSMAN; 80-Year-Old Executioner, Who Succeeded Anatole Deibler, Guillotines a Murderer LACKS EXPERT TECHNIQUE Prisoner, Entitled by Tradition to a Pardon, Expresses Only a Desire to Die | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/plumbing-at-low-cost-complete-equipment-provided-for-small-homes.html | PLUMBING AT LOW COST; Complete Equipment Provided for Small Homes | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/europes-will-to-peace-can-it-prevail-it-is-found-among-the-peoples.html | EUROPE'S WILL TO PEACE: CAN IT PREVAIL?; It Is Found Among the Peoples Everywhere, But It Must Overcome Formidable Forces | True | By Harold Callender London. (BY WIRELESS) | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/time-sales-spurt-likely-this-year-installment-total-may-reach-4.html | TIME SALES SPURT LIKELY THIS YEAR; Installment Total May Reach 4 Billion, 25% Over 1938, Authorities Estimate AUTO INCREASE PREDICTED Home Wares, 'Soft Goods' Also to Gain--Centralization of Data to Be Pushed 1938 Collections Good Predicts Increasing Volume | True | By Thomas F. Conroy | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/st-francis-prep-routs-seton-hall-triumphs-60-to-gain-sole.html | ST. FRANCIS PREP ROUTS SETON HALL; Triumphs, 6-0, to Gain Sole Possession of Private Schools Hockey Lead | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/new-plane-device-checks-47-details-telltale-safety-system-on-new.html | NEW PLANE DEVICE CHECKS 47 DETAILS; 'Tell-tale' Safety System, on New Curtiss-Wright Airliner, Acts as Fourth Pilot' WARNING VALUE STRESSED Lights Linked to Operating Units Said to Show Status in Each Flight-Second | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/mrs-george-s-lewis-spectator-at-crystal-palace-opening-by-victoria.html | MRS. GEORGE S. LEWIS; Spectator at Crystal Palace Opening by Victoria Was 97 | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/field-gains-semifinals-three-other-seeded-stars-win-in-sterling.html | FIELD GAINS SEMI-FINALS; Three Other Seeded Stars Win in Sterling Squash | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/bees-release-vince-dimaggio.html | Bees Release Vince DiMaggio | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/a-critics-adventures-in-wonderland-a-chilly-blasthow-ozother.html | A CRITIC'S ADVENTURES IN WONDERLAND; A Chilly Blast--How Oz?--Other Strange Things | True | By Frank S. Nugent | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/they-walk-alone-through-london.html | 'THEY WALK ALONE' THROUGH LONDON | True | Lucas & Pritchard | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/paris-cabinet-shift-seen-armament-and-propaganda-posts-are-reported.html | PARIS CABINET SHIFT SEEN; Armament and Propaganda Posts Are Reported Planned | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/garden-lecture-to-help-benefit-mrs-henry-a-wise-wood-to-give-talk.html | Garden Lecture To Help Benefit; Mrs. Henry A. Wise Wood to Give Talk Feb. 15 to Assist Outdoor Cleanliness | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/youd-think-it-was-lenin.html | YOU'D THINK IT WAS LENIN | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/john-h-de-vries-79-clergyman-dead-translated-works-of-rev-dr.html | JOHN H. DE VRIES, 79, CLERGYMAN, DEAD; Translated Works of Rev. Dr. Abraham Kuyper, Former Netherlands Premier SERVED 3 DENOMINATIONS In 36 Years He Was Pastor of Reformed, Presbyterian and Episcopal Churches | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/succor-for-chile.html | Succor for Chile | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/wpi-widens-building-plans-new-student-center-library-and-auditorium.html | W.P.I. Widens Building Plans; New Student Center, Library and Auditorium Features of $ 1,000,000 Project | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/germans-get-new-rights-czechs-allow-swastika-flags-and-employment.html | GERMANS GET NEW RIGHTS; Czechs Allow Swastika Flags and Employment Equality | True | Wireless to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/spanish-refugees-add-to-burdens-of-europe-aid-already-given-to.html | SPANISH REFUGEES ADD TO BURDENS OF EUROPE; Aid Already Given to Other Outcasts Extended as Task Grows Too Big For France to Handle Alone Suffering "Indescribable" Basque Children Looking Toward Canada Germans in Britain Rublee Efforts Watched | True | By T.j. Hamilton Wireless To the New York Times. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/coast-construction-up-exports-through-san-francisco-show-sharp-rise.html | COAST CONSTRUCTION UP; Exports Through San Francisco Show Sharp Rise | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/runs-for-judge-from-jail.html | Runs for Judge From Jail | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/investment-trust.html | INVESTMENT TRUST | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/debating-team-to-tour-manhattan-orators-will-meet-four-opponents-in.html | Debating Team to Tour; Manhattan Orators Will Meet Four Opponents in Week | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/children-and-parents.html | Children and Parents | True | By Catherine MacKenzie | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/scarsdale-plot-sold-to-builders-homes-bought-by-new-owners-in-white.html | SCARSDALE PLOT SOLD TO BUILDERS; Homes Bought by New Owners in White Plains and Other Westchester Areas | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/anna-g-wagner-wed-in-church-duke-alumna-becomes-bride-of-james-a.html | Anna G. Wagner Wed in Church; Duke Alumna Becomes Bride of James A. Dearborn at Forest Hills, Queens | True | Times Studio | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/92d-street-ymha-wins.html | 92d Street Y.M.H.A. Wins | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/inspect-cars-by-blockade.html | INSPECT CARS BY 'BLOCKADE' | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/morris-is-speaker-at-tea.html | Morris Is Speaker at Tea | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/earnings-in-steel-994-down-in-1938-ten-leading-companies-netted.html | EARNINGS IN STEEL 99.4 DOWN IN 1938; Ten Leading Companies Netted $1,085,685, Compared With $181,700,908 in 1937 Improvement in Fourth Quarter Break-Even" Points Cited EARNINGS IN STEEL 99.4% DOWN IN 1938 | True | By Kenneth L. Austin | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/godfather-of-the-gardenia.html | GODFATHER OF THE GARDENIA | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/harvard-mermen-conquer-colgate-among-the-athletes-who-are-taking.html | HARVARD MERMEN CONQUER COLGATE; AMONG THE ATHLETES WHO ARE TAKING PART IN ACTIVE INDOOR PROGRAM AT HARVARD | True | Special to THE NEW YORK TIMES.Times Wide WorldTimes Wide World | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/a-frenchman-called-voltaire.html | A Frenchman Called Voltaire | True | By Justin O'Brien | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/carnival-will-help-the-corps-des-pages-prelenten-festival-will-be.html | Carnival Will Help The Corps des Pages; Pre-Lenten Festival Will Be Held on Feb. 17 | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/new-rise-in-funds-for-army-possible-added-items-up-to-100000000.html | NEW RISE IN FUNDS FOR ARMY POSSIBLE; Added Items Up to $100,000,000 Reported Discussed atParley in White House$1,200,000,000 TOTAL SEEN This Would Include Special Air and Non-Military Outlays-- Major Programs Told Some of the Chief Items Anti-Aircraft Figure Various Costs Excluded | True | By Leland C. Speers Special To the New York Times. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/westchester-seeks-manton-post.html | Westchester Seeks Manton Post | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/for-gourmets-and-others-uncle-sams-hors-d-oeuvres-the-bureau-of.html | For Gourmets and Others: Uncle Sam's Hors D' Oeuvres; The Bureau of Fisheries Proposes Seventy-five Ways In Which We Can Flick the Appetite, Take In Vitamins and Aid an Industry | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/pitt-overcomes-carnegie.html | Pitt Overcomes Carnegie | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/current-exhibits.html | CURRENT EXHIBITS | True | | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/youth-too-poor-will-wed-queens-niece-after-all.html | Youth 'Too Poor' Will Wed Queen's Niece After All | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/2-bodies-recovered-in-syracuse-ruins-three-arson-experts-of-new.html | 2 BODIES RECOVERED IN SYRACUSE RUINS; Three Arson Experts of New York City Police Aid Inquiry | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/a-clear-view-of-dh-lawrence-knud-merrilds-memoir-provides-the-most.html | A Clear View of D.H. Lawrence; Knud Merrild's Memoir Provides the Most Satisfactory Portrait That Has Been Written | True | By Herbert Gorman | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/export-or-die.html | EXPORT OR DIE" | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/u-of-p-installing-an-atomsmasher-5000000volt-electrostatic.html | U. of P. Installing An Atom-Smasher; 5,000,000-Volt Electrostatic Generator to Be Incased in Steel Cylinder | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/summaries-of-the-millrose-games.html | Summaries of the Millrose Games | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/mrs-owens-in-plane-mishap.html | Mrs. Owens in Plane Mishap | True | Special Cable to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects WELCOME: Reserved Compliment LOBBY: Incompatible GENERALITIES: Reckless SENTIMENT: Trade-Influenced SWEDEN: Source of Information DEFENSE: Narrowing Lines TEXAS: Its State Song DRILL: Not for the CCC HITLER: Nursery Parallel TAXES: Lower Ones Urged | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/kansas-tops-year-ago-trade-makes-its-first-increase-of-the-yearone.html | KANSAS TOPS YEAR AGO; Trade Makes Its First Increase of the Year-- One Store Up 20% | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/a-new-chapter-in-the-stirring-life-of-benes-the-czech-professor-who.html | A NEW CHAPTER IN THE STIRRING LIFE OF BENES; The Czech Professor Who Became Europe's Leading Statesman Re-enters the Classroom A NEW CHAPTER IN THE STIRRING LIFE OF BENES | True | By Clair Price London. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/the-nation-tva-victory-justice-roberts-opinion.html | THE NATION; TVA Victory Justice Robert's Opinion | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/motors-and-motor-men-pipeline-repair-with-fwd-tires-seasoned-in.html | MOTORS AND MOTOR MEN; Pipeline Repair With FWD Tires Seasoned in Winter Truck Operators' Dinner Engine Oils Resist Heat Six Tires for Mud, Snow Graham Sales Contest | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/yale-is-defeated-twice-bows-to-saltus-fencers-1512-and-hartford.html | YALE IS DEFEATED TWICE; Bows to Saltus Fencers, 15-12, and Hartford Club, 18-9 | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/gifts-on-ship-aid-relief-col-knox-helps-raise-850-for-chile.html | GIFTS ON SHIP AID RELIEF; Col. Knox Helps Raise $850 for Chile Disaster Victims | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/reading-of-news-in-college-urged-nyu-journalism-head-says.html | Reading of News In College Urged; N.Y.U. Journalism Head Says Intelligent Press Study Would Aid Civilization | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/radio-does-a-rumba-scientists-generate-tiny-powerful-waves-through.html | RADIO DOES A RUMBA; Scientists Generate Tiny, Powerful Waves Through Novel 'Dance' of Electrons High Power Is Developed Principle of Operation | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/this-weeks-club-activities.html | This Week's Club Activities | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/police-department.html | Police Department | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/wilkesbarre-talks-set-publishers-and-guild-agree-to-negotiate.html | WILKES-BARRE TALKS SET; Publishers and Guild Agree to Negotiate Tomorrow on Strike | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/workers-ratify-bus-pact.html | Workers Ratify Bus Pact | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/matt-19-captures-downhill-ski-title-european-takes-eastern-open-in.html | MATT, 19, CAPTURES DOWNHILL SKI TITLE; European Takes Eastern Open in Record 2:20.2--Hunter Hurt on Mt. Mansfield Icy Bump Causes Mishap Eddie Wells Triumphs MATT, 19, CAPTURES EASTERN SKI TITLE | True | By Frank Elkins Special To the New York Times. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/godowsky-memorial.html | GODOWSKY MEMORIAL | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/cw-matheson-heads-reo-elected-president-and-a-director-with-aj.html | C.W. MATHESON HEADS REO; Elected President and a Director With A.J. Morris and E.J. Hall | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/appliance-men-to-meet-5day-convention-of-nema-opens-here-tomorrow.html | APPLIANCE MEN TO MEET; 5-Day Convention of N.E.M.A. Opens Here Tomorrow | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/safety-on-the-roads.html | SAFETY ON THE ROADS | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/st-johns-subdues-w-virginia-5150-redmen-make-thrilling-spurt-to-win.html | ST. JOHN'S SUBDUES W. VIRGINIA, 51-50; Redmen Make Thrilling Spurt to Win After Mountaineers Move Ahead at 45-37 N.Y.U. TRIUMPHS, 44-36 Beats Gettysburg on SecondSession Rally--ManhattanRouts Teachers, 60-34 N.Y.U. 44, Gettysburg 36 Manhattan 60, N.Y. St. Tea. 34 | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/1300mile-flight-made-by-a-chinese-library.html | 1,300-Mile Flight Made By a Chinese Library | True | By the Canadian Press. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/the-racial-problem-in-the-deep-south-miss-powdermakers-study-of-a.html | The Racial Problem in the Deep South; Miss Powdermaker's Study of a Typical Community Down In Mississippi Yields Rich Material | True | By R.l. Duffusfrom An Etching By Alfred Hully. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/concert-to-aid-refugees-program-will-be-given-feb-19-by-european.html | CONCERT TO AID REFUGEES; Program Will Be Given Feb. 19 by European Artists | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/house-procedure.html | House Procedure | True | | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/faith-hope-and-miss-carroll.html | FAITH, HOPE AND MISS CARROLL | True | By Bosley Crowther | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/the-republican-and-the-nazi-revolutions-in-germany-an-authoritative.html | The Republican and the Nazi Revolutions in Germany; An Authoritative Inside View That Ranks With the Best of the Revelatory Works Inside Germany | True | By Eugene J. Young | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/seven-negro-children-die-in-fire.html | Seven Negro Children Die in Fire | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/toronto-veterans-home-64-who-served-with-loyalists-are-greeted-by.html | TORONTO VETERANS HOME; 64 Who Served With Loyalists Are Greeted by 1,000 | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/marie-louise-chandler-wed.html | Marie Louise Chandler Wed | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/blizzard-hurts-chicago-but-wholesale-trade-is-even-with-that-of.html | BLIZZARD HURTS CHICAGO; But Wholesale Trade Is Even With That of Year Ago | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/corsican-liberator-honored-slain-after-long-struggle.html | CORSICAN LIBERATOR HONORED; Slain After Long Struggle. | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/again-the-quakers-play-the-good-samaritan-their-traditional-role.html | AGAIN THE QUAKERS PLAY THE GOOD SAMARITAN; Their Traditional Role Renewed in Germany QUAKERS PLAY THE GOOD SAMARITAN | True | By L.h. Robbinsbust By A. Stirling Calder | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/fordham-prep-wins-5020-crushes-loyola-five-to-gain-jesuit-high.html | FORDHAM PREP WINS, 50-20; Crushes Loyola Five to Gain Jesuit High School Final | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/tva-will-pay-80000000-for-c-s-tennessee-power-accord-based-on.html | TVA Will Pay $80,000,000 For C. & S. Tennessee Power; Accord Based on Federal Valuation Concessions Applies to All Electrical Holdings in State--Ends Long Feud TVA AGREES TO BUY C. & S. IN TENNESSEE Statement by President Willkie | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/christiansen-keeps-title.html | Christiansen Keeps Title | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/denies-charging-ccc-loafing.html | Denies Charging CCC Loafing | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/concert-to-aid-refugees.html | Concert to Aid Refugees | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/notes-and-topics-among-gardeners-lectures-are-popular-this-week.html | Notes and Topics Among Gardeners: Lectures Are Popular This Week | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/open-home-groups-on-long-island-three-largescale-rentalhousing.html | OPEN HOME GROUPS ON LONG ISLAND; THREE LARGE-SCALE RENTAL-HOUSING PROJECTS BEING BUILT UNDER THE FHA MORTGAGE PLAN OPEN HOME GROUPS ON LONG ISLAND | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/carey-asks-venue-change-cannot-get-fair-trial-in-richmond-counsel.html | CAREY ASKS VENUE CHANGE; Cannot Get Fair Trial in Richmond, Counsel Argues | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/offers-stipends-for-budget-study-denver-university-to-make-grants.html | Offers Stipends For Budget Study; Denver University to Make Grants for Training in Local Government Finance | True | | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/schiaparelli-puts-bustles-on-gowns-she-insists-upon-femininity.html | SCHIAPARELLI PUTS BUSTLES ON GOWNS; She Insists Upon Femininity, Expressing It in Laces, Scarfs, Nosegays and Streamers EXAGGERATION ABANDONED Lelong Has Beautiful 'Marine' Collection With Wave Lines Being Featured Shoulder Lines Slope Exaggeration Abandoned Lelong's "Marine" Collection Corsair Influence Noted | True | Wireless to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/50000-is-given-simmons-school-fund-from-dr-cabot-will-be-used-to.html | $50,000 Is Given Simmons School; Fund From Dr. Cabot Will Be Used to Aid Public Welfare Training | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/loss-here-put-at-10-weather-is-blamed-for-drop-strike-disrupts.html | LOSS HERE PUT AT 10%; Weather Is Blamed for Drop-- Strike Disrupts Apparel Market | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/admitted-to-macy-co-edward-k-straus-joins-private-banking-house.html | ADMITTED TO MACY & CO.; Edward K. Straus Joins Private Banking House | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/mme-koo-sees-our-future-linked-with-chinas-her-country-defends.html | MME. KOO SEES OUR FUTURE LINKED WITH CHINA'S; Her Country Defends Democracy, She Says MME. KOO SEES OUR FUTURE LINKED WITH CHINA'S | True | By Mary van Rensselaer Thayerstudio of Carmensolbelman | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/cloisters-gardens-illustrate-attractive-use-of-small-area-monastery.html | Cloisters Gardens Illustrate Attractive Use of Small Area; MONASTERY GARDEN IN NEW YORK | True | By Morris Gordoncourtesy of the Metropolitan Museum of Art | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/governors-island-triumphs-at-polo-defeats-evergreen-farms-by-73-in.html | GOVERNORS ISLAND TRIUMPHS AT POLO; Defeats Evergreen Farms by 7-3 in Senior Division of Metropolitan League FOUR GOALS FOR WILLIS Clarke and Davis Also Star --Squadron C Yellows Top Blue Combination, 15-7 | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/soviet-disciplines-workers-pressure-is-applied-all-down-the-line-to.html | SOVIET DISCIPLINES WORKERS; Pressure Is Applied All Down the Line to Improve the Output of Russian Industries Lenient Executives Jailed Efficiency Is Shown Why Men Work | True | By Harold Denny Wireless To the New York Times. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/learns-life-saving-in-day-vermont-girl-student-applies-first-aid-to.html | LEARNS LIFE SAVING IN DAY; Vermont Girl Student Applies First Aid to Stricken Father | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/also-on-the-calendar.html | ALSO ON THE CALENDAR | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/haydn-symphonies-five-works-that-have-been-restored-by-alfred.html | HAYDN SYMPHONIES; Five Works That Have Been Restored by Alfred Einstein to Be Played | True | By Olin Downer | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/discuss-catholic-press.html | Discuss Catholic Press | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/social-security-reunion-theme-princeton-alumni-to-debate-subject.html | Social Security Reunion Theme; Princeton Alumni to Debate Subject With Faculty at Celebration This Month | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/the-dance-red-fires-doric-humphrey-stages-brilliant-program-for.html | THE DANCE: 'RED FIRES'; Doric Humphrey Stages Brilliant Program For Federal Theatre--Week's Events | True | By John Martinpaul Hansen | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/patent-widens-use-of-sulfanilamide-compounded-with-quinine-it-is.html | PATENT WIDENS USE OF SULFANILAMIDE; Compounded With Quinine It Is Said to Be Effective in Treatment of Influenza MILK FOR METAL CASTING Inventor Offers It as Binder in Sand Molds That Turn Out Smoother Products | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/many-events-for-cornell-carnival.html | MANY EVENTS FOR CORNELL CARNIVAL | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/peace-move-by-loyalists-is-reported-on-border-london-as-the.html | PEACE MOVE BY LOYALISTS IS REPORTED ON BORDER; LONDON AS THE MEDIATOR; TERMS LAID DOWN Freedom Guarantee Is Said to Be Demanded by the Government FIGUERAS IS ABANDONED Franco's Men Capture Gerona and Other Columns Go On as Resistance Weakens Appeal for Peace Reported Government's Aims Listed PEACE MOVE LAID TO THE LOYALISTS Denial Issued in London Figueras Being Evacuated Road Open to Rebels Six Rebel Bombers Attacked Figueras Half Deserted | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/yale-hockey-team-routed-ry-toronto-canadians-triumph-10-to-1-in.html | YALE HOCKEY TEAM ROUTED RY TORONTO; Canadians Triumph, 10 to 1, in League Engagement | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/school-offers-iranian-culture-covering-art-and-archaeology.html | School Offers Iranian Culture Covering Art and Archaeology | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/gabriele-reuter-at-eighty-gabriele-reuter.html | Gabriele Reuter At Eighty; Gabriele Reuter | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/ward-baking-cos-report-profit-in-1938-equal-to-325-a-preferred.html | WARD BAKING CO.'S REPORT; Profit in 1938 Equal to $3.25 a Preferred Share | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/new-plates-many-hued-license-tags-for-1939-show-varietyslogans-in.html | NEW PLATES MANY HUED; License Tags for 1939 Show Variety--Slogans In Several States Slogans Gain Favor | True | Globe | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/glee-club-to-sing-old-music.html | Glee Club to Sing Old Music | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/miss-bastable-to-wed-will-become-bride-of-albert-g-ryden-in-early.html | Miss Bastable to Wed; Will Become Bride of Albert G. Ryden in Early Spring Rosenberg--Sussman | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/liquor-price-act-upheld-nj-court-rules-burnett-has-power-to-enforce.html | LIQUOR PRICE ACT UPHELD; N.J. Court Rules Burnett Has Power to Enforce Minimums | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/wants-ab-granted-at-birth.html | Wants 'A.B.' Granted 'At Birth' | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/president-pushes-his-archives-plan-attends-dinner-and-discusses.html | PRESIDENT PUSHES HIS ARCHIVES PLAN; Attends Dinner and Discusses Hyde Park Library Project With Those Backing It 60 IN FUND-RAISING GROUP F.C. Walker Heads Committee --Scholars Throughout Nation Are Found Keen for Idea Significant Period in History List of Those at Dinner | | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/work-will-start-march-1-on-apartments-on-the-old-morosini-estate.html | Work Will Start March 1 on Apartments On the Old Morosini Estate in Riverdale | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/tuition-given-to-refugee-colby-junior-college-aids-girl-who-fled.html | TUITION GIVEN TO REFUGEE; Colby Junior College Aids Girl Who Fled From Germany | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/mrs-lehman-urges-proof-of-democracy-governors-wife-makes-appeal-for.html | MRS. LEHMAN URGES PROOF OF DEMOCRACY; Governor's Wife Makes Appeal for Welcome to Refugees | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/waner-ferrell-advance-baseball-stars-will-meet-for-links-title.html | WANER, FERRELL ADVANCE; Baseball Stars Will Meet for Links Title Today | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/junior-league-will-present-glee-club-concert-on-feb-16-yale-singers.html | Junior League Will Present Glee Club Concert on Feb. 16; Yale Singers Will Provide a Semi-Chorus for Annual Event in Great Hall of Clubhouse-- Program to Be Repeated on Succeeding Night | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/los-angeles-gets-another-shock.html | Los Angeles Gets Another Shock | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/tva-verdict-may-have-farreaching-effect-empire-of-the-tennessee.html | TVA VERDICT MAY HAVE FAR-REACHING EFFECT; EMPIRE OF THE TENNESSEE VALLEY AUTHORITY | True | By Dean Dinwoodey | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/brothers-advance-at-heights-casino-cummings-pair-tops-nordlie-and.html | BROTHERS ADVANCE AT HEIGHTS CASINO; Cummings Pair Tops Nordlie and Smith in Three Games at Squash Racquets COSTELLO-ROHAN VICTORS Galowin-Wiener and McGrath and Alexander Also Reach Semi-Final Round Play Lasts All Day Suffer-Lindsay Eliminated | True | By Lincoln A. Werden | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/rush-for-citizenship-cuts-rolls-of-aliens.html | Rush for Citizenship Cuts Rolls of Aliens | True | Special Correspondence, THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/two-art-sales-bring-39184-for-rarities-highest-price-at-closing.html | TWO ART SALES BRING $39,184 FOR RARITIES; Highest Price at Closing Session Is $750 for Tapestry | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/308th-infantry-meets-again.html | 308th Infantry Meets Again | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/motor-boating-and-cruising-hearings-on-tuesday-yacht-tonnage-listed.html | Motor Boating and Cruising; Hearings on Tuesday Yacht Tonnage Listed Stamford Event Set | True | By Clarence E. Lovejoy | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/royal-escape-and-other-recent-works-of-fiction-a-historical-novel-a.html | "Royal Escape" and Other Recent Works of Fiction; A Historical Novel About Charles II--A New Novel by Josephine Lawrence Worldly Stories Mistress and Maid A Double Romance Latest Works of Fiction Explaining Jonah Mr. Glencannon Latest Works of Fiction | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/new-york-payasyougo.html | NEW YORK; 'Pay-as-You-Go' | True | Harris-Ewing | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/miss-eccleston-married-albany-girl-wed-in-church-here-to-cornelius.html | Miss Eccleston Married; Albany Girl Wed in Church Here to Cornelius Vanderbilt 3d | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/karn-bridge-suit-revived.html | Karn Bridge Suit Revived | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/eh-figg-president-of-wool-firm-dead-head-of-company-here-resident.html | E.H. FIGG, PRESIDENT OF WOOL FIRM, DEAD; Head of Company Here, Resident of Greenwich, Stricken in Boston | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/financial-notes.html | FINANCIAL NOTES | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/squadron-a-tops-pegasus-by-1210-captures-thrilling-contest-and.html | SQUADRON A TOPS PEGASUS BY 12-10; Captures Thrilling Contest and Holds First Place in Indoor Polo Circuit N.Y.A.C. TRIO TRIUMPHS Junior Team Beats Governors Island Riders, 9-5--Yellows Turn Back Blues, 15-10 | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/jewish-center-five-on-top.html | Jewish Center Five on Top | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/spencer-b-koch-retired-broker-charter-member-of-curb-exchange-dies.html | SPENCER B. KOCH; Retired Broker, Charter Member of Curb Exchange, Dies at 63 | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/new-prison-work-in-state-contracts-totaling-2776135-under-way-or.html | NEW PRISON WORK IN STATE; Contracts Totaling $2,776,135 Under Way or Soon to Start | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/a-noble-experiment.html | A NOBLE EXPERIMENT | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/epigrams-coined-by-woman-solon-jessie-sumner-finds-life-in-congress.html | Epigrams Coined By Woman Solon; Jessie Sumner Finds Life in Congress a Gay Outlet for Her Philosophies Sees Job for Republicans Defeats and Victories | True | By Pauline Frederick Copyright, 1939, By Nana, Inc., | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/5-groups-in-field-of-small-business-scores-of-local-associations.html | 5 GROUPS IN FIELD OF SMALL BUSINESS; Scores of Local Associations Also Active a Year After Washington Parley RIVALRY STILL FLOURISHES Some Units are Called Tools of Big Business, Others Have Liberal Programs Membership Claims Conflict Accomplishments Cited | True | By Charles E. Egan | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/accord-on-power-ends-6year-feud-final-phase-begun-in-spring-by.html | ACCORD ON POWER ENDS 6-YEAR FEUD; Final Phase Begun in Spring by Willkie-Lilienthal Exchange of LettersAUDIT PRICE $86,300,000 Ultimate Figure Reached byConcessions Under Changein Federal Policy | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/one-tour-to-the-two-fairs-railroads-unite-to-give-the-traveler-a.html | ONE TOUR TO THE TWO FAIRS; Railroads Unite to Give the Traveler a Grand Circular View of The Country at the Lowest Price in Their History The Long, Long Trail Stopovers Permitted Routes From the West By Bus or Airplane | True | By Christopher Janus | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/appeals-to-aid-jobless-welfare-council-says-more-play-agencies-for.html | APPEALS TO AID JOBLESS; Welfare Council Says More Play Agencies for Youth Are Needed | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/highquality-tone-line-for-staticless-tests.html | HIGH-QUALITY TONE LINE FOR STATIC-LESS TESTS | True | | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/upstate-group-mark-founding-former-residents-of-orange-county-hold.html | Up-State Group Mark Founding Former Residents of Orange County Hold Dance Here on 23d Anniversary | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/railway-earnings.html | RAILWAY EARNINGS | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/penn-ac-triumphs-4226.html | Penn A.C. Triumphs, 42-26 | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/undulant-fever-fatal-in-michigan-newark-nj-student-dies-forty-other.html | UNDULANT FEVER FATAL IN MICHIGAN; Newark, N.J., Student Dies, Forty Others Affected in State College OUTBREAK UNDER CONTROL Dean of the Institution Says the Disease Is Prevalent in Other States | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/group-here-lists-aid-to-spanish-refugees-medical-bureau-says-55112.html | GROUP HERE LISTS AID TO SPANISH REFUGEES; Medical Bureau Says $55,112 Was Sent Since Fall of Barcelona | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/three-shot-to-death-in-binghamton-fray-patrolman-killed-aiding-girl.html | THREE SHOT TO DEATH IN BINGHAMTON FRAY; Patrolman Killed Aiding Girl --Bystander Victim | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/period-furniture-on-art-sale-lists-english-and-french-pieces-from.html | Period Furniture On Art Sale Lists; English and French Pieces From Estates of Grace S. Miller and Others | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/peggy-nolley-fiancee-of-william-casparis-made-debut-in-richmond-and.html | Peggy Nolley Fiancee Of William Casparis; Made Debut in Richmond and at Cotillion in Baltimore | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/miss-ruth-smith-bride-in-church-alumna-of-wellesley-has-six.html | Miss Ruth Smith Bride in Church; Alumna of Wellesley Has Six Attendants at Marriage to Knowlton D. Read Jr. | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/julia-corscaden-makes-her-bow-to-society-reception-given-by-parents.html | Julia Corscaden Makes Her Bow to Society; Reception Given by Parents at Home in Riverdale | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/40c-hose-wage-favored-immediate-minimums-held-bar-to-confusion-in.html | 40c HOSE WAGE FAVORED; Immediate Minimums Held Bar to Confusion in Trade | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/will-hold-dance-feb-24-southern-society-event-will-be-directed-by.html | Will Hold Dance Feb. 24; Southern Society Event Will Be Directed by C.S. Comeaux | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/us-judge-ordered-back-from-sea-trip-to-appear-before-the-manton.html | U.S. JUDGE ORDERED BACK FROM SEA TRIP TO APPEAR BEFORE THE MANTON JURY; BOOKS SUBPOENAED Edwin S. Thomas, on Way to Canal Zone, Radios He Will Return HEARD M'KESSON CASES He Came From Connecticut to Sit in Action Mentioned by Dewey in Manton Charges Insist on Your Return" Case Mentioned by Dewey U.S. JUDGE CALLED BACK FROM CRUISE In Slot Machine Case | True | Times Wide World | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/girl-scouts-elect-tuesday.html | Girl Scouts Elect Tuesday | True | | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/failure-of-pumppriming.html | FAILURE OF PUMP-PRIMING | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/8-japanese-miners-die-in-blast.html | 8 Japanese Miners Die in Blast | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/marylebone-scores-155-loses-2-wickets-fo-rhodesia-rain-curtails.html | MARYLEBONE SCORES 155; Loses 2 Wickets fo Rhodesia-- Rain Curtails Play | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/strong-us-stand-is-liked-in-brazil-fascist-attacks-on-roosevelt.html | STRONG U.S. STAND IS LIKED IN BRAZIL; Fascist Attacks on Roosevelt Uniformly Condemned-- Gayda Is Censured PAST ISOLATION DEPLORED German Broadcast Interrupts Tirades to Hold Out Offer of Trade Advantages | True | Special Cable to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/says-nazis-obtain-war-supplies-here-matthew-woll-charges-treasury.html | SAYS NAZIS OBTAIN WAR SUPPLIES HERE; Matthew Woll Charges Treasury Has Given Preferential Trade Treatment to Germany IGNORING ANTI-DUMPING Labor Leader at Miami Asserts Also That Tariff Law Was Set Aside and Jobless Increased Charges Jobless Increased Hits "Entangling Alliances" Says Country Opposes Policy TWOC Hits Green's Statement | True | By Louis Stark Special To the New York Times. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/jewel-teas-earnings-net-income-reduced-in-1938-sales-increased.html | JEWEL TEA'S EARNINGS; Net Income Reduced in 1938; Sales Increased | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/revivals-and-second-runs.html | REVIVALS AND SECOND RUNS | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/henry-iv-theatre-party-to-aid-women-voters-tuesday-night-large.html | 'Henry IV Theatre Party to Aid Women Voters Tuesday Night; Large Committee Is Arranging Event for Members of Fifteenth Assembly District of the League-- Many Patronesses Are Enlisted | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/corn-prices-drop-in-chicago-trading-recessions-of-38-to-c-send-all.html | CORN PRICES DROP IN CHICAGO TRADING; Recessions of 3/8 to c Send All Positions to Lowest Levels Since Nov. 10 EARLY DIP IN WHEAT PARED Closing Quotations Only 1/8c Off--Oats and Rye Dull --Soy Beans Down | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/miss-berg-gains-final-routs-miss-irwin-7-and-5-at-golfmiss-kirby.html | MISS BERG GAINS FINAL; Routs Miss Irwin, 7 and 5, at Golf--Miss Kirby Wins | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/random-notes-for-travelers-february-holidays-increase-the-number-of.html | RANDOM NOTES FOR TRAVELERS; February Holidays Increase the Number of Short Cruises Southward--Guam in the Limelight--Hawaii Popular | True | By Diana Rice | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/behind-the-scenes-february-stirs-several-program-shifts-students.html | BEHIND THE SCENES; February Stirs Several Program Shifts--Students Participate in 'Air School' About Programs and People | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/panzer-on-top-76-to-23-subdues-cooper-union-quintet-in-tenth.html | PANZER ON TOP, 76 TO 23; Subdues Cooper Union Quintet in Tenth Straight Victory | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/berkshire-academy-negro-concerts.html | BERKSHIRE ACADEMY; NEGRO CONCERTS | True | | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/oklahomas-play-spots-projects-to-give-state-new-lake-and-area-for.html | OKLAHOMA'S PLAY SPOTS; Projects to Give State New Lake and Area for Wild Life Sports Plans for Lake | True | Kip Ross | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/mines-in-canada-report-on-output-gurney-gold-in-manitoba-set-new.html | MINES IN CANADA REPORT ON OUTPUT; Gurney Gold, in Manitoba, Set New Record in December, With Total at $53,222 INCREASES FOR OTHERS Powell Rouyn Has Its Best Quarter--Some Gains for Year Are Revealed Gain for Lebel Oro Relief Arlington's Output Off | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/astoria-woman-killed-by-gas.html | Astoria Woman Killed by Gas | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/savage-quintet-on-top-secondhalf-attack-beats-st-peters-team-46-to.html | SAVAGE QUINTET ON TOP; Second-Half Attack Beats St. Peter's Team, 46 to 41 | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/keeping-house-plants-free-of-insect-pests.html | Keeping House Plants Free of Insect Pests | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/the-james-river-and-virginia-blair-niles-contributes-a-new-volume.html | The James River and Virginia; Blair Niles Contributes a New Volume to the Growing Rivers of America Series | True | By Horace Reynolds | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/rebuilding-outlay-brings-chile-split-rightists-fight-governments.html | REBUILDING OUTLAY BRINGS CHILE SPLIT; Rightists Fight Government's 2,500,000,000-Peso Plan as Hasty and Drastic FURTHER STUDY DEMANDED Popular Front Urges Real Levy on Capital and Drive for Production Increases Plan Too Ambitious Defended by Ministry Attempt at Reconciliation Army Plane Carries Supplies | True | By Charles Griffin Special Cable To the New York Times. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/rialto-gossip-seam-ocasey-writes-a-new-playother-news-picked-up.html | RIALTO GOSSIP; Seam O'Casey Writes a New Play--Other News Picked Up Along Broadway | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/middlesex-county-draws-industries-150000-lamp-factory-built-in.html | MIDDLESEX COUNTY DRAWS INDUSTRIES; $150,000 Lamp Factory Built in North Brunswick, N.J., to Employ 400 Workers COVERS PLOT OF 7 ACRES Commission Reports Leases of Other Properties for Industrial Uses $105,000 Factory Built | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/staticless-radio-tests-engineer-of-the-yankee-network-reports-his.html | STATIC-LESS RADIO TESTS; Engineer of the Yankee Network Reports His Observations of New System | True | PAUL A. DEMARS. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/traffic-is-heavy-on-14th-street-report-shows-stations-there-are.html | TRAFFIC IS HEAVY ON 14TH STREET; Report Shows Stations There Are Used by 86,710,000 Passengers Annually INCREASE ON BUS LINES J.E. Kean Declares Central Mercantile Area Is Chief Traffic Center | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/collins-stars-in-gymnastics.html | Collins Stars in Gymnastics | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/plan-garden-court-for-brooklyn-block-site-selected-for-improvement.html | PLAN GARDEN COURT FOR BROOKLYN BLOCK; Site Selected for Improvement by Mayor's Committee | True | | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/newspaper-women-get-awards-friday-mrs-roosevelt-will-present-100.html | Newspaper Women Get Awards Friday; Mrs. Roosevelt Will Present $100 Trophies in Contest | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/st-louis-trade-rebounds-some-stores-run-10-above-1938-after-early.html | ST. LOUIS TRADE REBOUNDS; Some Stores Run 10% Above 1938 After Early Decline | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/quotation-marks.html | Quotation Marks | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/cleveland-work-rises-but-number-employed-is-unchanged-from-a-year-a.html | CLEVELAND WORK RISES; But Number Employed Is Unchanged From a Year Ago | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/bond-market-dull-holds-weeks-gains-trading-is-slowest-since-middle.html | BOND MARKET DULL; HOLDS WEEK'S GAINS; Trading Is Slowest Since Middle of November--Curb Hardens | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/chicken-thief-leaves-2-layers.html | Chicken Thief Leaves 2 Layers | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/appeals-for-report-from-son-of-andrews-sifton-asks-student-gone.html | APPEALS FOR REPORT FROM SON OF ANDREWS; Sifton Asks Student, Gone Since Monday, to Relieve Parents | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/new-edifices-win-fifth-ave-awards-association-cites-rockefeller.html | NEW EDIFICES WIN FIFTH AVE. AWARDS; Association Cites Rockefeller Center, Goelet Stores and Lilly Dache Building Ceremony on Tuesday Provide Light and Air NEW EDIFICES WIN FIFTH AVE. AWARDS | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/orange-womans-club-is-67-years-old-first-of-its-kind-in-state-of.html | Orange Woman's Club Is 67 Years Old; First of Its Kind in State of New Jersey | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/civil-service-pioneer-cited-on-anniversary-2500000-employed-under.html | CIVIL SERVICE PIONEER CITED ON ANNIVERSARY; 2,500,000 Employed Under the Merit System Since 1883 | True | Special Correspondence, THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/winter-sports-festival-held-at-lake-placid-for-students-among.html | Winter Sports Festival Held At Lake Placid for Students; AMONG DEVOTEES OF SKIING AND SKATING IN THE ADIRONDACKS | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/lafayette-home-open-americans-may-visit-the-chateau-of-friend-of.html | LAFAYETTE HOME OPEN; Americans May Visit the Chateau of Friend Of Washington | True | By Bernhard Ragner | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/mr-dies-scores.html | Mr. Dies Scores | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/study-building-needs-obsolescent-factors-must-be-understood-says.html | STUDY BUILDING NEEDS; Obsolescent Factors Must Be Understood, Says Broker | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/organize-to-aid-refugee-youths-professional-women-unite-in-task-of.html | Organize to Aid Refugee Youths; Professional Women Unite in Task of Caring for 1,000 Homeless Children | True | By Elizabeth la Hines | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/the-proper-status-of-values-in-an-objective-world.html | The Proper Status of Values in an Objective World | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/new-flying-fortress-is-ready-for-army-improved-bomber-maintains.html | NEW FLYING FORTRESS IS READY FOR ARMY; Improved Bomber Maintains High Power by Compressing Air | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/the-age-of-reform-in-england.html | The Age of Reform in England | True | By Lloyd Eshleman | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/lincoln-homestead-in-virginia.html | LINCOLN HOMESTEAD IN VIRGINIA | True | Special to THE NEW YORK TIMES.H.H. Kroh | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/guest-of-colonial-daughters.html | Guest of Colonial Daughters | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/to-teach-politeness-wpa-instructors-will-start-childrens-classes-to.html | TO TEACH POLITENESS; WPA Instructors Will Start Children's Classes Tomorrow | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/goebbels-calls-for-jokes-to-show-reich-has-humor.html | Goebbels Calls for Jokes To Show Reich Has Humor | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/round-about-the-garden-more-about-the-birds.html | 'ROUND ABOUT THE GARDEN; More About the Birds | True | By F.f. Rockwell | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/ship-tieup-cuts-alaskan-food.html | Ship Tie-Up Cuts Alaskan Food | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/woman-hurt-in-mystery-unidentified-victim-found-on-sea-wall-near.html | WOMAN HURT IN MYSTERY; Unidentified Victim Found on Sea Wall Near Shore Road | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/big-outlay-for-hunting-11348006-paid-for-licenses-in-us-and-canada.html | BIG OUTLAY FOR HUNTING; $11,348,006 Paid for Licenses in U.S. and Canada in 1937 | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/engineers-income-tops-five-groups-consultants-average-leads-that-of.html | ENGINEERS' INCOME TOPS FIVE GROUPS; Consultants' Average Leads That of Doctors, Dentists, Lawyers and Accountants SURVEY COVERS 7 YEARS Dentists' Earnings, Lowest in the Professions Studied, Put at $3,100 a Year No Tendency to Diminish Restrictions of Entry" Noted | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/peddie-sets-back-poly-prep-3428-quintet-takes-second-game-from.html | PEDDIE SETS BACK POLY PREP, 34-28; Quintet Takes Second Game From Rival and Registers Fifth League Victory Newman 26, Brooklyn Acad. 24 Gunnery 36, Hackley 25 | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/to-speak-on-theatre-here.html | To Speak on Theatre Here | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/william-bartram-prophet-without-honor-the-200th-anniversary-of-his.html | William Bartram, 'Prophet Without Honor'; The 200th Anniversary of His Birth Recalls the Great Influence in Europe of His 'Travels' William Bartram | True | By Bryllion Fagin | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/fishbach-and-steele-move-into-final-round-of-eastern-college-title.html | Fishbach and Steele Move Into Final Round of Eastern College Title Tennis; ST. JOHN'S CAPTAIN WINS TWO MATCHES Fishbach Turns Back Leodas and Goldstein at Tennis, Losing Only One Game KANTROWITZ IS DEFEATED Bows to Steele, Last Year's Runner-Up--Title Contest Scheduled for Today Routs Brooklyn Captain Fishbach-Hume Advance | True | By William D. Richardsontimes Wide World | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/notes-on-television.html | NOTES ON TELEVISION | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/birds-set-quench-fire-blazing-nest-melts-icicles-in-memphis-steeple.html | BIRDS SET, QUENCH FIRE; Blazing Nest Melts Icicles in Memphis Steeple | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/japan-not-to-call-a-parley-on-china-foreign-minister-denies-economy.html | JAPAN NOT TO CALL A PARLEY ON CHINA; Foreign Minister Denies Economy Is Affected by the War | True | Wireless to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/improvement-found-in-credit-situation-dip-in-failures-bolsters-hope.html | IMPROVEMENT FOUND IN CREDIT SITUATION; Dip in Failures Bolsters Hope of Substantial Betterment | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/two-new-destroyers-launched-at-kearny-5000-watch-as-hammann-and-and.html | TWO NEW DESTROYERS LAUNCHED AT KEARNY; 5,000 Watch as Hammann and Anderson Enter Water | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/us-planes-in-export-sale-of-craft-abroad-is-held-way-to-build-up.html | U.S. PLANES IN EXPORT; Sale of Craft Abroad Is Held Way to Build Up Our Industry Aid to U.S. Builders Export Planes Different French Buying Not New | True | By John H. Crider | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/warlaine-victor-by-two-lengths-son-of-man-o-war-sets-fast-pace-in.html | WARLAINE VICTOR BY TWO LENGTHS; Son of Man o' War Sets Fast Pace in Winning Handicap at Gulfstream Park | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/penn-state-beats-penn-five-34-to-21-regulars-secondhalf-drive.html | PENN STATE BEATS PENN FIVE, 34 TO 21; Regulars' Second-Half Drive Overcomes 15-11 Deficit in Philadelphia Game | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/italian-flies-for-brazil-col-biseo-said-to-be-studying-route-for.html | ITALIAN FLIES FOR BRAZIL; Col. Biseo Said to Be Studying Route for Regular Service | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/del-mar-boosts-purses-160000-offered-to-horsemen-at-meet-this.html | DEL MAR BOOSTS PURSES; $160,000 Offered to Horsemen at Meet This Summer | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/australian-defense-is-debated-question-cabinet-for-volunteer-drive.html | AUSTRALIAN DEFENSE IS DEBATED QUESTION; Cabinet for Volunteer Drive; Industry and Labor Object | True | Wireless to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/wales-beats-scots-113-victor-in-international-rugby-before-55000-at.html | WALES BEATS SCOTS, 11-3; Victor in International Rugby Before 55,000 at Cardiff | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/pictures-of-the-week.html | PICTURES OF THE WEEK | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/thanked-for-czech-aid-group-praised-for-12000-sent-for-red-cross.html | THANKED FOR CZECH AID; Group Praised for $12,000 Sent for Red Cross Work | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/new-gladiolus-gains-in-favor-grace-of-the-evening-flower-adapts-it.html | New Gladiolus Gains in Favor; Grace of the 'Evening Flower' Adapts It to the Use of Flower Decoration | True | By Sarah V. Coombs | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/assails-training-in-teaching-task-harvard-dean-urges-radical.html | Assails Training In Teaching Task; Harvard Dean Urges Radical Approach by Universities to Problem of Preparation Calls Universities to Lead Stresses "Social Outcomes" Peril In "Narrow Outlook" | True | By W.a. MacDonald | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/state-commission-like-ftc-proposed-could-help-local-industries-ban.html | STATE COMMISSION LIKE FTC PROPOSED; Could Help Local Industries Ban Abuses, Herzog Says | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/encircling-gulf-by-car-highway-through-florida-cuba-and-yucatan-is.html | ENCIRCLING GULF BY CAR; Highway Through Florida, Cuba and Yucatan Is Now Visualized Mapping Out the Route Past Mayan Pyramids On to Mexico City | True | By S.r. Winters | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/souvenirs-of-the-el-prized.html | SOUVENIRS OF THE "EL" PRIZED | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/business-index-rises-again-power-component-with-output-rising-again.html | BUSINESS INDEX RISES AGAIN; Power Component, With Output Rising Against Trend, Leads Four Increases; Steel Rate Decline Counters Seasonal Direction | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/books-and-authors.html | Books and Authors | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/lake-placid-skiers-first-annex-north-creek-school-meet-with-score.html | LAKE PLACID SKIERS FIRST; Annex North Creek School Meet With Score of 408 Points | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/china-leading-japan-in-arms-buying-here-secretary-hull-discloses.html | CHINA LEADING JAPAN IN ARMS BUYING HERE; Secretary Hull Discloses Data for Past Eighteen Months | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/constance-ann-collier-is-bride-in-virginia-married-in.html | Constance Ann Collier Is Bride in Virginia; Married in Charlottesville to William S. Buttfield | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/realty-men-urged-to-fight-new-tax-owners-can-stand-no-more-says.html | REALTY MEN URGED TO FIGHT NEW TAX; Owners Can Stand No More, Says Head of Board--Dies Predicts Patriotic Revival Gives Realty "Progran" REALTY MEN URGED TO FIGHT NEW TAX Water Rate Rise Deplored Neutral Agency Urged Dies Assails New "Liberals" Points to Duty of Minorities | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/japan-seeks-trade-pacts-accords-are-part-of-mobilizing-of-essential.html | JAPAN SEEKS TRADE PACTS; Accords Are Part of Mobilizing of Essential Commodities | True | Wireless to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/96-breeds-on-westminster-list-for-annual-fixture-next-week-eight.html | 96 Breeds on Westminster List For Annual Fixture Next Week; Eight Types Not Represented in 1938 to Be Benched in Garden--Cockers Lead, With Total of 196--Specialty Events Set | True | By Henry R. Ilsley | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/london-television-faces-are-seen-on-long-island-in-freak-reception.html | LONDON TELEVISION FACES ARE SEEN ON LONG ISLAND IN FREAK RECEPTION | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/a-new-drive-begins-to-help-the-traveler-see-america.html | A NEW DRIVE BEGINS TO HELP THE TRAVELER SEE AMERICA | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/reports-his-auto-stolen-seized-as-a-car-thief.html | Reports His Auto Stolen, Seized as a Car Thief | True | | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/serkin-is-soloist-in-famous-work-pianist-performs-a-macdowell.html | SERKIN IS SOLOIST IN FAMOUS WORK; Pianist Performs a MacDowell Concerto on Program of the National Orchestra IN GABRILOWITSCH'S HONOR Brahms 'Academic Festival' and Mendelssohn 'Italian' Symphony Also Given Albert Hirsch's Piano Recital Gigli Delights Throng 'La Traviata' Presented Noemi Bittencourt Recital | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/jackson-annexes-laurels-at-traps-breaks-98-of-100-targets-at.html | JACKSON ANNEXES LAURELS AT TRAPS; Breaks 98 of 100 Targets at Travers Island--Churchill Triumphs in Class A HELSEL SCRATCH VICTOR Tops Field at Bergen Beach Gun Club--Ketcham Excels in Skeet Competition Twenty at Jamaica Bay Makes Perfect Score | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest-a.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; A Study of Lenin Physician Tells Traits of Soviet Leader Choice of Words Is Viewed As Indication of Character The Salute to the Flag Current Ruling Seen as Settlement of a Knotty Point Foreign Policy Congress May Request, Not Demand, Information Serious Problem for Us We May Have to Aid Democracies and Dodge Dictatorship Japan's Years of Peace That Nation Is Held to Be More Mild-Mannered Than Most | True | GEORGE KLEMPERER,G. HARRIS DANZBERGER.MURRAY J. GREENBERGER.S. BOYD DARLING.GEORGE CLARKE COX.YONEZO HIRAYAMA. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/us-police-school-reopened-by-gmen-local-chiefs-and-detectives-study.html | U.S. POLICE SCHOOL REOPENED BY G-MEN; Local Chiefs and Detectives Study the Technique Used by Federal Agents | True | Special Correspondence, THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/notes-of-camera-world-enlarging-easel-microscope-marine-photo.html | NOTES OF CAMERA WORLD; Enlarging Easel Microscope Marine Photo Exhibit Albums for Photographs A New Folding Camera Miniature Enlarger Shown Courses for Amateurs | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/3-stores-change-hands-units-in-massachusetts-ohio-and-new-hampshire.html | 3 STORES CHANGE HANDS; Units in Massachusetts, Ohio and New Hampshire Involved | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/yeshiva-shows-way-3330.html | Yeshiva Shows Way, 33-30 | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/utility-seeks-2500000-peoples-gas-light-plans-to-sell-notes-to-two.html | UTILITY SEEKS $2,500,000; Peoples Gas Light Plans to Sell Notes to Two Banks | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/the-social-theatre.html | The Social Theatre | True | By Stanley Young | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/191239027-lent-on-cotton.html | $191,239,027 Lent on Cotton | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/change-in-loblaw-groceterias.html | Change in Loblaw Groceterias | True | | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/urges-bar-on-cio-despite-courts-jersey-city-legion-official-hopes.html | URGES BAR ON C.I.O. DESPITE COURTS; Jersey City Legion Official Hopes Supreme Bench Will Not Force Action HE ISSUES A WARNING If It Is a Crime to Oust Communists, He Says, Legionnaires Will Be Proud to Be Criminals Mentions Three Opponents Welcome to New Members CAFES BAR LONGO DINNER Hudson County Owners Ban Fete for Foe of Hague NOLAN THREAT IS SCORED Workers League Official Urges Federal Safeguards | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/hunter-alumnae-mark-69th-year-5-years-at-hunter.html | Hunter Alumnae Mark 69th Year; 5 YEARS AT HUNTER | True | Times Wide World | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/low-density-held-housing-fallacy-builders-group-asks-greater.html | LOW DENSITY HELD 'HOUSING FALLACY'; Builders' Group Asks Greater Coverage of City Sites to Cut Unit Costs Data on Population Density LOW DENSITY HELD 'HOUSING FALLACY' Density in Private Projects | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/two-young-men-credited-in-settling-power-issue.html | Two Young Men Credited In Settling Power Issue | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/nottbower-exhead-of-police-in-london-ruled-force-of-city-section-of.html | NOTT-BOWER, EX-HEAD OF POLICE IN LONDON; Ruled Force of City Section of Metropolis for 23 Years | True | Wireless to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/hadassah-projecting-new-adult-training-conference-today-will-take.html | Hadassah Projecting New Adult Training, Conference Today Will Take Up Current Problems | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/smallstore-study-made-selfanalysis-by-retailer-with-100000-volume.html | SMALL-STORE STUDY MADE; Self-Analysis by Retailer With $100,000 Volume Issued | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/build-summer-homes-sixteen-vacation-cabins-being-erected-at-lake.html | BUILD SUMMER HOMES; Sixteen Vacation Cabins Being Erected at Lake Hiawatha | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/rules-on-state-telephone-tax.html | Rules on State Telephone Tax | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/omahoney-to-address-credit-men.html | O'Mahoney to Address Credit Men | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/dewey-pushes-plea-for-albany-inquiry-he-is-reported-to-be-pressing.html | DEWEY PUSHES PLEA FOR ALBANY INQUIRY; He Is Reported to Be Pressing Republican Leaders for a Legislative Study RESULT OF A SECRET HUNT Republicans Have Looked Into County's Affairs Informally Since Election Last Fall A Target During Campaign Bennett Inquiry Continues | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/new-jersey-and-the-poconos-party-at-lakewood-pocono-sleddog-derby.html | NEW JERSEY AND THE POCONOS; PARTY AT LAKEWOOD POCONO SLED-DOG DERBY | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/hudson-triumphs-4441-halts-seton-hall-fives-streak-sadowski.html | HUDSON TRIUMPHS, 44-41; Halts Seton Hall Five's Streak -- Sadowski, Schraeder Star | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/outboard-marks-broken-wearly-exceeds-44-mph-for-class-a-and-48-in.html | OUTBOARD MARKS BROKEN; Wearly Exceeds 44 M.P.H. for Class A and 48 in Class B | True | | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/captain-dudis-of-dartmouth-sinks-basket-two-seconds-from-end-to-top.html | Captain Dudis of Dartmouth Sinks Basket Two Seconds From End to Top Yale; DARTMOUTH TAKES THRILLER, 34 TO 32 Cottone and Dudis Overcome Yale Advantage in Last 28 Seconds at Hanover PAGE, ELIS, GETS 12 POINTS Still Undefeated in Eastern League, Indians Register Their Fourth Triumph Else Passes to Dudis Score Tied at 13--All | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/george-s-halstead-former-hyde-park-justice-of-peace-and-assessor.html | GEORGE S. HALSTEAD; Former Hyde Park Justice of Peace and Assessor Was 85 | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/exchange-reports-loss-of-1548417-net-deficit-in-1938-compares-with.html | EXCHANGE REPORTS LOSS OF $1,548,417; Net Deficit in 1938 Compares With One of $140,377 in the Preceding Period | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/trade-pacts-called-aid-to-our-farmers-benefits-in-agreements-with.html | TRADE PACTS CALLED AID TO OUR FARMERS; Benefits in Agreements With Britain Emphasized | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/roosevelt-studies-mexican-seizures-confers-with-ambassador-and.html | ROOSEVELT STUDIES MEXICAN SEIZURES; Confers With Ambassador and Welles on Oil Problem-- Proposals Not Made CONGRESS TO TAKE A HAND Richberg Says That He May Go to Mexico City on Behalf of American Companies Possible, Says Richberg Willing to Confer | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/bradley-crushes-ccny-64-to-26-frequent-fouls-by-visitors-big-factor.html | BRADLEY CRUSHES C.C.N.Y., 64 TO 26; Frequent Fouls by Visitors Big Factor in Downfall in Peoria, Ill., Game | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/lectures-on-democracy-begin.html | Lectures on Democracy Begin | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/georges-bernanos-and-mallorca.html | Georges Bernanos and Mallorca | True | By Cuthbert Wright | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/treasury-statement.html | TREASURY STATEMENT | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/protecting-the-home-light-and-power-systems-need-careful-watching.html | PROTECTING THE HOME; Light and Power Systems Need Careful Watching | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/palace-bombings-feared-in-london-houses-of-parliament-bar-all.html | PALACE BOMBINGS FEARED IN LONDON; Houses of Parliament Bar All Visitors--Prison Wall Blasted in Liverpool Vast Search Is Continued PALACE BOMBINGS FEARED IN LONDON Windsor Castle Precautions | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/dutchess-county-society-dines.html | Dutchess County Society Dines | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/westbury-estate-sold-john-k-reckford-is-buyer-of-mrs-greens.html | WESTBURY ESTATE SOLD; John K. Reckford Is Buyer of Mrs. Green's Property | True | | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/put-1500000-in-job-fund-state-collectors-in-1938-made-lax-concerns.html | PUT $1,500,000 IN JOB FUND; State Collectors in 1938 Made Lax Concerns Pay That Sum | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/new-wing-for-religious-conference-at-ucla.html | NEW WING FOR RELIGIOUS CONFERENCE AT U.C.L.A. | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/queens-bar-hears-walsh-he-urges-fight-on-forces-trying-to-undermine.html | QUEENS BAR HEARS WALSH; He Urges Fight on Forces Trying to Undermine Government | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/colonial-daughters-to-hold-a-luncheon.html | Colonial Daughters To Hold a Luncheon | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/texture-in-snow-photos-exacting-technique-in-detailed-work-offers.html | TEXTURE IN SNOW PHOTOS; Exacting Technique in Detailed Work Offers Rewards to Camera Fan Light Angles Lens Stopped Down | True | By Edward Fitch Hallcharles Phelps Cushing | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/leahy-may-stay-as-navys-head-roosevelt-is-reported-considering-term.html | LEAHY MAY STAY AS NAVY'S HEAD; Roosevelt Is Reported Considering Term Extension Beyond Retirement Date | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/tuning-in-on-the-world.html | TUNING IN ON THE WORLD | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/plan-good-living-room-should-be-largest-in-the-home-points-out-fha.html | PLAN GOOD LIVING ROOM; Should Be Largest in the Home, Points Out FHA Office | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/low-priced-cars-gained-lifted-relative-position-in-1938-figures.html | LOW PRICED CARS GAINED; Lifted Relative Position In 1938, Figures Show --Snow Cuts Output A Broader Market | True | By William C. Callahan | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/service-men-back-trade-is-resumed-garment-and-fur-district-is-again.html | SERVICE MEN BACK; TRADE IS RESUMED; Garment and Fur District Is Again Normal as Workers Return to Their Jobs TIE-UP AFFECTED 100,000 Mayor's Settlement to Be Put in Contract at Session Set for Tomorrow | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/drives-in-800-cities-urged-for-refugees-united-jewish-appeal-maps.html | DRIVES IN 800 CITIES URGED FOR REFUGEES; United Jewish Appeal Maps Plan to Mobilize Communities | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/mussolini-facing-his-hardest-task-his-main-idea-is-to-avenge-defeat.html | MUSSOLINI FACING HIS HARDEST TASK; His Main Idea Is to Avenge Defeat He Believes Italy Suffered at Versailles | True | By Camille M. Cianfarra Wireless To the New York Times. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/93-veterans-return-from-spanish-war-crowd-of-500-greets-them-at.html | 93 VETERANS RETURN FROM SPANISH WAR; Crowd of 500 Greets Them at North River Pier | True | Times Wide World | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/rise-in-diphtheria-in-january-reported-dr-rice-says-increase-came.html | RISE IN DIPHTHERIA IN JANUARY REPORTED; Dr. Rice Says Increase Came After Decrease for 1938 | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/on-the-local-horizons-american-artists-congress-to-open-show.html | ON THE LOCAL HORIZONS; American Artists Congress to Open Show Today--Other News and Comment | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/stanley-new-duke-coach-former-florida-football-star-to-take-charge.html | STANLEY NEW DUKE COACH; Former Florida Football Star to Take Charge of Ends | True | | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/realty-men-unite-to-fight-new-tax-civic-and-trade-bodies-join-in.html | REALTY MEN UNITE TO FIGHT NEW TAX; Civic and Trade Bodies Join in Protesting Plan for Direct State Levy ASSESSMENTS ALSO HIT City's New Property Rolls 'Still Are Out of Line' With Market Value Evidence of Awakening Burden Falls on City Assessment Rise Is Scored REALTY MEN UNITE TO FIGHT NEW TAX 23d Street Group Protests | True | By Lee E. Cooper | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/buying-activity-hit-by-service-strike-mail-orders-heavier-in-week.html | BUYING ACTIVITY HIT BY SERVICE STRIKE; Mail Orders Heavier in Week on Better Dresses | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/army-five-victor-over-duke-3727-cadets-top-harvard-poloists-fordham.html | ARMY FIVE VICTOR OVER DUKE, 37-27; Cadets Top Harvard Poloists, Fordham Natators, Syracuse Boxers and Wrestlers Brinker Gets 17 Points as Army Conquers Duke Quintet, 37 to 27 Count Goes to 8--8 | True | Special to THE NEW YORK TIMES.Times Wide World | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/hunt-missing-children-boston-police-fear-boy-and-girl-were-buried.html | HUNT MISSING CHILDREN; Boston Police Fear Boy and Girl Were Buried in Snow | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/household-finance-corp-made-6160913-last-year-as-against-6382156-in.html | HOUSEHOLD FINANCE CORP.; Made $6,160,913 Last Year, as Against $6,382,156 in 1937 | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/bronx-board-will-dine.html | Bronx Board Will Dine | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/wk-vanderbilts-hosts-entertain-at-luncheon-on-board-their-yacht-in.html | W.K. Vanderbilts Hosts; Entertain at Luncheon on Board Their Yacht in Miami | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/elmira-alumnae-give-fund.html | Elmira Alumnae Give Fund | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/lehman-signs-bill-authorizing-the-city-to-build-crossisland-section.html | Lehman Signs Bill Authorizing the City To Build Cross-Island Section of Parkway | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/army-seeks-3year-probation.html | Army Seeks 3-Year Probation | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/work-by-dutch-and-french-masters-seventeenth-century-holland.html | WORK BY DUTCH AND FRENCH MASTERS; Seventeenth Century Holland Artists in Show at Schaeffer's-- From Fantin-Latour to Modigliani--The Protean Picasso | True | By Howard Devree | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/dance-to-assist-charity-project-mrs-edwin-merrill-chairman-of-group.html | Dance to Assist Charity Project; Mrs. Edwin Merrill Chairman of Group Arranging 'Waltz Party' for Feb. 24 | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/junior-leagues-map-convention-guidance-for-willing-hands.html | Junior Leagues Map Convention; GUIDANCE FOR WILLING HANDS | True | David H. Buchan | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/hershey-checks-sea-gulls.html | Hershey Checks Sea Gulls | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/new-oregon-law-cuts-union-wars-facing-less-strife.html | NEW OREGON LAW CUTS UNION WARS; FACING LESS STRIFE | True | By Richard L. Neuberger | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/visiting-italian-goodwill-admiral-pelted-with-eggs-vegetables-on.html | Visiting Italian 'Good-Will' Admiral Pelted With Eggs, Vegetables on Reaching Panama | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/and-now-who-says-hands-across-the-sea-who-says-hands-across-the-sea.html | AND NOW WHO SAYS 'HANDS ACROSS THE SEA'?; WHO SAYS 'HANDS ACROSS THE SEA'? | True | By Ivor Brown | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/weather-experts-meet-in-uruguay-south-american-forecasters-hope-to.html | WEATHER EXPERTS MEET IN URUGUAY; South American Forecasters Hope to Get Data as Full as That Obtained Here SHIP REPORTS ARE SOUGHT Balloons With Instruments to Be Sent Up to Get Information at 75,000 Feet | True | By John W. White Special Cable To the New York Times. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/the-case-of-judge-manton-two-investigations.html | The Case of Judge Manton; Two Investigations | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/dr-wright-praises-embargo-on-spain-catholic-professor-says-that.html | DR. WRIGHT PRAISES EMBARGO ON SPAIN; Catholic Professor Says That Letter of Law Is Followed by Roosevelt's Policy RIGHT IS NOT OBLIGATION He States That Franco Has Been Virtually Recognized and Should Be So Treated | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/gerona-occupied-rebels-press-on-drive-on-within-20-miles-of.html | GERONA OCCUPIED, REBELS PRESS ON; Drive On Within 20 Miles of Figueras After Marching Into Important Town LOYALISTS ADMIT A ROUT Seo de Urgel Reported to Have Been Abandoned--Italian General Is Wounded 190 Miles Covered Buildings Found Aflame Push Beyond Gerona Italian General Wounded 1,200 Militiamen Enter France | True | By William P. Carney Wireless to the New York Times. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/bars-tax-on-gains-on-company-stock-supreme-court-gives-ruling-on.html | BARS TAX ON GAINS ON COMPANY STOCK; Supreme Court Gives Ruling on Sales Before 1934 Change in Treasury Regulations QUESTION ON LATER DEALS Tribunal Does Not Decide on Profits Under Subsequent Revenue Procedure Conflict With Decision Interpretation of Statute BARS TAX ON GAINS ON COMPANY STOCK | True | By Godfrey N. Nelson | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/delays-weinberg-inquest-westchester-medical-examiner-to-study.html | DELAYS WEINBERG INQUEST; Westchester Medical Examiner to Study Hearing Evidence | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/mrs-fabyan-gains-final-halts-miss-hardwick-in-jamaica-tennismiss.html | MRS. FABYAN GAINS FINAL; Halts Miss Hardwick in Jamaica Tennis--Miss Scriven Wins | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/glee-club-season-opens-st-peters-college-group-to-sing-at-white.html | Glee Club Season Opens; St. Peter's College Group to Sing at White Plains Friday | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/l-fred-klooz-dead-hotel-man-50-years-former-manager-of-the-theresa.html | L. FRED KLOOZ DEAD; HOTEL MAN 50 YEARS; Former Manager of the Theresa Headed Trade Groups | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/phoenix-man-says-he-is-charlie-ross-carpenter-69-sues-to-prove.html | PHOENIX MAN SAYS HE IS CHARLIE ROSS; Carpenter, 69, Sues to Prove Identity as Victim of 1874 Pennsylvania Kidnapping ASKS NO PROPERTY RIGHTS Concedes Any Such Claim Is Outlawed by Time--Held in Cave, He Asserts | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/boys-to-talk-about-girls.html | Boys to Talk About Girls | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/boston-trade-is-higher-industrial-activity-maintained-at-high-level.html | BOSTON TRADE IS HIGHER; Industrial Activity Maintained at High Level in New England | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/roosevelt-denial-stressed-in-rome-many-papers-term-it-a-cold-shower.html | ROOSEVELT DENIAL STRESSED IN ROME; Many Papers Term It a 'Cold Shower' Destined to Dash French Hopes of Support PRESS IS STILL WORRIED Emphasizes Disavowal's Delay --U.S. Held Drawing Nearer European Democracies | True | By Camille M. Cianfarra Wireless To the New York Times. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/usbrazil-pact-is-rumored-en-route-to-capital.html | U.S.-BRAZIL PACT IS RUMORED; EN ROUTE TO CAPITAL | True | By John W. White Special Cable To the New York Times. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/new-coin-arrives-from-turkey-pitcher-plant-on-coin.html | NEW COIN ARRIVES FROM TURKEY; Pitcher Plant on Coin | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/paths-to-peace-topic-of-forum-notables-to-discuss-outlook-abroad-at.html | Paths to Peace Topic of Forum; Notables to Discuss Outlook Abroad at Women's League Conference This Week | True | By Anne Petersenbachrach | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/njc-to-enroll-foreign-student-will-award-international-scholarship.html | N.J.C. to Enroll Foreign Student; Will Award International Scholarship in Spring | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/cold-stems-flood-spreads-hardship-red-cross-rushes-aid-for-5000.html | COLD STEMS FLOOD, SPREADS HARDSHIP; Red Cross Rushes Aid for 5,000 Families Made Homeless in the Ohio River Valley FIVE KNOWN DEAD IN AREA Most Points Free of Overflow Danger--Floods, Snow, High Winds Kill 3 in South | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/stalemate-seen-in-bond-financing-fiscal-policies-of-government-and.html | STALEMATE SEEN IN BOND FINANCING; Fiscal Policies of Government and Security Regulations Called Deterrents DISCUSSION BY SEC URGED Talks on Laws With Business Men and Investment Bankers Advocated as Remedy | True | By H.w. Calkins | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/san-quentin-food-strike-over.html | San Quentin Food Strike Over | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/henri-deterding-dies-in-st-moritz-one-of-worlds-leading-oil-men.html | HENRI DETERDING DIES IN ST. MORITZ; One of World's Leading Oil Men, Former Director General of Royal Dutch Co. BEGAN AS CLERK IN BANK Entered Petroleum Field in Far East--Was Knighted by British in 1920 | True | Special Cable to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/troops-to-drop-swastika-national-guard-of-45th-division-will-adopt.html | TROOPS TO DROP SWASTIKA; National Guard of 45th Division Will Adopt New Emblem | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/trade-forecasts-cheerful-for-1939-united-states-chamber-of-commerce.html | TRADE FORECASTS CHEERFUL FOR 1939; United States Chamber of Commerce, Reviewing Last Month, Finds Outlook Bright KNUDSEN PREDICTS GAIN Expects Increase in General Motors Business--Economists' Poll Optimistic Advances for Year Strength Despite War Threats | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/25-families-routed-by-fire.html | 25 Families Routed by Fire | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/new-issues-from-afar-irans-stamps-omit-latin-characters-british.html | NEW ISSUES FROM AFAR; Iran's Stamps Omit Latin Characters--British Colonials--Polish Ski Series | True | By la Rue Applegate | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/honors-exjudge-seeger-orange-county-society-gives-him-its-medal.html | HONORS EX-JUDGE SEEGER; Orange County Society Gives Him Its Medal | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/retards-spread-of-fire-mineral-wool-use-in-building-renovation.html | RETARDS SPREAD OF FIRE; Mineral Wool Use in Building Renovation Found Helpful | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/tudor-drops-council-row-agrees-to-recognize-cruise-as-clerk-ending.html | TUDOR DROPS COUNCIL ROW; Agrees to Recognize Cruise as Clerk, Ending Appeal | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/ullman-quits-wpa-post-remained-only-ten-weeks-as-head-of-coast.html | ULLMAN QUITS WPA POST; Remained Only Ten Weeks as Head of Coast Theatre Project | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/russians-battle-japanese-4-days-soviet-troops-are-said-to-have-been.html | RUSSIANS BATTLE JAPANESE 4 DAYS; Soviet Troops Are Said to Have Been Defeated on Northwest Border of Manchukuo | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/weather-map.html | WEATHER MAP | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/census-to-guide-english-study.html | Census to Guide English Study | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/home-decoration-pictures-unify-an-interior-the-room-is-built-around.html | Home Decoration: Pictures Unify an Interior; THE ROOM IS BUILT AROUND THE PICTURE | True | By Walter Rendell Storeyrandt | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/canoeing-in-dalmatia-the-islandsheltered-coast-and-quiet-inlets.html | CANOEING IN DALMATIA; The Island-Sheltered Coast and Quiet Inlets Tempt Traveler's to Linger Only Croatian Spoken Near-by | True | By Major R. Raven-Hart | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/knudsen-sees-25-gain-general-motors-head-expects-all-business-to-go.html | KNUDSEN SEES 25% GAIN; General Motors Head Expects All Business to Go Ahead | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/luise-rainer-actress-sails.html | Luise Rainer, Actress, Sails | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/france-is-staging-a-slow-recovery-currency-position-is-improved-but.html | FRANCE IS STAGING A SLOW RECOVERY; Currency Position Is Improved, but Industrial Efforts Lag Behind Finance REYNAUD MORE CONFIDENT | True | By P.j. Philip Wireless To the New York Times. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/movie-censorship-scored-as-menace-langdon-post-warns-that-backdoor.html | MOVIE CENSORSHIP SCORED AS MENACE; Langdon Post Warns That 'Back-Door' Method May Spread to Other Arts 'BIGOTRY' IS ASSAILED De Rochemont Says Publicity Should Be Given to Some 'Ridiculous' Rules | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/federal-workers-to-meet-here.html | Federal Workers to Meet Here | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/nazis-ask-mrs-roosevelt-to-end-political-comment.html | Nazis Ask Mrs. Roosevelt To End Political Comment | True | Special Cable to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/farm-moderation-and-thrift-put-above-dependence-on-panaceas-dr-fd.html | Farm Moderation and Thrift Put Above Dependence on 'Panaceas'; Dr. F.D. Farrell, President of Kansas State College, Urges Return to 'Old-Fashioned Virtues' and Gives Basis for Program 'OLD VIRTUES' URGED AS AID TO FARMERS Reserves of Feed and Funds Period of "Ideal Prices" Agricultural Legislation Safeguarding Productivity Validation in Practice | True | By John M. Collins Special To the New York Times. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/regulating-temperature-atmosphere-called-unhealthy-if-moisture-is.html | REGULATING TEMPERATURE; Atmosphere Called Unhealthy if Moisture Is Dried Out | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/schools-funds-are-cut-bingo-ban-adds-to-trouble-say-trenton.html | SCHOOLS FUNDS ARE CUT; Bingo Ban Adds to Trouble, Say Trenton Parochial Leaders | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/pupils-trained-in-photography-vocational-high-school-class-of-150.html | Pupils Trained In Photography; Vocational High School Class of 150 Boys Practices on Scenes in City Study Other Subjects Too Display in Classroom Ideal Spot for Pictures Ambitions for Press Work | True | By Benjamin Fine | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/lace-ball-held-at-palm-beach-many-entertain-at-event-for-hospital.html | Lace Ball Held At Palm Beach; Many Entertain at Event for Hospital Fund--Hugh Dillman Chairman | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/election-survey-supports-farley-institute-of-public-opinion-finds-a.html | ELECTION SURVEY SUPPORTS FARLEY; Institute of Public Opinion Finds a Wide Swing Away From New Deal in 1938 LOSSES IN 36 OF STATES Republican Gains of 5 Points or More Are Shown in 27, Dr. Gallup Asserts Figures Uphold Farley Vote in the States NEW ENGLAND STATES MIDDLE ATLANTIC STATES EAST CENTRAL STATES WEST CENTRAL STATES SOUTHERN STATES WESTERN STATES 69% OPPOSE THIRD TERM Survey Shows Sentiment Against Roosevelt Still Running | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/guilder-recovers-in-foreign-exchange-30point-gain-in-week-lifts-it.html | GUILDER RECOVERS IN FOREIGN EXCHANGE; 30-Point Gain in Week Lifts It to 53.94c--Other Units Up | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/installing-second-bath.html | Installing Second Bath | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/bars-tour-by-quadruplets.html | Bars Tour by Quadruplets | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/icc-bars-freight-rise-upholds-distributors-against-roads-in-midwest.html | I.C.C. BARS FREIGHT RISE; Upholds Distributors Against Roads in Midwest Areas | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/dorothy-case-betrothed.html | Dorothy Case Betrothed | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/britain-increases-plane-buying-here-orders-250-more-war-craft-for.html | BRITAIN INCREASES PLANE BUYING HERE; Orders 250 More War Craft for Total of 650, and Large French Purchase Is Hinted CURTISS SHIPS IN PARIS First of 200 Bought Last Year Assembled--British Planes 'Not Restricted' | True | Special Cable to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/dunkirk-gets-loan-by-raising-penalty-yields-to-banks-plan-to-charge.html | DUNKIRK GETS LOAN BY RAISING PENALTY; Yields to Banks' Plan to Charge Un to 10% on Overdue Taxes | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/tax-tokens-cheat-phones-british-columbia-company-finds-washington.html | TAX TOKENS CHEAT PHONES; British Columbia Company Finds Washington State Issue Used | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/immaculata-girls-prevail.html | Immaculata Girls Prevail | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/miss-madarassybeck-becomes-a-bride-here-daughter-of-hungarian-baron.html | Miss Madarassy-Beck Becomes a Bride Here; Daughter of Hungarian Baron Is Married to Robert Cox Style Show to Aid Fund Dorothy Boyden Affianced | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/haves-challenged-german-demands-stated-background-of-tension-they.html | 'Haves' Challenged; German Demands Stated Background of Tension They Have Desires Defiance of America Chamberlain in Commons | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/emeline-thorne-becomes-bride-rye-ny-girl-is-married-in-all-saints.html | Emeline Thorne Becomes Bride; Rye, N.Y., Girl Is Married in All Saints Church at Harrison to Robert V. Brawley | True | Special to THE NEW YORK TIMES.Jay Te Winburn | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/ccny-boxers-lose-west-virginia-wins-4-to-3-in-morgantown-ring.html | C.C.N.Y. BOXERS LOSE; West Virginia Wins, 4 to 3 , in Morgantown Ring | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/snow-white-sidelights-censors-toppled-and-business-boomed-as-the.html | 'SNOW WHITE' SIDELIGHTS; Censors Toppled and Business Boomed as The Dwarfs Went Round the World | True | By Thomas M. Pryor | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/reich-lives-out-mein-kampf-hitlers-reichstag-speech-repeats-views.html | REICH LIVES OUT 'MEIN KAMPF'; Hitler's Reichstag Speech Repeats Views He Wrote in Book Fifteen Years ago Points Checked Off Weakness of Individual Flank Attacks Possible | True | By Otto D. Tolischus Wireless To the New York Times. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/savings-men-loaned-797996000-in-1938-large-part-used-for-home.html | SAVINGS MEN LOANED $797,996,000 IN 1938; Large Part Used for Home Buying and Construction Woodside Business Plot Sold | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/clara-bartholow-engaged-to-td-lewis-mary-bristow-to-be-bride-of-el.html | Clara Bartholow Engaged to T.D. Lewis; Mary Bristow to be Bride of E.L. Kent Jr. | True | Special to THE NEW YORK TIMES.Joseph StoneFrederick | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/mr-rooneys-poetry.html | Mr. Rooney's Poetry | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/chief-awards-at-baltimore-show.html | Chief Awards at Baltimore Show | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/wood-field-and-stream-sought-aid-of-farmer-has-urge-for-practice.html | Wood, Field and Stream; Sought Aid of Farmer Has Urge for Practice | True | By Raymond R. Camp | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/hobart-in-front-3433-defeats-hamilton-five-in-last-ninety-seconds.html | HOBART IN FRONT, 34-33; Defeats Hamilton Five in Last Ninety Seconds of Play | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/allen-barger-jr-peekskill-jeweler-and-former-village-official-was.html | ALLEN BARGER JR.; Peekskill Jeweler and Former Village Official Was 57 | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/feldman-registers-22-points-to-lead-virginia-in-triumph-over-navy.html | Feldman Registers 22 Points to Lead Virginia in Triumph Over Navy Quintet; VIRGINIA PREVAILS BY 39-36 MARGIN Cavaliers, Trailing at Half, 19-10, Overcome the Navy With Late Onslaught MIDDIES BEATEN ON MAT But Gymnasts, Fencing Team, Marksmen and Swimmers Annex Contests Three Gain Mat Falls Saber Triumph Decides THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/st-francis-five-beaten-loses-to-villanova-by-3027-in-hardfought.html | ST. FRANCIS FIVE BEATEN; Loses to Villanova by 30-27 in Hard-Fought Contest | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/order-of-carabao-meets-veterans-of-philippine-service-days-hold.html | ORDER OF CARABAO MEETS; Veterans of Philippine Service Days Hold Annual 'Wallow' | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/presidential-birthday.html | PRESIDENTIAL BIRTHDAY | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/spanish-war-appears-nearing-a-conclusion-capture-of-all-catalonia.html | SPANISH WAR APPEARS NEARING A CONCLUSION; Capture of All Catalonia Seems Now Sure, With Loyalists' Prospects in Center Region Not Bright DIPLOMATIC PROBLEMS POSED | True | By Edwin L. James | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/give-cabaret-dinner-philadelphia-junior-league-has-circus-party-for.html | Give Cabaret Dinner; Philadelphia Junior League Has Circus Party for Charity | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/us-blanks-germany-in-world-hockey-40-team-wins-second-straight-in.html | U.S. BLANKS GERMANY IN WORLD HOCKEY, 4-0; Team Wins Second Straight in Amateur Championship | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/elm-disease-is-traced-to-a-virus-by-scientists.html | Elm Disease Is Traced To a Virus by Scientists | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/souths-trade-below-1938-but-wholesale-sales-run-3-to-8-above-a-year.html | SOUTH'S TRADE BELOW 1938; But Wholesale Sales Run 3 to 8% Above a Year Ago | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/finnestonian-ties-knit-general-laidonner-says-nation-would-fight.html | FINN-ESTONIAN TIES KNIT; General Laidonner Says Nation Would Fight With Helsingfors | True | Wireless to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/yale-poloists-in-front-rout-giant-valley-trio-1510-eli-cubs-top.html | YALE POLOISTS IN FRONT; Rout Giant Valley Trio, 15-10-- Eli Cubs Top McDonogh | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/foreign-policy-mixup-follows-secret-moves-french-mission-visit-and.html | FOREIGN POLICY MIX-UP FOLLOWS SECRET MOVES; French Mission Visit and White House Conference Become the Matter for Much International Confusion HOME KICKBACK UNEXPECTED President's Lead Confusion Created A Two-Day Wait Vital Aims Hindered | True | By Arthur Krock | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/muriel-suchorski-affianced.html | Muriel Suchorski Affianced | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/miss-lewis-wed-in-texas-bride-of-lieut-andre-dechaene-former.html | Miss Lewis Wed in Texas; Bride of Lieut. Andre Dechaene-- Former Elizabeth Residents | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/stevens-to-greet-alumni.html | Stevens to Greet Alumni | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/yale-natators-down-dartmouth-54-to-21-win-all-except-one-first.html | YALE NATATORS DOWN DARTMOUTH, 54 TO 21; Win All Except One First Place in League Meet | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/drop-in-philadelphia-weather-hurts-retail-trade-but-wholesale-sales.html | DROP IN PHILADELPHIA; Weather Hurts Retail Trade, but Wholesale Sales Gain | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/forum-for-connecticut.html | Forum for Connecticut | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/sex-education-in-schools-again-provokes-a-debate-the-attitude-of.html | Sex Education in Schools Again Provokes a Debate; The Attitude of Many Is Shown to Depend on the Range of the Program and the Manner in Which Subject Is Approached Opinion of the Young An Increasing Role Varied Opposition How About Parents? | True | By Maude Dunlopewing Galloway | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/microphone-presents-canada-salutes-the-worlds-fair-today-concerts.html | MICROPHONE PRESENTS--; Canada Salutes the World's Fair Today-- Concerts Listed for the Week | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/espionage-in-hollywood.html | ESPIONAGE IN HOLLYWOOD | True | By Douglas W. Churchill | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/wars-are-not-inevitable-war-or-peace.html | Wars Are Not Inevitable; War or Peace | True | By Chester Rohrlich | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/hospitals-ask-city-for-higher-rates-voluntary-institutions-file.html | HOSPITALS ASK CITY FOR HIGHER RATES; Voluntary Institutions File Plea for $1,967,145 Rise in Budget Provision $3,500,000 LOSS FACED Committee Says Service to Public Charges May Be Cut Unless, Deficits Are Ended | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/the-curious-ways-of-the-gypsies.html | The Curious Ways of the Gypsies | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/trophy-to-mountain-player.html | Trophy to Mountain Player | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/dangerous-jokes.html | Dangerous Jokes | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/federal-printer-reports-on-sales-eleven-and-a-half-million.html | FEDERAL PRINTER REPORTS ON SALES; Eleven and a Half Million Government Publications Bought by Public | True | Special Correspondence, THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/cheese-helps-out-at-meal-times-and-between-served-in-many-ways-it.html | CHEESE HELPS OUT AT MEAL TIMES AND BETWEEN; Served in Many Ways It Adorns Dinner Table And Tea Tray and Comes Along With the Beer | True | By Kiley Taylorthree Lions, Copenhagen | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/spring-wedding-for-ruth-bissell-troth-of-ithaca-ny-girl-to-philip-e.html | Spring Wedding For Ruth Bissell; Troth of Ithaca, N.Y., Girl to Philip E. Mosely of Cornell Faculty Announced Here | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/hungary-imposes-martial-law-curb-special-courts-to-order-death-for.html | HUNGARY IMPOSES MARTIAL LAW CURB; Special Courts to Order Death for Political Terrorism-- Yugoslav Cabinet Out | True | Wireless to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/group-ii-laurels-to-st-michaels-jersey-city-high-track-team-defeats.html | GROUP II LAURELS TO ST. MICHAEL'S; Jersey City High Track Team Defeats Good Counsel by One-sixth of a Point | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/yale-lifts-ban-on-music-plays-dramatic-association-plans-first.html | Yale Lifts Ban On Music Plays; Dramatic Association Plans First Production in the Vein of Parody Since 1894 | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/discord-stirs-capital-guides-one-group-in-washington-is-agitating.html | DISCORD STIRS CAPITAL GUIDES; One Group in Washington Is Agitating to Make Examinations More Rigid and Thus Cut Down the Number of Tour Leaders Regulated by Congress The Function of the Guide Police and Medical Tests | True | By Blair Bolles | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/incidents-of-adventure-and-combat-on-the-seas.html | "Incidents of Adventure and Combat on the Seas" | True | By Hanson W. Baldwin | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/modern-sculpture-is-it-art-or-what-as-new-york-views-two.html | MODERN SCULPTURE: IS IT ART, OR WHAT?; As New York Views Two Exhibitions the Question Meets Various Answers, From Artists and Public MODERNISTS IN SCULPTURE | True | By Anita Brennerblanche Bonstellphotos By Soichi Sunami, Museum of Modern Art | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/bureau-studies-highway-hog-hare-seeks-data-on-drivers-passing.html | BUREAU STUDIES HIGHWAY HOG, HARE; Seeks Data on Drivers' Passing Habits to Aid Design of Roads Cost Not the Only Problem How Study Is Made | True | By Philip B. Coan | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/bill-to-aid-tourist-proposal-made-to-create-unified-travel-board-to.html | BILL TO AID TOURIST; Proposal Made to Create Unified Travel Board to Coordinate Work of Agencies BILL TO AID THE U.S. TOURIST | True | By L.c. Speers | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/will-tour-housing-sites.html | Will Tour Housing Sites | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/new-code-adopted-on-heating-systems-benefits-small-homes-insured.html | NEW CODE ADOPTED ON HEATING SYSTEMS; Benefits Small Homes Insured Under FHA System | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/amateurs-to-assist-thursday-dance-fete.html | Amateurs to Assist Thursday Dance Fete | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/miss-masonmanheim-hostess-at-luncheon-lady-ursula-horne-and-mrs.html | Miss Mason-Manheim Hostess at Luncheon; Lady Ursula Horne and Mrs. James Roosevelt Honored | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/gen-gw-gatchell-dies-in-the-west-commander-of-31st-artillery-in.html | GEN. G.W. GATCHELL DIES IN THE WEST; Commander of 31st Artillery in France Succumbs at San Diego Naval Hospital at 73 FOUGHT AGAINST INDIANS Saw Action in Bad Lands and Served in Spanish-American War--Retired in 1919 | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/recent-phonograph-recordings.html | RECENT PHONOGRAPH RECORDINGS | True | By Compton Pakenham | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/financial-markets-stocks-close-higher-in-slow-trading-bonds.html | FINANCIAL MARKETS; Stocks Close Higher in Slow Trading; Bonds Irregular --Foreign Exchange Firm--Commodities Steady | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/prof-sapir-dead-on-yale-faculty-anthropologist-had-served-in-new.html | PROF. SAPIR DEAD; ON YALE FACULTY; Anthropologist Had Served in New Haven Since 1931--Also a Well Known Linguist A NATIVE OF POMERANIA Taught at California, Chicago and Pennsylvania--He Held Four Columbia Degrees | True | | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/frontierwhere-seventeen-senators-coming-from-a-momentous-meeting.html | Frontier--Where?; SEVENTEEN SENATORS COMING FROM A MOMENTOUS MEETING | True | Times Wide World and Harris-Ewing | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/vera-ayres-of-roxbury-a-smith-alumna-will-become-the-bride-of-john.html | Vera Ayres of Roxbury, a Smith Alumna, Will Become the Bride of John Senior Jr. | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/12-rise-in-minneapolis-but-volume-for-the-ninth-district-was-cut-by.html | 12% RISE IN MINNEAPOLIS; But Volume for the Ninth District Was Cut by Snow and Cold | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/news-and-notes-of-the-citys-night-clubs.html | NEWS AND NOTES OF THE CITY'S NIGHT CLUBS | True | By Theodore Strauss | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/mark-twain-in-his-proper-and-profane-moments.html | Mark Twain in His Proper and Profane Moments | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/24th-in-row-taken-by-franklin-2217-psal-champions-rally-in-second.html | 24TH IN ROW TAKEN BY FRANKLIN, 22-17; P.S.A.L. Champions Rally in Second Half to Overcome Stuyvesant Quintet TRINITY TOPS BLAIR, 40-30 Manhattan Prep Downs Iona School--Adelphi Academy Routs Stony Brook | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/child-labor-hearing-to-consider-rules-parley-set-for-feb-15-on-fair.html | CHILD LABOR HEARING TO CONSIDER RULES; Parley Set for Feb. 15 on Fair Standards Act Regulation | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/colonies-become-outstanding-world-problem-concessions-are-not-ruled.html | COLONIES BECOME OUTSTANDING WORLD PROBLEM; Concessions Are Not Ruled Out if Italy And Germany Should Keep the Peace | True | BY Harold Callender Wireless To the New York Times. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/chicago-bauhaus.html | CHICAGO BAUHAUS | True | L. MOHOLY-NAGY. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/labor-unity-hope-revived-in-afl-he-is-more-cheerful.html | LABOR UNITY HOPE REVIVED IN A.F.L.; HE IS MORE CHEERFUL | True | By Louis Stark | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/pope-pius-service-here-broadcast-feb-12-to-mark-17th-anniversary-of.html | POPE PIUS SERVICE HERE; Broadcast Feb. 12 to Mark 17th Anniversary of Coronation | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/st-pauls-subdues-exeter-six-by-43-le-boutillier-victors-star.html | ST. PAUL'S SUBDUES EXETER SIX BY 4-3; Le Boutillier Victors' Star, Scoring Three Goals and Assisting in Fourth RIVALS' STREAK SNAPPED Defeat in Swift Engagement at Concord First in Eight Games for Visitors | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/called-in-mkesson-case-exjudge-to-tell-grand-jury-of-canadian-unit.html | CALLED IN M'KESSON CASE; Ex-Judge to Tell Grand Jury of Canadian Unit | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/new-york-aggies-prevail-top-queens-college-five-4432-okarma-and.html | NEW YORK AGGIES PREVAIL; Top Queens College Five, 44-32, Okarma and Hoag Starring | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/strachey-goes-home-with-ban-unsettled-author-decides-not-to-await.html | STRACHEY GOES HOME WITH BAN UNSETTLED; Author Decides Not to Await Further Court Fight | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/topics-of-the-times.html | Topics of The Times | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/the-widespread-movement-toward-arab-nationalism-an-eloquent.html | The Widespread Movement Toward Arab Nationalism; An Eloquent Advocate States the Case in a Volume Full of Valuable Material | True | By P. W. Wilson | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/new-course-at-st-lawrence-spurs-a-treasure-hunt-in-history-major.html | New Course at St. Lawrence Spurs A 'Treasure Hunt' in History Major | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/stevens-stops-union-israel-paces-basketball-team-to-35to20-conquest.html | STEVENS STOPS UNION; Israel Paces Basketball Team to 35-to-20 Conquest | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/john-t-mclintock-business-leader-for-30-years-in-huntington-w-va.html | JOHN T. M'CLINTOCK; Business Leader for 30 Years in Huntington, W. Va., Dies | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/fine-snow-conditions-spur-preparations-for-annual-dartmouth-sports.html | Fine Snow Conditions Spur Preparations for Annual Dartmouth Sports Meet; COLLEGE WINTER SPORTS ENTHUSIASTS TO GATHER AT HANOVER FOR ANOTHER CARNIVAL | True | By Robert F. Kelleytimes Wide Worldtimes Wide Worldtimes Wide World | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/us-sea-training-termed-backward-admiral-land-asserts-nation-has.html | U.S. SEA TRAINING TERMED BACKWARD; Admiral Land Asserts Nation Has Been 'Most Derelict' of Maritime Powers PRESENT PROGRAM LAUDED State Merchant Marine School Seen as Source of WellTrained Officers | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/asks-release-from-jury-deshong-tells-judge-he-wants-to-report-to.html | ASKS RELEASE FROM JURY; DeShong Tells Judge He Wants to Report to Senators | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/allgas-house-planned-at-fair-onestory-exhibition-home-is-designed.html | 'ALL-GAS' HOUSE PLANNED AT FAIR; One-Story Exhibition Home Is Designed for Large Suburban Plot KITCHEN BUILT IN WING Unusual Arrangement Worked Out by the Architect, Dwight James Baum White Stucco Exterior | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/pays-for-suit-63-years-old.html | Pays for Suit 63 Years Old | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/by-the-watercolorists.html | BY THE WATER-COLORISTS | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/the-erie-would-pay-on-bonds.html | The Erie Would Pay on Bonds | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/international-police-force-planned-advocates-of-peace-have-ready-a.html | International Police Force Planned; Advocates of Peace Have Ready a Scheme Based on the Proposal Advanced Years Ago by William Penn Protecting Our Oil Supply Germany's 'Aryanism' Social Security Needs Considerable Revamping of Act Regarded as Necessary | True | SARAH WAMBAUGHGEORGE J. ATWELL.J.W. REDWAY.HARRY KAPLAN. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/afl-union-wins-in-vote-cellulose-workers-defeat-cio-unit-in-newark.html | A.F.L. UNION WINS IN VOTE; Cellulose Workers Defeat C.I.O. Unit in Newark Contest | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/gay-nineties-in-hollywood.html | GAY NINETIES" IN HOLLYWOOD | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/tea-will-aid-disabled.html | Tea Will Aid Disabled | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/dr-edward-j-lorenze-general-practitioner-in-this-city-for-half-a.html | DR. EDWARD J. LORENZE; General Practitioner in This City for Half a Century | True | | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/nazis-press-the-drive-to-the-east-with-the-aid-of-italy-germany-is.html | NAZIS PRESS THE DRIVE TO THE EAST; With the Aid of Italy Germany Is Building Economic Empire | True | By Guido Enderis Wireless To the New York Times. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/us-urged-to-join-antihitler-bloc-coalition-is-needed-to-avert-war.html | U.S. URGED TO JOIN ANTI-HITLER BLOC; Coalition Is Needed to Avert War, Former Berlin Editor, Here on Visit, Says TELLS OF GERMAN UNREST Economic Troubles May Lead to Overthrow of Nazis by Revolution, He Adds Tells of a New Situation Warrant Out for Arrest | True |  | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/new-heating-attachment.html | New Heating Attachment | True |  | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/loyalist-leaders-still-fighting-on-determined-to-go-on.html | LOYALIST LEADERS STILL FIGHTING ON; DETERMINED TO GO ON | True | By Herbert L. Matthews Wireless To the New York Times.times Wide World | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/virginia-trade-slower-poor-weather-slows-the-pace-cigarette-output.html | VIRGINIA TRADE SLOWER; Poor Weather Slows the Pace --Cigarette Output Up 10% | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/abducted-by-robed-band-three-men-reported-taken-in-atlantaevans.html | ABDUCTED BY ROBED BAND; Three Men Reported Taken in Atlanta--Evans Absolves Klan | True |  | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/recognition-urged-for-work-on-ph-d-dean-pegram-at-columbia-is-in.html | Recognition Urged For Work on Ph. D.; Dean Pegram at Columbia Is in Favor of Certificate or a New Degree Would Attest Attainments Requirements in Europe | True |  | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/womens-progress-as-bankers-symbolized-by-brilliant-career-of-mary.html | Women's Progress as Bankers Symbolized By Brilliant Career of Mary Vail Andress; Lone Feminine Officer of the Chase National Champions the Abilities of Her Sister Workers in Financial Field When Team Work Is Needed A Tenth-Generation American | True | By Kathleen McLaughlin | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True |  | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/the-north-st-jovite-ski-club-to-stage-race-quebeg-winter-sports-in.html | THE NORTH; St. Jovite Ski Club To Stage Race QUEBEG WINTER SPORTS IN THE WHITE MOUNTAINS STATE SKI CHAMPIONSHIP LAKE GEORGE SKI MEETS LAKE PLACID SLED RACES PROGRAM IN VERMONT | True | Special to THE NEW YORK TIMES.Edward L. Gockeler | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/rangers-conquer-maple-leafs-42-new-yorkers-get-three-goals-in.html | RANGERS CONQUER MAPLE LEAFS, 4-2; New Yorkers Get Three Goals in Second Period--13,518 Attend at Toronto Kerr Brilliant in Nets Rangers in Power Play RANGERS CONQUER MAPLE LEAFS, 4-2 Hextall and Hiller Miss McDonald Spoils Pass | True |  | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/along-wall-street-new-partners.html | ALONG WALL STREET; New Partners | True | By Edward J. Condlon | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/british-broadcast-to-reich-popular-the-nightly-news-summary-in.html | BRITISH BROADCAST TO REICH POPULAR; The Nightly News Summary in German Is So Effective That Its Time Is Doubled | True | By Robert P. Post Wireless To the New York Times. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/chinese-honor-envoy-new-york-group-entertains-nelson-t-johnson-at.html | CHINESE HONOR ENVOY; New York Group Entertains Nelson T. Johnson at Luncheon | True |  | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/brown-fence-has-sales-gain.html | Brown Fence Has Sales Gain | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/cunningham-wins-mile-in-the-garden-fenske-home-next-start-and.html | CUNNINGHAM WINS MILE IN THE GARDEN; FENSKE HOME NEXT; Start and Finish of the Mile Race at the Garden Last Night CUNNINGHAM WINS MILE IN GARDEN Sneaks Along the Rail Still Another Mishap | True | By Arthur J. Daley | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/sued-on-ringling-estate-taxes.html | Sued on Ringling Estate Taxes | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/faculty-replies-to-biased-tales-teachers-college-spokesmen-deny.html | Faculty Replies To 'Biased' Tales; Teachers College Spokesmen Deny 'Reactionary' Policy Charged in Publicity Professor's Retirement Cited Decry Revival of Old Case | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/new-fellowship-fund-columbia-creates-a-memorial-to-professor-av.html | New Fellowship Fund; Columbia Creates a Memorial to Professor A.V. Jackson | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/maria-hearns-married-wed-by-her-uncle-in-brooklyn-to-dr-charles-s.html | Maria Hearns Married; Wed by Her Uncle in Brooklyn to Dr. Charles S. Whelan | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/colgate-six-on-top-42.html | Colgate Six on Top, 4-2 | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/armour-and-his-times.html | Armour and His Times | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/cotton-ends-week-around-top-prices-trading-on-the-exchange-here.html | COTTON ENDS WEEK AROUND TOP PRICES; Trading on the Exchange Here, However, Is on an Extremely Light Scale END IS 3 UP TO 1 POINT OFF Straddle Interests Switch to Distant Months From March, Which Fills Mill Bids Market Bolstered in Week The Situation in Congress World Stocks Larger | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/exploring-americas-jungle-a-foreigner-looks-at-us-and-finds-we-fit.html | EXPLORING AMERICA'S JUNGLE; A Foreigner Looks at Us and Finds We Fit the Pattern Hollywood Sets A FOREIGNER IN AMERICA'S JUNGLE | True | By Geoffrey Tebbuttcourtesy, Commonwealth of Australia | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/mortgage-board-to-auction-realty-sales-to-speed-liquidation-of.html | MORTGAGE BOARD TO AUCTION REALTY; Sales to Speed Liquidation of Certificate Issues | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/savage-school-girls-win-gain-54to36-decision-over-st-johns-at.html | SAVAGE SCHOOL GIRLS WIN; Gain 54-to-36 Decision Over St. John's at Basketball | True | | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/portfolio-changes-shown-by-trusts-shifts-toward-rail-aviation-and.html | PORTFOLIO CHANGES SHOWN BY TRUSTS; Shifts Toward Rail, Aviation and Utility Issues Noted in Last Quarter of 1938 TWENTY STOCKS OFF LIST Socony-Vacuum Oil, Held by 6 of 10 Units Surveyed, Leads in Number of Shares Rise in Shares of Pure Oil Socony-Vacuum Held by Six | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/price-gains-are-shown-immediate-advances-are-made-by-presidential.html | PRICE GAINS ARE SHOWN; Immediate Advances Are Made by Presidential First-Day Covers | True | By Kent B. Stiles | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/green-tax-battle-in-supreme-court-new-york-texas-and-florida-oppose.html | GREEN TAX BATTLE IN SUPREME COURT; New York, Texas and Florida Oppose Paying $4,947,008 to Massachusetts FIGHT MASTER'S FINDING Each of Four States Claims It Was Legal Residence of Hetty Green's Son | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/norwich-pharmacals-stock.html | Norwich Pharmacal's Stock | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/founding-a-quartet.html | FOUNDING A QUARTET | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/pharmacy-of-future-to-be-shown-at-fair-television-booth-and.html | PHARMACY OF FUTURE TO BE SHOWN AT FAIR; Television Booth and Animated Displays to Feature Store | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/senatorial-courtesy.html | Senatorial Courtesy | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/mercersburg-takes-swim.html | Mercersburg Takes Swim | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/palm-beach-womens-golf-test-starts-tomorrow-lakeland-regattas-golf.html | PALM BEACH; Women's Golf Test Starts Tomorrow LAKELAND REGATTAS GOLF AT ORMOND BEACH FORT MYERS MEMORIAL ST. PETERSBURG EVENTS PAGEANT AT TAMPA ST. AUGUSTINE RESEARCH | True | Special to THE NEW YORK TIMES.W. Earl Burrell | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/lisbon-cultivates-british-friendship-seeks-to-offset-influence-of.html | LISBON CULTIVATES BRITISH FRIENDSHIP; Seeks to Offset Influence of Franco's Allies as Aspirants to Colonies in Africa FAVORS REBELS IN SPAIN Portugal Fears Victory for the Loyalists Would Give Her a Dangerous Neighbor | True | Special Correspondence, THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/quigg-takes-440-at-fort-johnson-canadian-skating-champion-ties.html | QUIGG TAKES 440 AT FORT JOHNSON; Canadian Skating Champion Ties Shannon and Smith for Top Place in Meet | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/france-will-seek-birth-rate-rise-paris-government-acts-to-rival.html | FRANCE WILL SEEK BIRTH RATE RISE; Paris Government Acts to Rival Growth of the Populations in Fascist Countries TO SUBSIDIZE MARRIAGES Previous Efforts to Wipe Out Surplus of Deaths Have Not Met With Success | True | Copyright, 1939, by Nana, Inc. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/miscellaneous-brief-reviews-tributes-to-lincoln-the-comstock-lode.html | Miscellaneous Brief Reviews; Tributes to Lincoln The Comstock Lode Industrial Pioneer Unconquered China Spies in America Books in Brief Review | True | | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/miss-ayres-bride-in-roxbury-nuptials-held-for-joan-selden.html | Miss Ayres Bride in Roxbury; Nuptials Held for Joan Selden | True | Special to THE NEW YORK TIMES.Jay Te WinburnDavid Berns | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/the-sad-story-of-the-sizzling-salesmen.html | The Sad Story of the Sizzling Salesmen | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/mexican-mob-lynches-3-storms-jail-and-seizes-men-held-in-slaying-of.html | MEXICAN MOB LYNCHES 3; Storms Jail and Seizes Men Held in Slaying of Seven | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/michigan-ring-chief-disgusted-by-bout-puts-modified-ban-on-galento.html | Michigan Ring Chief, 'Disgusted' by Bout, Puts Modified Ban on Galento, Bars Brown; MODIFIED BAN PUT ON GALENTO BOUTS Jacobs Assails Commission | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/middlebury-wins-ski-meet-laurels-triumphs-in-williams-college.html | MIDDLEBURY WINS SKI MEET LAURELS; Triumphs in Williams College Carnival, With Host Team in Second Position COMBINED RESULTS DECIDE Townsend Is Star of Victors --New Hampshire, Colgate Take Other Meets | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/art-collectors-to-hold-show.html | Art Collectors to Hold Show | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/asks-pension-law-cost-7200000000-general-welfare-federation.html | ASKS PENSION LAW, COST $7,200,000,000; General Welfare Federation Secretary Puts Plan Before House Committee COVERS ALL OVER 60 Two Per Cent Gross Income Tax Won't Cost Anybody a Cent, He Asserts | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/president-at-a-play.html | President at a Play | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/bryn-mawr-operetta-days.html | Bryn Mawr Operetta Days | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/films-highly-officered-census-lists-total-of-15845-with-18779.html | FILMS HIGHLY OFFICERED; Census Lists Total of 15,845, With 18,779 'Wage-Earners' | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/frank-clark-dies-travel-agent-76-one-of-earliest-promoters-of.html | FRANK CLARK DIES; TRAVEL AGENT, 76; One of Earliest Promoters of Mediterranean and World Cruises From Here EX-CONSUL IN JERUSALEM Friend of Lord Kitchener and Gen. Gordon in Near East --Formerly Reporter | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/the-bestselling-books.html | THE BEST-SELLING BOOKS | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/cites-air-condition-benefits.html | Cites Air Condition Benefits | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/notes-of-school-activities.html | Notes of School Activities | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/meeting-for-dividends-listed-for-this-week.html | Meeting for Dividends Listed for This Week | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/harvard-in-front-32-beats-dartmouth-team-in-squash-racquets-at.html | HARVARD IN FRONT, 3-2; Beats Dartmouth Team in Squash Racquets at Hanover | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/adelaide-taft-engaged-kew-gardens-girl-will-become-bride-of-herman.html | Adelaide Taft Engaged; Kew Gardens Girl Will Become Bride of Herman Weaver | True | | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/syracuse-halts-colgate-hallers-12-points-set-pace-in-6044.html | SYRACUSE HALTS COLGATE; Haller's 12 Points Set Pace in 60-44 Basketball Victory | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/to-push-small-ice-box-makers-to-sell-chests-for-homes-with.html | TO PUSH SMALL ICE BOX; Makers to Sell Chests for Homes With Mechanical Units | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/david-lytle-clark-candy-king-is-dead-pittsburgh-manufacturer-made.html | DAVID LYTLE CLARK, 'CANDY KING,' IS DEAD; Pittsburgh Manufacturer Made First Big Success With Gum | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/sporty-tweeds-and-soft-woolens-are-colorful-silhouette-is-squared.html | Sporty Tweeds and Soft Woolens Are Colorful; Silhouette Is Squared at Shoulders; Hem Swings | | By Virginia Pope | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/rise-of-force-in-world-influences-our-policy-his-policy-recalled.html | RISE OF FORCE IN WORLD INFLUENCES OUR POLICY; HIS POLICY RECALLED | | By Harold B. Hinton | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/brooklyn-college-loses-falls-before-westminster-five-at-new.html | BROOKLYN COLLEGE LOSES; Falls Before Westminster Five at New Wilmington, 57-49 | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/paris-submarine-club.html | PARIS SUBMARINE CLUB | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/in-midsouth-program-of-sports-on-at-pinehurst-golf-at-southern.html | IN MIDSOUTH; Program of Sports On at Pinehurst GOLF AT SOUTHERN PINES AUGUSTA CHARITY FETE POLO STARTS AT AIKEN VIRGINIA HORSE SHOW | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/catholic-boy-scouts-to-honor-cardinal-annual-event-next-sunday-to.html | CATHOLIC BOY SCOUTS TO HONOR CARDINAL; Annual Event Next Sunday to Have Special Significance | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/honor-forgotten-athlete-colgate-students-amend-rules-governing.html | Honor 'Forgotten Athlete'; Colgate Students Amend Rules Governing Sports Awards | | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/the-new-books-for-younger-readers-a-humorous-tale-life-in-the-ocean.html | The New Books for Younger Readers; A Humorous Tale Life in the Ocean For Little Girls A Sea Voyage | True | By Anne T. Eaton. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/brooklyn-deals-closed-partridge-firm-sells-renovated-buildings-to.html | BROOKLYN DEALS CLOSED; Partridge Firm Sells Renovated Buildings to Investors | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill London. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/summertime-in-chile.html | SUMMERTIME IN CHILE | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/radio-strike-averted.html | RADIO STRIKE AVERTED | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/coal-interests-clash-with-pipeline-plan-tell-fpc-purpose-is-to.html | COAL INTERESTS CLASH WITH PIPE-LINE PLAN; Tell FPC Purpose Is to Displace Coal With Natural Gas | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/lehman-asks-right-to-divert-gas-tax-bill-would-end-the-statutory.html | LEHMAN ASKS RIGHT TO DIVERT 'GAS' TAX; Bill Would End the Statutory Earmarking of Revenues for Road Purposes AUTO GROUPS OPPOSE IT Say Governor Tries to Nullify 'Constructive Highway Policy' in His Budget Program | True | | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/students-examine-mayor-on-housing-fire-questions-at-him-for-radio.html | STUDENTS EXAMINE MAYOR ON HOUSING; Fire Questions at Him for Radio Audience and Crowd at High School HE STICKS TO THE RULES Makes Unprepared Address, but They Use Queries Made Out in Advance Mayor Abides by Rules His Question Misfires | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/will-debate-australians.html | Will Debate Australians | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/managua-congress-gets-charter.html | Managua Congress Gets Charter | True | Special Cable to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/edna-ferber-and-her-america-her-autobiography-is-an-unusual-story.html | EDNA FERBER AND HER AMERICA; Her Autobiography Is an Unusual Story of Unusual Success | True | By Katherine Woods | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/minding-the-business-mans-business.html | Minding the Business Man's Business | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/other-music-in-review-toscaninis-interpretation-of-the-mozart.html | OTHER MUSIC IN REVIEW; Toscanini's Interpretation of the Mozart 'Prague' Symphony Feature of NBC Orchestra's Concert | True | By Olin Downes | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/hitler-continues-reichs-bank-purge-three-more-members-of-board-of.html | HITLER CONTINUES REICHS BANK PURGE; Three More Members of Board of Directors Are Dismissed --Successors Named SCHACHT AIDE IS OUSTED Blessing Took Part in Parleys With Rublee--Function of Bank Seen as Changing | True | Wireless to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/science-improved-building-methods-research-work-developed-new.html | SCIENCE IMPROVED BUILDING METHODS; Research Work Developed New Structural Materials During Past Year USES WIDENED FOR GLASS Dr. Hamor Declares Chemical Progress Contributes to Home Comforts Building Code Progress | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/loyalists-still-get-arms-abroad-ships-in-traffic-use-french-ports.html | Loyalists Still Get Arms Abroad; Ships in Traffic Use French Ports; Craft Are Mostly of Panaman Registry and Are Largely Manned by Greeks--Reporter Sees Weapons Made in U.S. and Reich Pay of 75 Monthly Crews of Varied Nations Ten-Day Voyages Made No Non-Intervention Control | True | By George Axelsson Wireless To the New York Times. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/nazi-admits-no-gain-in-living-in-austria-buerckel-blames.html | NAZI ADMITS NO GAIN IN LIVING IN AUSTRIA; Buerckel Blames Democracies Threatening Reich With War | True | Wireless to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/plane-aids-40-marooned-new-mexico-state-police-drop-food-for.html | PLANE AIDS 40 MAROONED; New Mexico State Police Drop Food for Snowbound Village | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/federal-prisoner-reads-seventy-books-in-year.html | Federal Prisoner Reads Seventy Books in Year | True | Special Correspondence, THE NEW YORK TIMES | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/wifeslapping-angers-judge.html | Wife-Slapping Angers Judge | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/buy-business-plot-in-bernardsville-investors-purchase-the-essex.html | BUY BUSINESS PLOT IN BERNARDSVILLE; Investors Purchase the Essex Building, Largest Mercantile Structure There RIVER EDGE TRACT SOLD New Owners Acquire Homes in Jersey Suburbs-- Building Plans at Radburn Buys River Edge Tract Home Deals Closed | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/events-of-interest-in-shipping-world-nlb-examiners-attack-on-closed.html | EVENTS OF INTEREST IN SHIPPING WORLD; NLB Examiner's Attack on Closed Shop for Officers Proves Puzzling LINER'S CRUISE CHANGED Champlain Will Make Voyage to the Caribbean Instead of Mediterranean Champlain Cruise Changed Reciprocal Auto Plates Schedule Rearranged | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/terry-minimizes-holdout-problem-tells-of-giants-outlook-for.html | TERRY MINIMIZES HOLDOUT PROBLEM; Tells of Giants' Outlook for 1939--Schumacher, Melton and Padden in Fold | True | By John Drebinger | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/doughboys-trying-out-new-infantry-drill-will-voice-opinion-on-fort.html | Doughboys Trying Out New Infantry Drill Will Voice Opinion on Fort Benning Tests | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/a-pageant-of-the-pacific-northwest.html | A Pageant of the Pacific Northwest | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/royal-pam-16-to-1-beats-technician-in-6540-bahamas-filly-qualifies.html | ROYAL PAM, 16 TO 1, BEATS TECHNICIAN IN $6,540 BAHAMAS; Filly Qualifies for Flamingo With Victory by Length and a Half at Hialeah Park EARLY MORN SAVES SHOW Roll and Toss Impressive as He Annexes Third Event-- 13,000 Watch Racing | True | By Bryan Field Special To the New York Times. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/radio-man-dies-in-france-body-of-operator-on-us-destroyer-will-be.html | RADIO MAN DIES IN FRANCE; Body of Operator on U.S. Destroyer Will Be Brought Here | True | Wireless to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/ridgewood-defeats-nyac-riders-138-gains-fourth-league-victory-at.html | RIDGEWOOD DEFEATS N.Y.A.C. RIDERS, 13-8; Gains Fourth League Victory at Newark--P.M.C. Wins | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/thief-alumni-to-dine.html | Thief Alumni to Dine | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/to-be-continued.html | TO BE CONTINUED | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/for-the-care-of-evergreens-popular-pot-plant.html | For the Care Of Evergreens; POPULAR POT PLANT | True | By Sydney Baker | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/susquehanna-sets-pace.html | Susquehanna Sets Pace | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/mother-risks-life-to-save-8-in-fire-is-near-death-at-buffalo-after.html | MOTHER RISKS LIFE TO SAVE 8 IN FIRE; Is Near Death at Buffalo After Getting All Children Out of Blazing Home ONE RESCUED CHILD DIES Mother in Grave Condition-- Heroism of Woman Praised by Fire Captain | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/multiply-courses-in-career-service-150-colleges-are-listed-as.html | Multiply Courses In 'Career Service'; 150 Colleges Are Listed as Offering Studies Related to Public Administration | True | | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/poly-swimmers-halt-peddie.html | Poly Swimmers Halt Peddie | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/fair-stamp-a-novelty-golden-gate-release-departs-from-usual.html | FAIR STAMP A NOVELTY; Golden Gate Release Departs From Usual Design--Canal Zone 30c Projected | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/bonds-being-paid-before-maturity-redemption-postings-last-week.html | BONDS BEING PAID BEFORE MATURITY; Redemption Postings Last Week Continued in Small Volume PUBLIC UTILITIES IN LEAD Industrials Also Well Represented--Total for February Now $69,496,000 | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/links-freedom-with-guidance-womans-college-of-university-of-north.html | Links 'Freedom With Guidance'; Woman's College of University of North Carolina Widens Student Government | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/budget-cuts-opposed-parents-group-head-warns-they-would-harm.html | BUDGET CUTS OPPOSED; Parents Group Head Warns They Would Harm Children | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/defense-to-the-fore.html | DEFENSE TO THE FORE | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/new-orders-by-railroads.html | New Orders by Railroads | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/students-survey-issues-300-at-newman-club-convention-attend.html | STUDENTS SURVEY ISSUES; 300 at Newman Club Convention Attend Discussions | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/young-pharmacist-ends-life.html | Young Pharmacist Ends Life | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/rabbits-found-infected-tularemia-in-western-new-york-is-traced-in.html | RABBITS FOUND INFECTED; Tularemia in Western New York Is Traced in Woman's Illness | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/new-dutch-stock-issue-billiton-tin-to-offer-3500000guilder-total-to.html | NEW DUTCH STOCK ISSUE; Billiton Tin to Offer 3,500,000Guilder Total to Shareholders | True | Wireless to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/proposed-buildings-on-two-eastern-campuses.html | PROPOSED BUILDINGS ON TWO EASTERN CAMPUSES | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/flying-boat-safety-aids-emergency-equipment-on-american-and-british.html | FLYING BOAT SAFETY AIDS; Emergency Equipment on American and British Planes Varies Seat Belts Not Used American Equipment Ample | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/union-bag-stock-taken-up-90-of-new-issue-subscribed-under-rights.html | UNION BAG STOCK TAKEN UP; 90% of New Issue Subscribed Under Rights, Calder Says | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/equitys-arthur-byron-a-few-random-notes-on-the-present-chief-of-the.html | EQUITY'S ARTHUR BYRON; A Few Random Notes on the Present Chief Of the Actors' Union | True | By Jack Gould | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/to-lecture-at-new-rochelle.html | To Lecture at New Rochelle | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/1500-at-preview-of-new-hospital-medical-and-welfare-groups-inspect.html | 1,500 at 'PREVIEW OF NEW HOSPITAL; Medical and Welfare Groups Inspect Center for Chronic Diseases, Soon to Open NURSES CONDUCT TOUR Only Equipment Remains to Be Bought, Dr. Scherf Explains --Room for 1,600 Patients | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/old-69th-annexes-badminton-honors-beats-huguenot-team-41-in-womens.html | OLD 69TH ANNEXES BADMINTON HONORS; Beats Huguenot Team, 4-1, in Women's Match--Central Men Triumph by 3-2 | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/not-bound-but-freed-by-snow-is-the-village-in-a-day-of-coldweather.html | NOT BOUND, BUT FREED BY SNOW, IS THE VILLAGE; In a Day of Cold-Weather Sports and Open Roads It Loses Its Old Isolation in Winter NOT BOUND, BUT FREED BY THE SNOW | True | By Arthur G. Draperpainting By Molly Luce, Courtesy of Walker Galleries | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/flying-lee-defeats-sweet-nancy-by-a-nose-in-10000-added-handicap-at.html | Flying Lee Defeats Sweet Nancy by a Nose In $10,000 Added Handicap at Santa Anita; FLYING LEE TAKES SANTA ANITA STAKE | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/inspect-materials-for-wearing-ability-good-quality-is-factor-for.html | INSPECT MATERIALS FOR WEARING ABILITY; Good Quality Is Factor for FHA Mortgage Insurance | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/federal-aid-students.html | FEDERAL AID STUDENTS | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/sports-of-the-times-the-king-of-diamonds-locating-yonkers-no-better.html | Sports of the Times; The King of Diamonds Locating Yonkers No Better Man On Appeal No Protest | True | By John Kieran | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/robot-telephones-report-on-river-stages-in-weather-bureau-move-to.html | 'Robot' Telephones Report on River Stages In Weather Bureau Move to Chart Rainfall | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/george-h-ennis-retired-financier-succumbs-to-a-stroke-in-los.html | GEORGE H. ENNIS; Retired Financier Succumbs to a Stroke in Los Angeles | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/dies-in-east-orange-fire.html | Dies in East Orange Fire | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/us-jumping-titles-to-st-paul-skiers-iverson-goes-165-and-152-feet.html | U.S. JUMPING TITLES TO ST. PAUL SKIERS; Iverson Goes 165 and 152 Feet for 211.05 Points to Win Senior Class Laurels | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/man-keeps-things-ready-at-plant-closed-in-1911.html | Man Keeps 'Things Ready' At Plant Closed in 1911 | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/visits-to-planets-on-fairs-program-simulated-trips-to-the-moon-and.html | 'VISITS TO PLANETS' ON FAIR'S PROGRAM; Simulated Trips to the Moon and Other Celestial Worlds to Take 15 Minutes TIMEPIECE SHOW PLANNED 300 Exhibits Borrowed From Switzerland--Another Feature to Trace Organ Building Trip" to Take 15 Minutes Exhibits of Old Timepieces Opening on Polish Holiday | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/new-things-in-city-shops-gadgets-to-make-life-easy-innovation-in.html | New Things in City Shops: Gadgets to Make Life Easy; Innovation in Tableware--Franklin Stoves Achieve a New Popularity--Stationery and Rugs Reflect the Modern Mood Assortment of Spices Alloy Ware for Table Ladylike Stationery Rugs in Novel Colors | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/iowa-legislators-sleep-in-cells-for-thrill-4-are-locked-up-for.html | Iowa Legislators Sleep in Cells for 'Thrill'; 4 Are Locked Up for Night in 'Death Row' | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/snow-art-at-skidmore-junior-class-figures-of-two-skaters-win.html | SNOW ART AT SKIDMORE; Junior Class Figures of Two Skaters Win Carnival Award | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/oberlin-widens-study-of-foreign-languages.html | Oberlin Widens Study Of Foreign Languages | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/rosemary-sauer-married-barat-college-student-wed-here-to-trevor-a.html | Rosemary Sauer Married; Barat College Student Wed Here to Trevor A. Cushman Jr. | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/mooney-asks-separation-confirms-estrangement-from-wife-for-the-past.html | MOONEY ASKS SEPARATION; Confirms Estrangement From Wife 'for the Past 16 Years' | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/storms-cut-sales-in-many-districts-rural-areas-show-good-gains-and.html | STORMS CUT SALES IN MANY DISTRICTS; Rural Areas Show Good Gains, and Shall Stores Increase Their Forward Buying WHOLESALE TRADE MIXED Strike Here, Chicago Blizzard Interrupt Primary Buying in Several Lines | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/dance-in-sports-garb-st-lawrence-students-close-twoday-winter.html | DANCE IN SPORTS GARB; St. Lawrence Students Close Two-Day Winter Carnival | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/revue-presented-by-colony-house-brooklyn-group-gives-capers-and.html | Revue Presented By Colony House; Brooklyn Group Gives 'Capers' and Dance--Mrs. Morrison Pretz Is Chairman | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/woman-who-drank-poison-dies.html | Woman Who Drank Poison Dies | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/fight-for-details-on-foreign-policy-looms-in-congress.html | FIGHT FOR DETAILS ON FOREIGN POLICY LOOMS IN CONGRESS; Dissatisfaction Persists on Roosevelt's Statement-- Clark Asks for Full Data M'CARRAN FOR PRESIDENT Britain Orders 250 More of Our Planes and Big French Purchase Is Predicted Washington Still Querying DETAILS SOUGHT ON FOREIGN POLICY Calls It a "Litany of Faith" Backs Up Republican Demand | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/canadians-differ-on-ally-in-a-war-some-would-support-britain-while.html | CANADIANS DIFFER ON ALLY IN A WAR; Some Would Support Britain, While Others Want Closer Tie With United States ISSUE BROUGHT INTO OPEN Occasion for Remark Rebuke by Premier | True | By John MacCormac | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/haltto-alien-isms-is-urged-by-pecora-he-tells-baltimore-audience.html | HALTTO ALIEN 'ISMS' IS URGED BY PECORA; He Tells Baltimore Audience All in Country Must Aid in Preserving Ideals NOW IS TRANSITION TIME Justice Warns of Peril to Our Liberties Unless Citizens Exercise Forbearance Rights of Liberty Discussed Steps to Tyranny Are Traced | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/2400-wpa-projects-finished-in-4-months-456000-men-employed-on-sewer.html | 2,400 WPA PROJECTS FINISHED IN 4 MONTHS; 456,000 Men Employed on Sewer and Water Works | True | Special to THE NEW YORK TIMES. | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/economists-are-hopeful-nationwide-poll-shows-they-expect-moderate.html | ECONOMISTS ARE HOPEFUL; Nation-Wide Poll Shows They Expect Moderate Recovery | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/loses-business-ends-life.html | Loses Business, Ends Life | True | | B 405321-325,B 405326-328 |
| 1939-02-05 | 1939-02-05 | https://www.nytimes.com/1939/02/05/archives/big-golf-event-at-asheville.html | Big Golf Event at Asheville | True | | B 405321-325,B 405326-328 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/another-gift-aids-neediest.html | Another Gift Aids Neediest | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/bronxville-victor-again-blanks-sleepy-hollow-by-70-in-league-squash.html | BRONXVILLE VICTOR AGAIN; Blanks Sleepy Hollow by 7-0 in League Squash Racquets | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/flaws-seen-in-idea-for-battery-bridge-tunnel-authority-says-span.html | FLAWS SEEN IN IDEA FOR BATTERY BRIDGE; Tunnel Authority Says Span Would Cut Property Values and Slow Harbor Craft SITE HELD NOT NATURAL No High Banks for Logical Approaches--Board Would Wait for Tube Funds | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/controllers-to-hear-berle.html | Controllers to Hear Berle | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/ferrell-links-victor-tops-paul-waner-for-title-on-38th-after.html | FERRELL LINKS VICTOR; Tops Paul Waner for Title on 38th After Dispute at 30th | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/2-hurt-score-shaken-in-ferryboat-crash-girl-trampled-in-panic-at.html | 2 HURT, SCORE SHAKEN IN FERRYBOAT CRASH; Girl Trampled in Panic at Slip in Jersey City | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/coughlin-hits-aiding-britain-and-france-terming-neither-a-democracy.html | COUGHLIN HITS AIDING BRITAIN AND FRANCE; Terming Neither a Democracy, He Asks Stricter Neutrality | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/church-reorganization-sought.html | Church Reorganization Sought | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/paris-is-relieved-by-events-in-week-bourse-reflects-the-letup-in-an.html | PARIS IS RELIEVED BY EVENTS IN WEEK; Bourse Reflects the Let-Up in Anxiety With an Almost Continuous Rise RENTES LEAD IN UPTREND Likely Post-War Developments in Spain Also Give Less Apprehension Press Stresses Good News Roosevelt a Factor | True | By Fernand Maroni Wireless To the New York Times. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/chameleon-trait-feared-in-church-dr-coffin-warns-it-not-to-take.html | 'CHAMELEON' TRAIT FEARED IN CHURCH; Dr. Coffin Warns It Not to Take Color From Greed and Economic Nationalism BE DIFFERENT, HIS ADVICE Men of the Greatest Value to Society Never Exactly Fitted in World, He Comments | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/1925000-in-clothing-given-to-needy-here-1000000-wpa-garments-were.html | $1,925,000 IN CLOTHING GIVEN TO NEEDY HERE; 1,000,000 WPA Garments Were Distributed in Five Months | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 406200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/eight-children-die-in-fires-in-2-homes-four-in-each-of-two-families.html | EIGHT CHILDREN DIE IN FIRES IN 2 HOMES; Four in Each of Two Families in Harlem and New Jersey Trapped in Their Beds Inhalators Used in Vain Four Die in Jersey Fire EIGHT CHILDREN DIE IN FIRES IN 2 HOMES | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/heat-and-population.html | HEAT AND POPULATION | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/prudence-bredt-to-become-bride-bennington-graduate-engaged-to.html | PRUDENCE BREDT TO BECOME BRIDE; Bennington Graduate Engaged to Donald Brown, Member of New York Bar | True | Special to THE NEW YORK TIMES.Stechbardt | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/piping-rock-skeet-victor-but-rockaway-retains-lead-in-interclub.html | PIPING ROCK SKEET VICTOR; But Rockaway Retains Lead in Interclub Series | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/nyac-shows-way-6124.html | N.Y.A.C. Shows Way, 61-24 | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/passon-phillies-in-tie-deadlock-scotsamericans-33-in-open-title.html | PASSON PHILLIES IN TIE; Deadlock Scots-Americans, 3-3, in Open Title Soccer | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/restaurant-pickets-held-police-take-first-action-against-brass-rail.html | RESTAURANT PICKETS HELD; Police Take First Action Against Brass Rail Demonstrators | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/music-in-review-griller-quartet-wellknown-in-europe-for-ten-years.html | MUSIC IN REVIEW; Griller Quartet, Well-Known in Europe for Ten Years, Makes American Debut at the Town Fall Enesco Conducts Haydn Quartets Played Dinner Concert Given Programs by WPA Orchestras Tauber Recital at Town Hall | True | By Noel Straus | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/sees-a-concealed-nazism-jw-wise-warns-on-attacks-by-nominal.html | SEES A CONCEALED NAZISM; J.W. Wise Warns on Attacks by Nominal Patriots | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/control-at-stake-in-congress-tests-debates-on-foreign-affairs-and.html | CONTROL AT STAKE IN CONGRESS TESTS; Debates on Foreign Affairs and Show-Down on Roberts to Mark Issue With Roosevelt Wilson's Struggle Recalled Secrecy of Testimony at Issue CONTROL AT STAKE IN CONGRESS TESTS Senate Practice Is Involved Logan Would Aid Democracies Bridges Gives His Views Wisconsin Group to Fight Amlie | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/health-jobs-for-women-city-department-to-seek-aides-at-armory.html | HEALTH JOBS FOR WOMEN; City Department to Seek Aides at Armory Thursday | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/rebels-advance-on-whole-front-200000-loyalists-are-in-retreat.html | Rebels Advance on Whole Front; 200,000 Loyalists Are in Retreat; Insurgents Occupy Palamos and Seo de Urgel--They Clean Up in Gerona zone --Planes of Foe Surrender in France REBELS ADVANCE ON ENTIRE FRONT Little Harm to Cathedral Woman Moved Six Times 200,000 Loyalists Retreating Fliers Surrender to French Eight Rebel Planes Cross Border Raid Kills 40 at Cartagena | True | By William P. Carney Special Cable To the New York Times. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/silver-skates-tonight-16000-are-expected-to-watch-races-at-the.html | SILVER SKATES TONIGHT; 16,000 Are Expected to Watch Races at the Garden | True | | C1B 406200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/gjoa-swedish-teams-tie.html | Gjoa, Swedish Teams Tie | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/to-give-tea-in-montclair-hermione-biggs-heads-party-of-womens-club.html | TO GIVE TEA IN MONTCLAIR; Hermione Biggs Heads Party of Women's Club Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/exchanges-quiet-in-paris-foreign-currency-speculators-are-mostly-on.html | EXCHANGES QUIET IN PARIS; Foreign Currency Speculators Are Mostly on Sidelines | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/crockerwheeler-assails-group.html | Crocker-Wheeler Assails Group | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/tokyo-press-offers-draft-of-reply-to-us-rejects-parley-on-ninepower.html | TOKYO PRESS OFFERS DRAFT OF REPLY TO U.S.; Rejects Parley on Nine-Power Treaty--Official Denies Decision | True | Wireless to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/steel-sentiment-mildly-optimistic-while-there-is-little-on-which-to.html | STEEL SENTIMENT MILDLY OPTIMISTIC; While There Is Little on Which to Base Forecasts, There Is No Leveling-Off AUTO PICK-UP LOOKED FOR Nation-Wide Ingot Output Rose 1 Point in Week to 53%-- Scrap Market Firm BUYING IS CONSERVATIVE Magazine Steel, Surveying Trade, Also Finds Finished Orders, Spotty | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/legion-post-gets-colors-newbold-morris-presents-set-to-gouverneur.html | LEGION POST GETS COLORS; Newbold Morris Presents Set to Gouverneur Morris Unit | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/celtics-rout-americans-triumph-by-81-in-league-soccer-gamekuntner.html | CELTICS ROUT AMERICANS; Triumph by 8-1 in League Soccer Game--Kuntner Excels | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/reich-speculates-on-economic-plans-profound-impression-made-by.html | REICH SPECULATES ON ECONOMIC PLANS; Profound Impression Made by Hitler's Speech Has Little Effect on Markets NEED FOR HUGE LOAN SEEN Program, Expected to Benefit Private Enterprises and Improve Trade, Is Awaited German Railways to be Aided Mussolini's Demands Curbed. | True | By George H. Morison Wireless To the New York Times. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/student-held-in-accident-attorneys-son-charged-with-fleeing-after.html | STUDENT HELD IN ACCIDENT; Attorney's Son Charged With Fleeing After Injuring Man | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/calls-democracy-vital-ymca-national-board-asks-for-united-support.html | CALLS DEMOCRACY VITAL; Y.M.C.A. National Board Asks for United Support | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/son-of-alcala-zamora-captured.html | Son of Alcala Zamora Captured | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/pleads-wide-tolerance-schwellenbach-in-broadcast-says-hatreds.html | PLEADS WIDE TOLERANCE; Schwellenbach in Broadcast Says Hatreds Menace Democracy | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/deals-in-new-jersey-loan-groups-sell-homes-in-westwood-and-jersey.html | DEALS IN NEW JERSEY; Loan Groups Sell Homes in Westwood and Jersey City | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/foreign-investors-buy-wingate-hall-european-syndicate-acquires.html | FOREIGN INVESTORS BUY WINGATE HALL; European Syndicate Acquires Apartment at Broadway and 140th Street BANK SOLD IT LAST MONTH Other Parcels Disposed Of by Savings Institutions and the Mutual Life | True | | C1B 406200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/proposed-changes-in-security-scored-association-says-report-of.html | PROPOSED CHANGES IN SECURITY SCORED; Association Says Report of Board to President Does Not Provide Relief SCOPE HELD INSUFFICIENT 'Main Problems of Unsocial Finance' Unsolved in Recommendations, Is Charge | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/all-faiths-to-honor-pope-to-pray-next-sunday-for-peace-religion-and.html | ALL FAITHS TO HONOR POPE; To Pray Next Sunday for Peace, Religion and Tolerance | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/dance-for-spain-held-stars-aid-the-benefitmordkin-ballet-concludes.html | 'DANCE FOR SPAIN' HELD; Stars Aid the Benefit--Mordkin Ballet Concludes Series | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/the-finanical-week-recovery-from-an-illfounded-war-scare-markets-an.html | THE FINANCIAL WEEK; Recovery From an Ill-Founded "War Scare"-- Markets and General Trade | True | By Alexander D. Noyes | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/air-forum-to-review-our-role-in-aviation-leaders-in-many-fields-to.html | AIR FORUM TO REVIEW OUR ROLE IN AVIATION; Leaders in Many Fields to Meet of Capital Feb. 20 | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/theatre-porter-killed-by-fall.html | Theatre Porter Killed by Fall | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/havana-feature-to-dainger-lewis-hillmans-gelding-45-shot-defeats.html | HAVANA FEATURE TO DAINGER. LEWIS; Hillman's Gelding, 4-5 Shot, Defeats Working Girl by Three-Length Margin | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/business-leases.html | BUSINESS LEASES | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/world-price-index-off-general-motorscornell-figure-608-against-609.html | WORLD PRICE INDEX OFF; General Motors-Cornell Figure 60.8, Against 60.9 Week Before | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/paris-money-market-liquid.html | Paris Money Market Liquid | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/fire-loss-in-city-up-1900068-in38-blazes-were-1326-fewer-but-they.html | FIRE LOSS IN CITY UP $1,900,068 IN'38; Blazes Were 1,326 Fewer, but They Were Larger Than in 1937, McElligott Reports FATALITIES SHOW DECLINE 126 Cases of Incendiarism Listed--Malicious False Alarms Rose 257 | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/old-69th-team-prevails-beats-plainfield-for-womens-class-a.html | OLD 69TH TEAM PREVAILS; Beats Plainfield for Women's Class A Badminton Title | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/baseball-manates-showered-with-jibes-as-writers-hold-dinner-and.html | Baseball Manates Showered With Jibes as Writers Hold Dinner and Frolic; DIAMOND NOTABLES ACCLAIMED AT FETE Klem,McCarthy, Foxx Honored by New York Writers While 1,000 Guests Cheer ROOSEVELT MESSAGE READ President Sends Greetings and Pays Tribute to Doubleday --Hilarious Skits Seen An Unprecedented Feat The President's Message New Pinafore Version | True | Times Wide World | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/japanese-demand-warning-to-soviet-political-parties-will-request.html | JAPANESE DEMAND WARNING TO SOVIET; Political Parties Will Request Government to Adopt More Aggressive Policy AROUSED BY BORDER FIGHT China Lists 1,500 Casualties in Bombings of Wanhsien and Kweiyang Saturday Japanese Ship at Hong Kong | True | | C1B 406200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/safeguards-asked-for-free-teaching-ickes-einstein-cannon-and-miller.html | SAFEGUARDS ASKED FOR FREE TEACHING; Ickes, Einstein, Cannon and Miller Give Views on Need for Unhindered Action DISCRIMINATION IS SCORED Answers to Questionnaire to Be Basis for Discussions on Lincoln's Birthday | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/play-opens-in-maplewood-today.html | Play Opens in Maplewood Today | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/wheeler-widens-help-in-rail-plans-senator-urges-legislation-to-free.html | WHEELER WIDENS HELP IN RAIL PLANS; Senator Urges Legislation to Free Life-Insurance Chiefs From Handicaps THRIFT'S 'STAKE IS CITED Interstate Commerce Committee for Avoidance of Recurrent Parings-Down "Importance to Public" Cited Role of Insurance Members | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/alton-olsen-triumphs-shows-way-for-the-eastern-pro-ski-jumping.html | ALTON OLSEN TRIUMPHS; Shows Way for the Eastern Pro Ski Jumping Championship | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/nazis-will-train-fliers.html | Nazis Will Train Fliers | True | Wireless to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/mexican-workers-march-for-batista-demonstration-is-planned-to-show.html | MEXICAN WORKERS MARCH FOR BATISTA; Demonstration Is Planned to Show Liberation of Labor and Solidarity-With Cuba Smaller Than Advertised MEXICAN WORKERS MARCH FOR BATISTA | True | By Raymond Daniell Special Cable To the New York Times. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/green-draws-with-cass-finishes-third-in-the-marshall-chess-club.html | GREEN DRAWS WITH CASS; Finishes Third in the Marshall Chess Club Tourney. | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/best-health-record-in-history-was-established-by-state-in-1938.html | 'Best Health Record in History' Was Established by State in 1938; Death Rate Set a Record Low of 10.8 Per 1,000 Population, While Birth Figure Was Highest in Four Years | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/allenby-girl-found-working-in-chicago-kin-of-late-viscount-just.html | ALLENBY GIRL FOUND WORKING IN CHICAGO; Kin of Late Viscount 'Just Left' Nurse's Training Here | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/wide-federal-aid-set-in-education-house-bill-provides-9362800-in-6.html | WIDE FEDERAL AID SET IN EDUCATION; House Bill Provides $9,362,800 in 6 Years for New York Rural Libraries, Adult Teaching VAST OUTLAY OVER NATION Millions Allocated to Advance General Schooling, Prepare Instructors, Erect Buildings | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/reich-assails-rumania-publication-of-fascists-book-is-occasion-for.html | REICH ASSAILS RUMANIA; Publication of Fascist's Book Is Occasion for Comment | True | Wireless to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/war-on-hate-urged-as-american-duty-attend-newman-club-federations.html | WAR ON HATE URGED AS AMERICAN DUTY; ATTEND NEWMAN CLUB FEDERATION'S COMMUNION BREAKFAST | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/canadians-excel-in-figure-skating-wins-skating-crown.html | CANADIANS EXCEL IN FIGURE SKATING; WINS SKATING CROWN | True | Times Wide World | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/nyac-70-years-old-value-of-physical-fitness-cited-in-anniversary.html | N.Y.A.C. 70 YEARS OLD; Value of Physical Fitness Cited in Anniversary Pamphlet | True | | C1B 406200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/sinking-tendency-continues-in-corn-prices-in-the-chicago-pit.html | SINKING TENDENCY CONTINUES IN CORN; Prices in the Chicago Pit Receded Last Week to LowestLevels Since NovemberLAGGING EXPORTS A DRAGStatus of Loan Stocks andProspects Weigh on Traders-- Primary Arrivals Slump | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/cio-opposes-cut-in-funds-for-nlrb-letter-to-congressmen-attacks.html | C.I.O. OPPOSES CUT IN FUNDS FOR NLRB; Letter to Congressmen Attacks Bills to 'Cripple' Board | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/pacific-tendency-sensed-by-london-citys-markets-strengthen-as-a.html | PACIFIC TENDENCY SENSED BY LONDON; City's Markets Strengthen as a More Peaceful Tone Is Noted in Hitler's Speech BEARS ARE SEEKING COVER Further Moves in Political Situation in Europe AwaitedWith Greater Confidence | True | Wireless to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/adds-special-classes-in-english.html | Adds Special Classes in English | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/miss-berg-keeps-title-takes-fourth-straight-miami-biltmore-golf.html | MISS BERG KEEPS TITLE; Takes Fourth Straight Miami Biltmore Golf Crown | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/the-wiman-play-to-go-on-the-road-i-married-an-angel-will-start-tour.html | THE WIMAN PLAY TO GO ON THE ROAD; 'I Married an Angel' Will Start Tour in Three Weeks at Pittsburgh 'DEAR OCTOPUS' TO CLOSE At End of Week It Will Have Had 37 Performances-- Other Notes of Stage | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/italians-entertain-officials-in-panama-paper-questions-propriety-in.html | ITALIANS ENTERTAIN OFFICIALS IN PANAMA; Paper Questions Propriety in Light of Fascist Abuse | True | Special Cable to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/arms-sales-policy-adopted-in-1923-weeks-as-war-secretary-said-us.html | ARMS SALES POLICY ADOPTED IN 1923; Weeks, as War Secretary, Said U.S. Had to Keep Plants Busy, So Could Not Curb Traffic TAFT'S WORLD COURT ROLE Official Papers Show That He Urged Adherence Without Joining of the League Arms Export Policy Made | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/government-maturities-3568535850-in-year.html | Government Maturities $3,568,535,850 in Year | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/many-have-guests-at-dinner-concert-russell-laws-and-loomis-whites.html | MANY HAVE GUESTS AT DINNER CONCERT; Russell Laws and Loomis Whites Hosts at Second in Series | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/rothier-next-week-at-metropolitan-return-of-french-bass-will-take.html | ROTHIER NEXT WEEK AT METROPOLITAN; Return of French Bass Will Take Place on Wednesday Night in Opera 'Manon' 'LOHENGRIN' ON MONDAY Flagstad to Appear in First of Evening Performances in Wagner 'Ring' Cycle | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/frances-exports-gain-increase-of-381000000-francs-is-noted-in.html | FRANCE'S EXPORTS GAIN; Increase of 381,000,000 Francs Is Noted in January | True | Wireless to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/parties-are-given-at-miami-beach-club-bronson-griscoms-among-the.html | PARTIES ARE GIVEN AT MIAMI BEACH CLUB; Bronson Griscoms Among the Arrivals at Resort | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 406200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/hollywood-names-award-candidates-shaw-tentatively-included-in.html | HOLLYWOOD NAMES AWARD CANDIDATES; Shaw Tentatively Included in Nomination of Writers for 'Pygmalion' 4,000 TOOK PART IN VOTE 15,000 Ballots Will Select the Winner, to Be Announced by Academy Feb. 23 | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/labor-peace-near-union-officer-says-braunthal-of-hatters-group-sees.html | LABOR PEACE NEAR, UNION OFFICER SAYS; Braunthal of Hatters Group Sees A.F.L. and C.I.O. Issues Narrowing Rapidly POLITICAL IDEALS CLOSER Article in Social Research Taken to Emphasize Peace Stand of Zaritsky | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/stillwagons-car-first-rockville-center-driver-takes-feature-at.html | STILLWAGON'S CAR FIRST; Rockville Center Driver Takes Feature at Coliseum | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/cauchois-with-98-trapshoot-victor-captures-the-highgun-prize-at.html | CAUCHOIS, WITH 98, TRAPSHOOT VICTOR; Captures the High-Gun Prize at Travers Island--Adds Honors at 155 Targets GARVIN, HUTCHESON WIN Annex Westchester Scratch Events-- Tamarack Field Topped by Davis Singles Prize to Garvin Davis Breaks 98 Clays Bode Paces Skeet Rivals Newman's 47 Is Best | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/buys-staten-island-home.html | Buys Staten Island Home | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/edith-dixon-milbank-graduate-of-vassar-betrothed-to-horace-kellogg.html | Edith Dixon Milbank, Graduate of Vassar, Betrothed to Horace Kellogg Corbin Jr. | True | Stechbardt | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/ny-hakoah-in-11-game.html | N.Y. Hakoah in 1-1 Game | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/tyler-again-first-in-bobsled-event-lake-placid-four-sets-marks-for.html | TYLER AGAIN FIRST IN BOBSLED EVENT; Lake Placid Four Sets Marks for Race and Single Heat-- Linney Next, Wells Third | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/rome-sees-delay-in-troops-recall-gayda-says-forces-wont-quit-spain.html | ROME SEES DELAY IN TROOPS' RECALL; Gayda Says Forces Won't Quit Spain Till Political as Well as Military Victory Is Won Demands "Political Victory" ROME SEES DELAY IN TROOPS' RECALL Another Possible Claimant "New Pressure" Charged | True | By Camille M.cianfarra Wireless To the New York Times. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/decline-of-the-guilder-blamed-on-rumors-of-danger-of-dutch-position.html | Decline of the Guilder Blamed on Rumors Of Danger of Dutch Position in Event of War | True | Wireless to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/london-endorses-gold-revaluation-realistic-approach-to-bank-of.html | LONDON ENDORSES GOLD REVALUATION; Realistic Approach to Bank of England's Position Seen in Enabling Bill | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/puerto-rico-faces-new-difficulties-winship-governor-five-years.html | PUERTO RICO FACES NEW DIFFICULTIES; Winship, Governor Five Years, Tries to Harmonize Needs of Isle and Washington Policy SEES UNFAIR TREATMENT Islanders Want Better Sugar Quota, Help on Credits and Wage-Hour Amendment | True | Special Cable to THE NEW YORK TIMES. | C1B 406200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/christianity-hard-way-never-easy-but-brings-victory-rev-ea-bosch.html | CHRISTIANITY 'HARD WAY'; Never Easy, but Brings Victory, Rev. E.A. Bosch Asserts | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/two-girls-saved-in-trenton-fire.html | Two Girls Saved in Trenton Fire | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/munich-mentality-remains-a-factor-in-britains-policy-despite-change.html | 'MUNICH MENTALITY' REMAINS A FACTOR IN BRITAIN'S POLICY; Despite Change in Attitude of the Government, a Peaceful Accord Is Still Sought ITALY'S PLEDGE ACCEPTED Downing Street Is Confident Mussolini Will Quit Spain-- His Word on Africa Cited Change in Attitude Noted 'MUNICHMENTALITY' A FACTOR IN BRITAIN "Deeds, Not Words" Stressed Troop Concentrations Growing Means Little to British British Have Guilty Conscience | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/events-today.html | EVENTS TODAY | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/the-screen-maurice-chevalier-returns-at-the-teatro-hispano.html | THE SCREEN; Maurice Chevalier Returns At the Teatro Hispano | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/sales-up-in-january-on-southern-apparel-silk-rayon-types-more.html | SALES UP IN JANUARY ON SOUTHERN APPAREL; Silk, Rayon Types More Popular, Lord & Taylor Reports | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/planes-crash-in-air-buffalo-flier-killed-other-pilot-badly-hurttwo.html | PLANES CRASH IN AIR; BUFFALO FLIER KILLED; Other Pilot Badly Hurt--Two Die as Arkansas Campus | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/canada-hails-fair-stresses-us-ties-euler-in-broadcast-points-to.html | CANADA HAILS FAIR, STRESSES U.S TIES; Euler in Broadcast Points to Example in Good-Will Set by the American Nations FEDERAL AIMS EXPLAINED Wallace Opens Series of Talks on Government Building-- No Department Exhibits "Object Lesson" for World Wallace Explains Exhibits | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/indian-congress-favors-an-ultimatum-to-britain.html | Indian Congress Favors An Ultimatum to Britain | True | Wireless to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/12000-at-hunter-for-spring-term-7000-students-in-day-session-and.html | 12,000 AT HUNTER FOR SPRING TERM; 7,000 Students in Day Session and 5,000 in Evening for 138th Semester ENTRIES HELD TO 1,200 Freshman Activities to Start Today--Overflow to Take Evening Classes RETURNS TO COLLEGE AT 65 Hunter Alumna Was Its Youngest Student Fifty Years Ago | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/swift-wright-in-golf-final.html | Swift, Wright in Golf Final | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/us-skating-title-to-bartholomew-minneapolis-youth-third-in-5mile.html | U.S. SKATING TITLE TO BARTHOLOMEW; Minneapolis Youth, Third in 5-Mile Race, Breaks Tie With Freisinger MISS HORN HEADS WOMEN Dethrones Miss Dolan With Three-Event Sweep-- Meet Produces Five Records | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/news-and-notes-of-the-advertising-field-sunkist-pushes-lemon-and.html | News and Notes of the Advertising Field; Sunkist Pushes Lemon and Soda Accounts Personnel Notes Hedley Renames Erwin Wasey | True | | C1B 406200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/investor-purchases-houses-in-brooklyn-buys-row-of-flats-from-the.html | INVESTOR PURCHASES HOUSES IN BROOKLYN; Buys Row of Flats From the New York Life | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/abuse-of-enemies-scored-as-futile-it-is-time-world-slandering-match.html | ABUSE OF ENEMIES SCORED AS FUTILE; It Is Time World 'Slandering Match' Were Ended, Dr. Orton Declares 'SHOUTING' HELD USELESS Smith Professor Says Public Denunciation of Hitler Is Always Avenged | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/new-milk-control-for-state-asked-independent-grocers-favor-a.html | NEW MILK CONTROL FOR STATE ASKED; Independent Grocers Favor a Federal-State Board to Rule Supply and Price | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/cotton-is-marrow-but-gains-in-week-prices-here-fail-to-break-out-of.html | COTTON IS MARROW, BUT GAINS IN WEEK; Prices Here Fail to Break Out of Constricted Range Ruling Since Year Begun CONGRESS BEING WATCHED Changes in Crop Policy Likely to Influence Market--Exports Are Disappointing Bullish and Bearish Plans Loan Volume Prospects MARKET QUIET IN SOUTH Traders Take Waiting Attitude in the New Orleans Ring | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/argentine-accuses-nazis-official-charges-they-plan-a.html | ARGENTINE ACCUSES NAZIS; Official Charges They Plan a Patagonian-Chilean State | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/baltimore-union-backs-martin.html | Baltimore Union Backs Martin | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/manton-jury-opens-inquiry-tomorrow-study-of-business-affairs-to-get.html | MANTON JURY OPENS INQUIRY TOMORROW; Study of Business Affairs to Get Under Way as Judge's Resignation Takes Effect DEWEY IGNORED IN CASE No Data to Be Sought From Him-- Evidence Will Be Presented by Noonan | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/miss-betty-hall-engaged-to-wed-betrothal-to-jh-higgins-jr-announced.html | MISS BETTY HALL ENGAGED TO WED; Betrothal to J.H. Higgins Jr. Announced in Greenwich by Her Parents HE IS EX-GOVERNOR'S SON Father of Bridegroom-Elect, Former Publisher, Was Chief Executive of Rhode Island | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/navy-picks-12-for-promotion.html | Navy Picks 12 for Promotion | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/student15-guarded-after-threat-on-life-son-of-mrs-harry-bijur-gets.html | STUDENT,15, GUARDED AFTER THREAT ON LIFE; Son of Mrs. Harry Bijur Gets Trooper Escort to Home | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/6-saved-from-submarine-81-japanese-still-missing.html | 6 Saved From Submarine; 81 Japanese Still Missing | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/brimsek-of-boston-banks-chicago-six-30-goalies-mothers-see-first.html | Brimsek of Boston Banks Chicago Six, 3-0; Goalies' Mothers See First Big League Game | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/return-to-simple-jesus-of-the-incarnation-is-great-need-of-today.html | Return to 'Simple Jesus of the Incarnation' Is Great Need of Today, Says Bishop Ivins | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/diocesan-union-elects-jj-riley-renamed-president-of-brooklyn-holy.html | DIOCESAN UNION ELECTS; J.J. Riley Renamed President of Brooklyn Holy Name Group | True | | C1B 406200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/la-follette-hits-secrecy-congress-must-shape-foreign-policy-senator.html | LA FOLLETTE HITS SECRECY; Congress Must Shape Foreign Policy, Senator Says | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/lehman-pledges-aid-to-palestine-exhibit-receives-membership-in.html | LEHMAN PLEDGES AID TO PALESTINE EXHIBIT; Receives Membership in Project Planned for World's Fair | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/rovers-overcome-hershey-5-to-2-in-opening-game-for-walker-cup.html | Rovers Overcome Hershey, 5 to 2, In Opening Game for Walker Cup; League Leaders, With Two Trophies Already Won, Triumph Before 13,648 at Garden --Brokers Upset Hawks, 2-1 Fast Action in Opener Profit by Second Penalty Tigers Beat Arrows, 14--0 | True | By William J. Briordy | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/gimbels-start-air-tour-couple-leave-on-20000mile-flight-over-south.html | GIMBELS START AIR TOUR; Couple Leave on 20,000-Mile Flight Over South America | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/franco-halts-italians-on-march-to-the-border.html | Franco Halts Italians On March to the Border | True | Wireless to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/world-marks-are-set-jack-cooper-and-son-thom-break-motor-boat.html | WORLD MARKS ARE SET; Jack Cooper and Son Thom Break Motor Boat Records | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/du-pont-sales-off-17-per-cent-in-year-operating-revenue-235409426.html | DU PONT SALES OFF 17 PER CENT IN YEAR; Operating Revenue $235,409,426 in 1938, Against 1937.Total of $286,043,075 Regulatory Legislation DU PONT SALES OFF 17 PER CENT IN YEAR $150,000 Salary in Year General Motors Investment | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/offering-by-state-of-100000000-today-shortterm-notes-to-go-at-02-a.html | OFFERING BY STATE OF $100,000,000 TODAY; Short-Term Notes to Go at 0.2%, a Record Low Rate | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/boy-8-and-sister10-drown-as-ice-breaks-third-child-is-rescued-from.html | Boy, 8, and Sister,10, Drown as Ice Breaks; Third Child Is Rescued From Jamaica Bay | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/final-won-by-galowinwiener-honors-in-tourney-to-galowins-team-state.html | Final Won by Galowin-Wiener; HONORS IN TOURNEY TO GALOWIN'S TEAM State Champion and Wiener Victors in Heights Casino Squash Racquets Play CUMMINGS BROTHERS BOW Lose, 9-15,15-6,15-11,18-17, as Rivals' Sharp Hitting Forces Repeated Errors Shift Is Unavailing Low Drive Hits Tin | True | By Joseph M. Sheehan | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/palestine-parley-opens-tomorrow-british-are-cast-in-mediators-role.html | PALESTINE PARLEY OPENS TOMORROW; British Are Cast in Mediator's Role as Arabs Refuse to Sit in Same Room With Jews IMMIGRATION A MAIN ISSUE Neither Side Acting as Unit-- Chamberlain to Deliver Welcoming Speeches Great Obstacles Ahead Arabs Split Worse Army Base Plan Reported | True | Wireless to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/hope-fades-for-5-off-jamaica.html | Hope Fades for 5 Off Jamaica | True | | C1B 406200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/security-act-tax-on-church-opposed-protestant-episcopal-group-says.html | SECURITY ACT TAX ON CHURCH OPPOSED; Protestant Episcopal Group Says Inclusion Under Law Raises Church-State Issue REGULATORY USE FEARED Pension Fund Trustees Assert Added Burden Might Curtail Payment of Benefits | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/moultons-dogsled-first.html | Moulton's Dogsled First | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/commodity-average-is-again-unchanged-fractionally-above-years.html | COMMODITY AVERAGE IS AGAIN UNCHANGED; Fractionally Above Year's Lowest-- British Index Higher | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/man-is-killed-by-subway-train.html | Man Is Killed by Subway Train | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/pay-rise-sought-on-oil-carriers-maritime-union-demands-10-to-20-a.html | PAY RISE SOUGHT ON OIL CARRIERS; Maritime Union Demands $10 to $20 a Month More for All Classifications CONTRACT ENDS MARCH 31 Delegates From Tankers Will Draw Up New Pact at Conference Feb. 15 | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/reich-clerics-tell-of-new-oppression-resolutions-charge-attacks.html | REICH CLERICS TELL OF NEW OPPRESSION; Resolutions Charge Attacks Because of Peace Plea | True | Wireless to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/rubber-factory-planned-italy-also-to-press-search-for-coal-and-ore.html | RUBBER FACTORY PLANNED; Italy Also to Press Search for Coal and Ore Deposits | True | Wireless to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/wpa-wages.html | WPA WAGES | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/capt-clayton-haff-exracing-skipper-member-of-crews-of-americas-cup.html | CAPT. CLAYTON HAFF, EX-RACING SKIPPER; Member of Crews of America's Cup Defenders Dies at 69 | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/wins-1938-faraday-medal-dr-wd-coolidge-of-general-electric-gets.html | WINS 1938 FARADAY MEDAL; Dr. W.D. Coolidge of General Electric Gets British Award | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/article-4-no-title-news-of-wood-field-and-stream-urges-action-by.html | Article 4 -- No Title; News of Wood, Field and Stream Urges Action by States Records of Catches Needed No Hardship on Netters | True | By Raymond R. Camp | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/books-published-today.html | Books Published Today | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/british-commodities-unchanged-in-2-weeks-the-economists-index.html | BRITISH COMMODITIES UNCHANGED IN 2 WEEKS; The Economist's Index Continued at 68.7 on Feb. 1 | True | Wireless to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/give-tea-for-engaged-couple.html | Give Tea for Engaged Couple | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/oats-firm-in-chicago-market-last-week-reflected-spreading-with-corn.html | OATS FIRM IN CHICAGO; Market Last Week Reflected Spreading With Corn | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/city-colleges-set-enrollment-mark-registration-at-four-schools-will.html | CITY COLLEGES SET ENROLLMENT MARK; Registration at Four Schools Will Exceed 52,000 | True | | C1B 406200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/citys-debt-status-called-moderate-survey-by-firm-gives-standing-for.html | CITY'S DEBT STATUS CALLED 'MODERATE'; Survey by Firm Gives Standing for New York in Relation to Its Resources TAXATION LINK IS NOTED Drop in Ratio of Uncollected Levies at Ends of Six Years Indicated | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/moral-rearming-asked-rev-sm-shoemaker-says-peace-lies-in-the-hearts.html | MORAL REARMING ASKED; Rev. S.M. Shoemaker Says Peace Lies in the Hearts of Men | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/the-play-one-for-the-moneyan-intimate-revue-with-sketches-and.html | THE PLAY; 'One for the Money'an Intimate Revue With Sketches and Lyrics by Nancy Hamilton Revival of a Folk Play Comedy Cum Melodrama | True | By Brooks Atkinsonvandamm | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/couple-killed-by-gas-jet-accidentally-opened-as-man-and-wife-slept.html | COUPLE KILLED BY GAS; Jet Accidentally Opened as Man and Wife Slept, Police Say | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/minorities.html | MINORITIES | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/legislators-study-west-side-housing-phelps-takes-them-on-tour-to.html | LEGISLATORS STUDY WEST SIDE HOUSING; Phelps Takes Them on Tour to Impress Upon Them the Need for Slum Clearance Senator Desmond Impressed Phelps Praises Non-Partisanship | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/prices-ease-in-germany-weekly-wholesale-index-on-feb-1-was-1065.html | PRICES EASE IN GERMANY; Weekly Wholesale Index on Feb. 1 Was 106.5, Against 106.6 | True | Wireless to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/municipal-loans-alabama-state-docks-extension.html | MUNICIPAL LOANS; Alabama State Docks Extension | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/securities-in-berlin-were-quiet-in-week-this-was-in-face-of-pledge.html | SECURITIES IN BERLIN WERE QUIET IN WEEK; This Was in Face of Pledge of Permit for New Issues | True | Wireless to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/would-help-havenots-dr-goldenson-sees-no-other-way-for-world.html | WOULD HELP 'HAVE-NOTS'; Dr. Goldenson Sees No Other Way for World Improvement | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/ruppert-ice-yacht-victor-at-red-bank-dare-first-in-fourmile-contest.html | RUPPERT ICE YACHT VICTOR AT RED BANK; Dare First in Four-Mile Contest --Smith's Hojii Also Wins | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/daughter-to-elisha-walkers-jr.html | Daughter to Elisha Walkers Jr. | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/queen-is-crowned-in-berkshire-hills-elizabeth-mccracken-chosen-at.html | QUEEN IS CROWNED IN BERKSHIRE HILLS; Elizabeth McCracken Chosen at Pittsfield Club's Carnival | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/catholics-urged-to-combat-isms-pagan-philosophies-from-old-world.html | CATHOLICS URGED TO COMBAT 'ISMS'; 'Pagan Philosophies' From Old World Inimical to Church, Father Harney Asserts | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/to-plan-ice-carnival-today.html | To Plan Ice Carnival Today | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/americans-beaten-by-red-wings-73-giesebrecht-gets-three-goals-as.html | AMERICANS BEATEN BY RED WINGS, 7-3; Giesebrecht Gets Three Goals as Crippled New Yorkers Yield Five in First | True | | C1B 406200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/states-per-capita-cost-rose-to-2595-in-1937.html | State's Per Capita Cost Rose to $25.95 in 1937 | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/new-stock-offering-howard-aircraft-corporation.html | NEW STOCK OFFERING; Howard Aircraft Corporation | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/odaniel-explains-stay-texan-says-punishment-reprieve-protested.html | O'DANIEL EXPLAINS STAY; Texan Says Punishment Reprieve Protested Capital Punishment | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/to-give-industrial-design-awards.html | To Give Industrial Design Awards | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/trade-rise-predicted-moderate-increases-expected-by-reillyamc-sales.html | TRADE RISE PREDICTED; Moderate Increases Expected by Reilly--A.M.C. Sales Up | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/spurt-of-nyu-team-highlight-of-week-in-college-basketball-st-johns.html | Spurt of N.Y.U. Team Highlight Of Week in College Basketball; St. John's Among Five Foes Beaten in Row Lewis Leads Metropolitan Scorers -- Dartmouth Unchecked in League Notre Dame Game Ahead More Action This Week The Eastern Basketball Statistics | | By Francis J. O'Riley | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/says-church-keeps-democratic-ideals-council-gathering-in-chicago.html | SAYS CHURCH KEEPS DEMOCRATIC IDEALS; Council, Gathering in Chicago, Calls for Religious Education | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/sports-today.html | Sports Today | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/miss-bahil-and-bree-easily-capture-interstate-seed-skating.html | Miss Bahil and Bree Easily Capture Interstate Seed Skating Championships; DURING TITLE RACES ON HESSIAN LAKE AT BEAR MOUNTAIN STATE PARK | True | By John Rendel Special To the New York Times.times Wide Worldtimes Wide World | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/heart-not-harmed-by-smoking-alone-but-california-scientists-add.html | HEART NOT HARMED BY SMOKING ALONE; But California Scientists Add That Nicotine May Be Factor in Other Ills | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/resident-offices-report-on-trade-service-strike-slows-buying-of.html | RESIDENT OFFICES REPORT ON TRADE; Service Strike Slows Buying of Ready-to-wear--Dresses Sell at All Price Levels COATS AND SUITS SOUGHT Men's Wear Taken for Sales This Month and Next-- Housewares Bought | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/british-securities-gain-financial-newss-index-reflects-sharp.html | BRITISH SECURITIES GAIN; Financial News's Index Reflects Sharp Rebound in Week | True | Wireless to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/reds-extend-mckechnies-tenure-manager-assured-25000-a-year-two-year.html | Reds Extend McKechnie's Tenure; Manager Assured $25,000 a Year; Two Years Added to Contract, Along With $5,000 Bonus Based on Attendance Only --Four Dodgers Accept Terms Provisions of Contract 30 Dodgers Signed | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/iron-exports-held-a-danger-to-nation-ee-smith-of-world-war-board.html | IRON EXPORTS HELD A DANGER TO NATION; E.E. Smith of World War Board Urges Ban on Scrap Exports | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/dr-sizoo-deplores-anarchisttrend-warns-democracy-is-losing-respect.html | DR. SIZOO DEPLORES 'ANARCHIST'TREND; Warns Democracy Is Losing Respect by Compromising Moral Principles | True | | C1B 406200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/us-sextet-annexes-third-straight-game-overcomes-finland-by-4-to-0.html | U.S. SEXTET ANNEXES THIRD STRAIGHT GAME; Overcomes Finland by 4 to 0 in World Title Tourney | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/major-trade-boom-held-likely-sequel-to-tva-peace-deal-many-business.html | MAJOR TRADE BOOM HELD LIKELY SEQUEL TO TVA PEACE DEAL; Many Business Leaders Look for Release of Long-Pent-Up Spending by Utilities CALLED KEY TO RECOVERY Would Provide Needed Spur to Heavy Industry-- Willkie Sees Outlays Doubled Estimate Ascribed to Willkie Predictions Qualified TVA DEAL VIEWED AS BUSINESS SPUR Lilienthal Predicts Wide Cuts TVA to Confer With Cities | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/book-notes.html | BOOK NOTES | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/store-buildings-sold-in-the-bronx-trading-indicates-a-demand-for.html | STORE BUILDINGS SOLD IN THE BRONX; Trading Indicates a Demand for Taxpayers in the Borough DEAL ON ARTHUR AVENUE Holding Company Buys Row of Eight Shops at Corner of 184th Street | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/son-to-mrs-arthur-j-busch.html | Son to Mrs. Arthur J. Busch | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/1060286629-lent-to-state-utilities-issues-of-securities-allowed-by.html | $1,060,286,629 LENT TO STATE UTILITIES; Issues of Securities Allowed by Public Service Board in Last Four Years $167,028,223 TOTAL IN '38 Commission Reports Increase in Funds for Improvements and New Construction | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/school-broadcasts-planned.html | School Broadcasts Planned | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/afl-plans-order-on-teachers-union-to-ban-red-locals-council-move.html | A.F.L. PLANS ORDER ON TEACHERS' UNION TO BAN RED LOCALS; Council Move Carries Threat to Revoke Its Charter Unless Federation 'Cleans House' WOLL CITES ACTION HERE Central Labor Body's Ousting of Three Groups as Example to National Union, He Says For Action on Associated Farmers A.F.L. PLANS ORDER ON TEACHERS' UNION Sees Need of A.F. of L. Action Confident of Teachers' Fealty | True | By Louis Stark Special To the New York Times. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/school-law-body-approves-changes-passes-measures-to-reorganize.html | SCHOOL LAW BODY APPROVES CHANGES; Passes Measures to Reorganize Medical Board and AddVocational Aides | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/new-clash-reported-on-hungarys-border-budapest-and-prague-each-lay.html | NEW CLASH REPORTED ON HUNGARY'S BORDER; Budapest and Prague Each Lay Blame on Other for Outbreak | True | Wireless to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/liquor-tax-usting-urged-data-for-consumer-aim-of-move-to-itemize.html | LIQUOR TAX USTING URGED; Data for Consumer Aim of Move to Itemize Levies in Price | True | | C1B 406200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/second-ski-crown-captured-by-matt-austrian-youth-adds-eastern-open.html | SECOND SKI CROWN CAPTURED BY MATT; Austrian Youth Adds Eastern Open Combined Laurels to His Downhill Title HILLMAN FIRST IN SLALOM Former Dartmouth Star Makes Two Fine Runs--Penalty Is Costly to Durrance Keen Interest in Slalom Sixty-five Skiers Compete | True | By Frank Elkins Special To the New York Times. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/daylight-for-utilities.html | DAYLIGHT FOR UTILITIES | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/republicans-cold-to-antigraft-bills-wide-inquiry-power-in-lehman.html | REPUBLICANS COLD TO ANTI-GRAFT BILLS; Wide Inquiry Power in Lehman Plan Is Dangerous Centralization, They SayOPPOSE NEW DEPARTMENTObject to Appointive AttorneyGeneral, Citing Pennsylvania--Hearings This Week Republicans Cite Cost Grade Crossings Bill Up Desmond Highway Proposals Insurance Hearings Set | True | By Waaren Moscow Special To the New York Times. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/injured-woman-is-identified.html | Injured Woman Is Identified | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/londons-faith-unshaken-in-stability-of-guilder.html | London's Faith Unshaken In Stability of Guilder | True | Wireless to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/explains-tax-deduction-revenue-bureau-gives-ruling-for-newly.html | EXPLAINS TAX DEDUCTION; Revenue Bureau Gives Ruling for Newly Married Couples | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/bread-not-bullets-seen-need.html | Bread, Not Bullets Seen Need | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/sea-scout-is-killed-by-fall-from-auto-youth18-tumbles-out-as-door.html | SEA SCOUT IS KILLED BY FALL FROM AUTO; Youth,18, Tumbles Out as Door Opens Near Port Jefferson | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/crescent-ac-wins-3029-thomas-gets-14-points-against-penn-ac-quintet.html | CRESCENT A.C. WINS, 30-29; Thomas Gets 14 Points Against Penn A.C. Quintet | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/chicago-prepares-for-18000-buyers-competition-for-10000000-split.html | CHICAGO PREPARES FOR 18,000 BUYERS; Competition for $10,000,000 Split Among 850 Concerns, Many From New York LONG STRIFE CONTINUES Move From Old Wholesale Districts Started Battle for Buyer Attention Mart Building Caused Break Out-of-Town Concerns Move in | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/letters-to-the-times-two-courses-seen-for-us-we-must-it-is-held.html | Letters to The Times; Two Courses Seen for Us We Must, It Is Held, Choose Isolation or Aid in European Struggle | True | SIDNEY ROCKER. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/chain-store-bill-is-issue-in-debate-patman-defends-his-measure-and.html | CHAIN STORE BILL IS ISSUE IN DEBATE; Patman Defends His Measure and Cellar Assails It in Talks on Radio EFFECTS OF TAX ARGUED Texan Says It Would Hit Greed as New Yorker Declares Million Would Lose Jobs Puts Chain Companies at 1,500 Fear of a "Fascist State" Job "Loss" Put at Million | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/desire-for-praise-held-common-flaw-false-zeal-in-church-activity-is.html | DESIRE FOR PRAISE HELD COMMON FLAW; 'False Zeal' in Church Activity Is Assailed by Dr. Ayer | True | | C1B 406200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/note-issue-stirs-london-comment-is-aroused-as-british-bank-reports.html | NOTE ISSUE STIRS LONDON; Comment Is Aroused as British Bank Reports 8,103,000 Rise | True | Wireless to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/us-plane-reaches-lima-bomber-with-supplies-for-chile-will-go-on-in.html | U.S. PLANE REACHES LIMA; Bomber With Supplies for Chile Will Go On in Night Flight | True | Special Cable to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/six-british-bargemen-drown.html | Six British Bargemen Drown | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/police-evidence-due-in-hines-trial-today-captain-bennett-expected.html | POLICE EVIDENCE DUE IN HINES TRIAL TODAY; Captain Bennett Expected to Be Cross-Examined by Stryker | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/30-persons-seized-in-narcotic-raids-fifty-federal-agents-invade-13.html | 30 PERSONS SEIZED IN NARCOTIC RAIDS; Fifty Federal Agents Invade 13 Resorts and Confiscate Heroin and Marijuana TWO HELD AS BIG DEALERS Linked to Traffic in 'Reefers' -- Restaurants in the West Forties Implicated Finds no Sales to Children Make Raids in the Bronx | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/fishbach-retains-college-net-title-st-johns-captain-conquers-steele.html | FISHBACH RETA-INS COLLEGE NET TITLE; St. John's Captain Conquers Steele in Eastern Indoor Final, 6-1, 4-6, 6-4, 6-1 Game Shows Improvement Forces Rival to Baseline | True | Times Wide World | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/dashnaw-annexes-downhill-ski-test-lake-placid-man-takes-state.html | DASHNAW ANNEXES DOWNHILL SKI TEST; Lake Placid Man Takes State Title--Colby, Unclassified Racer, Has Best Time | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/westinghouse-aids-young-science-pupils-company-to-support-clubs.html | WESTINGHOUSE AIDS YOUNG SCIENCE PUPILS; Company to Support Clubs Here for Three Years | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/sports-of-the-times-the-gold-rush.html | Sports of the Times; The Gold Rush | True | By John Kieran | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/faith-in-machines-denounced-as-evil-dr-corbe-declares-more-work-by.html | FAITH IN MACHINES DENOUNCED AS EVIL; Dr. Corbe Declares More Work by Individuals Is Needed | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/captjohn-w-binks-of-white-star-dies-retired-skipper-of-olympic.html | CAPT.JOHN W. BINKS OF WHITE STAR DIES; Retired Skipper of Olympic Served in the British Navy During World War SPENT 45 YEARS AT SEA Commander of Leviathan and Majestic on Last Voyages They Ever Made | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/in-europe-reunited-hungary-is-calm-but-has-its-problems-few-traces.html | In Europe; Reunited Hungary Is Calm, but Has Its Problems Few Traces of Czechs Some Problems Remain | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/guard-increased-for-british-ruler-police-close-side-roads-when-kind.html | GUARD INCREASED FOR BRITISH RULER; Police Close Side Roads When Kind Takes Ride Because of Fear of Bombers FOUR STORES SET ON FIRE Irish Laborers Are Dismissed From Jobs in Britain as Resentment Rises More Buckingham Guards | True | Wireless to THE NEW YORK TIMES. | C1B 406200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/rangers-held-to-overtime-draw-by-maple-leafs-americans-routed-at.html | Rangers Held to Overtime Draw by Maple Leafs; Americans Routed at Detroit; TORONTO RALLIES TIE RANGERS, 5-5 Twice Trailing by Two Goals, Invaders Force Draw Before 13,675 Fans at Garden HEXTALL REGISTERS TWICE Smith Also Scores Pair, but Draws His First Penalty in 83 Contests Score Is Tied Again Penalty Proves Costly An Automatic Goal | True | By Joseph C. Nicholstimes Wide World | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/screen-news-here-and-in-hollywood-marlene-dietrich-signs-to-do-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Marlene Dietrich Signs to Do 'The Image' Next Autumn for French Company PARIS SEEKS OTHER STARS 'Snow White' to Be Withdrawn From Canadian and United States Theatres in April Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/fordham-seeks-aid-in-expansion-plans-first-report-made-public-by.html | FORDHAM SEEKS AID IN EXPANSION PLANS; First Report Made Public by The University Cites 2-Year Building Program COST IS SET AT $2,000,000 Institution Is Facing Future Confidently Despite Recent Deficits, Says Gannon Large Expenses Cited University Centennial in 1941 | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/hispanos-in-front-21-turn-back-irishamericans-in-league-soccer.html | HISPANOS IN FRONT, 2-1; Turn Back Irish-Americans in League Soccer Match | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/aeostrander-61-ends-life-in-hotel-engineer-official-of-american-car.html | A.E.OSTRANDER, 61, ENDS LIFE IN HOTEL; Engineer, Official of American Car and Foundry Company, Hangs Himself | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/mayor-says-future-hinges-on-liberals-in-church-address-he-asserts.html | MAYOR SAYS FUTURE HINGES ON LIBERALS; In Church Address He Asserts They Must Save Nation | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/hitler-pacifism-called-delusion-mcdonald-declares-speech-his-most.html | HITLER 'PACIFISM' CALLED DELUSION; McDonald Declares Speech His Most Threatening One -- Sees Sign of Downfall SPONSORS OF BIAS SCORED Miss Brandeis, at Hadassah Session, Appeals for Unity of Jewish Women | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/ruge-takes-two-races-excels-in-title-ice-yacht-meet-on-lake.html | RUGE TAKES TWO RACES; Excels in Title Ice Yacht Meet on Lake Hopatcong | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/interzone-radio-helps-police.html | Inter-Zone Radio Helps Police | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/3-in-liquor-plot-of-coster-sought-jury-to-hear-of-sales-of-homemade.html | 3 IN LIQUOR PLOT OF COSTER SOUGHT; Jury to Hear of Sales of HomeMade Product Under Labelsof Well-Known BrandsRECENT MERGER RECALLED Big Distributing Unit Set Up--New Indictments in theMcKesson Case Due Sold Through Regular Channels Millions in Sales Seen | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/sara-fishman-to-become-bride.html | Sara Fishman to Become Bride | True | | C1B 406200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/rev-dl-sanford-retired-minister-rector-of-episcopal-churches-in.html | REV. D.L. SANFORD, RETIRED MINISTER; Rector of Episcopal Churches in Concord, Pa., and Vermont Dies in Summit, N.J., at 81 HE HEADED BOYS' SCHOOL Former Diocesan Missionary, Native of Brooklyn, Was St. Stephen's Alumnus | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/article-3-no-title-books-of-the-times-the-workings-of-a-mind.html | Article 3 -- No Title; BOOKS OF THE TIMES The Workings of a Mind Culture or Anarchy | True | By Ralph Thompson | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/for-staggered-plan-of-airplane-buying-house-committee-studies-limit.html | FOR STAGGERED PLAN OF AIRPLANE BUYING; House Committee Studies Limit of 500 Army Craft a Year | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/strachan-retains-title.html | Strachan Retains Title | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/acency-tells-gain-for-farm-power-rural-electrification-and-the-fpc.html | ACENCY TELLS GAIN FOR FARM POWER; Rural Electrification and the FPC Send Summaries to Congress WIDE EXPANSION IS SHOWN $57,000,000 Went for Equipment in 1938--CommissionReports Wage Cuts Rural Lines Are Facilitated Reports on Service Bills | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/1000000-a-day-spent-for-relief-and-job-insurance-here-in-1938-total.html | $1,000,000 a Day Spent for Relief And Job Insurance Here in 1938; Total in Federal, State and Local Funds Was $385,911,206--Largest Item Was $183,028,018 for the WPA | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/plan-lincoln-day-dinners-republicans-to-celebrate-here-and-in-many.html | PLAN LINCOLN DAY DINNERS; Republicans to Celebrate Here and in Many Other Cities | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/nelson-sets-record-to-capture-trophy-victor-with-198-new-mark-for.html | NELSON SETS RECORD TO CAPTURE TROPHY; Victor With 198, New Mark for 54-Hole Phoenix Open Golf | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/wage-order-hearing-set-pay-and-hours-in-beauty-shops-may-be-more.html | WAGE ORDER HEARING SET; Pay and Hours in Beauty Shops May Be More Rigidly Fixed | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/andersen-infront-leaping-197-feet-norwegian-also-does-193-for-23445.html | ANDERSEN INFRONT, LEAPING 197 FEET; Norwegian Also Does 193 for 234.45 Points and U.S. Ski Jump Title--Bietile Hurt | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/giddings-again-choice-of-columbia-alumni-group-to-reelect-lawyer.html | GIDDINGS AGAIN CHOICE OF COLUMBIA ALUMNI; Group to Re-elect Lawyer-- Dewey Slated for Post | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/alaska-food-supply-cut-by-seattle-ship-strike.html | Alaska Food Supply Cut By Seattle Ship Strike | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/french-seize-a-us-ship-hold-freighter-wisconsin-on-a-wage-complaint.html | FRENCH SEIZE A U.S. SHIP; Hold Freighter Wisconsin on a Wage Complaint by Crew. | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/money-easy-in-berlin-added-treasury-bills-and-delivery-certificates.html | MONEY EASY IN BERLIN; Added Treasury Bills and Delivery Certificates Are Issued | True | Wireless to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/british-capital-issues-up.html | British Capital Issues Up | True | Wireless to THE NEW YORK TIMES. | C1B 406200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/scheuer-textile-chart-ready.html | Scheuer Textile Chart Ready | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/dog-saves-all-in-inn-dies-gives-alarm-for-fire-razing-historic.html | DOG SAVES ALL IN INN, DIES; Gives Alarm for Fire Razing Historic Dedham Inn | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/30000-homeless-in-4state-floods-fears-of-major-devastation-decrease.html | 30,000 HOMELESS IN 4-STATE FLOODS; Fears of Major Devastation Decrease as Ohio Falls From Pittsburgh to Wheeling MINING AREAS INUNDATED Kentucky and West Virginia Hardest Hit, With Tennessee and Ohio Also Affected | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/four-groups-form-yugoslav-cabinet-two-croats-and-seven-serbs-among.html | FOUR GROUPS FORM YUGOSLAV CABINET; Two Croats and Seven Serbs Among the New Ministers-- Matchek Not Represented RECONCILIATION IS SOUGHT The Ex-Premier's Newspaper Seized for Printing His Explanation of Government's Fall | True | Wireless to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/to-discuss-art-at-club-nationals-junior-members-hold-first-of.html | TO DISCUSS ART AT CLUB; National's Junior Members Hold First of Weekly Meetings | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/the-civil-service.html | The Civil Service | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/plan-newark-art-show-junior-league-members-will-exhibit-work.html | PLAN NEWARK ART SHOW; Junior League Members Will Exhibit Work Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/300000000-notes-are-offered-by-rfc-the-subscriptions-will-be-at-100.html | $300,000,000 NOTES ARE OFFERED BY RFC; The Subscriptions Will Be at 100 and Accrued Interest From Feb. 15 | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/sir-henri-deterding.html | SIR HENRI DETERDING | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/auto-union-peace-is-held-unlikely-mortimer-antimartin-aide-sees.html | AUTO UNION PEACE IS HELD UNLIKELY; Mortimer, Anti-Martin Aide, Sees Prospect That Rift Will Be Permanent LOOKS FOR A.F.L TIE-UP Predicts Not More Than 10% of Members Will Follow Leader Out of C.I.O. | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/st-nicks-six-in-front-routs-ny-sporting-club-by-123five-goals-for.html | ST. NICKS SIX IN FRONT; Routs N.Y. Sporting Club by 12-3--Five Goals for Moseley | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/prices-harden-in-france-jan-28-wholesale-level-was-676-671-in-2.html | PRICES HARDEN IN FRANCE; Jan. 28 Wholesale Level Was 676 -- 671 in 2 Previous Weeks | True | Wireless to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/maxwells-excel-in-dinghy-series-dick-and-eddie-annex-first-two.html | MAXWELLS EXCEL IN DINGHY SERIES; Dick and Eddie Annex First Two Places in B Division Racing at Larchmont CAMPBELL FINISHES THIRD Wilcox Tallies 117 Points With Boat Wow in Class X --Isdale Is Runner-Up Ice Curtails Program | True | By James Robbins Special To the New York Times. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/paris-styles-shift-to-high-waistline-directoire-period-inspires.html | PARIS STYLES SHIFT TO HIGH WAISTLINE; Directoire Period Inspires Molyneux's Sport, Daytime and Evening Garb PAQUIN STRESSES YOUTH Different Silhouette and Color Scheme Introduced for Each Type of Woman | True | Wireless to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 406200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/printmakers-to-bar-nonunion-wpa-art-rules-for-exhibit-assailed-by.html | Printmakers to Bar Non-Union WPA Art; Rules for Exhibit Assailed by Project Head | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/singer-reported-missing-newark-police-send-out-alarm-for-girl-radio.html | SINGER REPORTED MISSING; Newark Police Send Out Alarm for Girl Radio Amateur | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/dutch-see-politics-impeding-markets-feel-economic-developments-even.html | DUTCH SEE POLITICS IMPEDING MARKETS; Feel Economic Developments, Even in United States, Are Pushed Into Background | True | By Paul Catz Wireless To the New York Times. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/beatty-lioness-has-quintuplets.html | Beatty Lioness Has Quintuplets | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/speculation-lags-in-wheat-trading-interest-with-professionals-on.html | SPECULATION LAGS IN WHEAT TRADING; Interest, With Professionals on Sidelines, Held Insufficient to Change Price Trend GOVERNMENTS IN MARKETS World Crop Estimate Increased 30,000,000 Bushels--Australia and Argentina Cut Offerings FSCC Near Sales Goal Action of Australia, Argentina CONDITION OF THE CROPS Northern Winter Wheat Belt Gets Moisture--Snow Aids Growths GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/danish-ac-tops-prague.html | Danish A.C. Tops Prague | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/elizabeth-tooker-of-scarsdale-affianced-to-j-brooke-willis-lecturer.html | Elizabeth Tooker of Scarsdale Affianced To J. Brooke Willis, Lecturer at Columbia | True | Special to THE NEW YORK TIMES.Charles Leon | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/merriment-in-washington.html | MERRIMENT IN WASHINGTON | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/import-figures-low-for-iron-and-steel-240100-tons-at-15001131-came.html | IMPORT FIGURES LOW FOR IRON AND STEEL; 240,100 Tons at S15,001,131 Came to This Country Last Year | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/conflict-to-go-on-leaders-of-loyalist-regime-now-in-france.html | CONFLICT TO GO ON; LEADERS OF LOYALIST REGIME NOW IN FRANCE | True | By Hebbebt L. Matthews Wireless To the New York Times.times Wide Worldtimes Wide World | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/wide-interest-shown-in-grocery-school-national-institute-has-6.html | WIDE INTEREST SHOWN IN GROCERY SCHOOL; National Institute Has 6 Courses Aimed at Intelligent Selling | True | Special to THE NEW YORK TIMES. | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT PINEHURST AIKEN BELLEAIR THE BAHAMAS | True | | C1B 406200 |
| 1939-02-06 | 1939-02-06 | https://www.nytimes.com/1939/02/06/archives/hungaryrussia-tie-ends-budapest-envoy-and-staff-quit-moscow-as-pact.html | HUNGARY-RUSSIA TIE ENDS; Budapest Envoy and Staff Quit Moscow as Pact Irks Soviet | True | | C1B 406200 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/madigan-here-on-tour-st-marys-football-coach-seeks-play-and-no-work.html | MADIGAN HERE ON TOUR; St. Mary's Football Coach Seeks 'Play and No Work' | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/womans-body-on-tracks-queens-exteacher-believed-to-be-suicide.html | WOMAN'S BODY ON TRACKS; Queens Ex-Teacher Believed to Be Suicide | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/muhlenberg-fills-dates-springfield-and-albright-get-games-given-up.html | MUHLENBERG FILLS DATES; Springfield and Albright Get Games Given Up by Drexel | True | | C1B 406241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/wpa-ponders-cut-of-million-april-1-harrington-says-alternative-is.html | WPA PONDERS CUT OF MILLION APRIL 1; Harrington Says Alternative Is to Start Gradual Paring of 1,750,000 Then WILL KEEP $52.50 WAGE Weeding of Those Not in Dire Need to Start at Once--Five Regions to Become Nine | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/voluntary-register-favored-in-australia-cabinet-to-adhere-to-plan.html | VOLUNTARY REGISTER FAVORED IN AUSTRALIA; Cabinet to Adhere to Plan Despite Decline in Enlistments | True | Wireless to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/czechs-called-firm-to-reichs-pressure-relief-committee-officer-says.html | CZECHS CALLED FIRM TO REICH'S PRESSURE; Relief Committee Officer Says They Resist Changes | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/deterding-burial-plans-oil-operators-body-to-be-taken-to-his-german.html | DETERDING BURIAL PLANS; Oil Operator's Body to Be Taken to His German Estate | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/3-drunken-drivers-jailed-two-get-extra-time-for-not-having-licenses.html | 3 DRUNKEN DRIVERS JAILED; Two Get Extra Time for Not Having Licenses | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/el-employes-win-irt-job-priority-court-refuses-to-bar-dropping-of.html | 'EL' EMPLOYES WIN I.R.T. JOB PRIORITY; Court Refuses to Bar Dropping of 380 to Make Way for Sixth Ave. Veterans UNION PROPOSAL UPHELD Newer Subway Workers Fought Loss of Seniority Rights to Transferred Group | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/labor-act-revision-denounced-by-cio-afl-amendments-held-harmful-to.html | LABOR ACT REVISION DENOUNCED BY C.I.O.; A.F.L. Amendments Held Harmful to All Unions | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/dodgers-buy-trio-from-yanks-chain-price-for-wicker-la-rocca-and.html | DODGERS BUY TRIO FROM YANKS' CHAIN; Price for Wicker, La Rocca and Hartje Is Put at $25,000 to $35,000 MYATT BROOKLYN TRAINER Giants Sign Ripple, Gumbert and Castleman-- Baseball Executives Depart | True | By James P. Dawson | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/on-basketball-courts-other-high-scorers.html | On Basketball Courts; Other High Scorers | True | By Francis J. O'Riley | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/tea-tasters-party-opens-despite-war-but-delay-in-some-shipments-is.html | TEA TASTERS' PARTY OPENS DESPITE WAR; But Delay in Some Shipments Is Revealed by Importers | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/racing-at-gulfstream-park-suspended-sir-damion-first-by-nose-at.html | Racing at Gulfstream Park Suspended; Sir Damion First by Nose at Hialeah; BANK DIFFICULTIES CLOSE NEW TRACK Change Money for Operation of Mutuels Is Refused to Gulfstream Officials HORNING PLANS TO REOPEN Denying Cancellation Report, He Says Racing Will Start Again 'in a Few Days' | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/city-inquiry-asked-on-teacher-insanity-charges-in-magazine-article.html | CITY INQUIRY ASKED ON TEACHER INSANITY; Charges in Magazine Article Bring Action by Board | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/working-wives-win-iowa-vote.html | Working Wives Win Iowa Vote | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/barklie-mk-henrys-prepare-for-cruise-to-sail-from-miami-tomorrow.html | BARKLIE M'K. HENRYS PREPARE FOR CRUISE; To Sail From Miami Tomorrow for South American Waters | True | Special to THE NEW YORK TIMES. | C1B 406241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/monopoly-inquiry-turns-to-life-insurance-funds-nations-stake-of-27.html | Monopoly Inquiry Turns To Life Insurance Funds; Nation's Stake of 27 Billions of Assets Divided Among 64 Millions of People-- Investment Problems Stressed | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/contrasts-noted-in-paris-creations-directoire-styles-are-shown.html | CONTRASTS NOTED IN PARIS CREATIONS; Directoire Styles Are Shown Beside Flared Skirts Cut on Giant Lamp Shade Lines SEA TRIMMINGS REVEALED Spanish Influence Is Noted in Onrush of Boleros--Black Lace Mantillas Used | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/cambridge-beats-oxford-gains-75-lacrosse-triumph-americans-star-for.html | CAMBRIDGE BEATS OXFORD; Gains 7-5 Lacrosse Triumph-- Americans Star for Losers | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/an-index-to-the-new-york-times-today.html | AN INDEX TO THE NEW YORK TIMES TODAY | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/25th-arrest-made-in-turnstile-thefts-former-worker-on-city-system.html | 25TH ARREST MADE IN TURNSTILE THEFTS; Former Worker on City System Seized in Dewey's Office | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/harvard-club-wins-laurels-in-class-b-beats-columbia-uc-at-squash.html | HARVARD CLUB WINS LAURELS IN CLASS B; Beats Columbia U.C. at Squash --City A.C. Victor | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/elected-as-president-of-ludwig-baumann.html | Elected as President Of Ludwig Baumann | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/bank-debits-rise-7-per-cent-in-week-total-is-8046000000-for-the-per.html | BANK DEBITS RISE 7 PER CENT IN WEEK; Total Is $8,046,000,000 for the Period Ended Feb. 1 | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/violation-charged-to-columbia-gas-mokan-says-that-corporation.html | VIOLATION CHARGED TO COLUMBIA GAS; Mokan Says That Corporation Continues to Dominate the Panhandle Eastern ASKS COURT TO INTERVENE Declares Utility Is Trying to Eliminate Pipe Line From Competition in 3 States | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/patricia-holahan-to-wed.html | Patricia Holahan to Wed | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/college-committee-opposes-pension-link-votes-against-inclusion-of.html | COLLEGE COMMITTEE OPPOSES PENSION LINK; Votes Against Inclusion of Private Institutions | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/palestine-players-in-cairo-concert-eugen-szenkar-is-director-of-the.html | PALESTINE PLAYERS IN CAIRO CONCERT; Eugen Szenkar Is Director of the Symphony Ensemble in Three Appearances THIRD EGYPTIAN SEASON Orchestra Made Its Debut on the Nile Under Baton of Arturo Toscanini | True | By Joseph M. Levy Wireless To the New York Times. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/reese-winner-at-tennis-upsets-donald-leahong-no-1-star-of-jamaica.html | REESE WINNER AT TENNIS; Upsets Donald Leahong, No. 1 Star of Jamaica, by 7-5, 8-6 | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/club-manager-sentenced-brooklyn-man-is-convicted-of-attacking.html | CLUB MANAGER SENTENCED; Brooklyn Man Is Convicted of Attacking Schoolgirl, 14 | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/new-dodger-pitchers.html | NEW DODGER PITCHERS | True | | C1B 406241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/wisconsin-company-owns-ship.html | Wisconsin Company Owns Ship | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/new-deal-renews-utilityrate-plea-solicitor-general-jackson-submits.html | NEW DEAL RENEWS UTILITY-RATE PLEA; Solicitor General Jackson Submits 'Prudent Investment'Theory on ValuesBRIEF TO SUPREME COURT Advocacy of Course Is Givenin Pennsylvania UtilitiesCommission Case | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/wood-field-and-stream-french-team-a-possibility.html | Wood, Field and Stream; French Team a Possibility | True | By Raymond R. Camp | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/rooming-house-is-sold-4story-building-at-53-west-74th-st-in-new.html | ROOMING HOUSE IS SOLD; 4-Story Building at 53 West 74th St. in New Ownership | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/big-eagle-sighted-in-bronx-by-police-they-do-not-know-how-to-go.html | BIG EAGLE SIGHTED IN BRONX BY POLICE; They Do Not Know How to Go About Catching It, Though --Shooting Is Barred | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/us-card-game-protested-british-official-to-look-into-novelty.html | U.S. CARD GAME PROTESTED; British Official to 'Look Into' Novelty 'Ridiculing' Royalty | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/police-department.html | Police Department | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/fire-on-payne-newport-estate.html | Fire on Payne Newport Estate | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/to-protest-havana-ruling-merchants-group-concerned-over-customs.html | TO PROTEST HAVANA RULING; Merchants Group Concerned Over Customs Stand on Autos | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/rental-covers-11-floors-bliss-fabyan-co-renew-lease-in-3240-thomas.html | RENTAL COVERS 11 FLOORS; Bliss Fabyan & Co. Renew Lease in 32-40 Thomas Street | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/sec-reports-deals-in-odd-lots.html | SEC Reports Deals in Odd Lots | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/fort-lee-case-is-put-off-court-acts-as-counsel-for-creditors-and.html | FORT LEE CASE IS PUT OFF; Court Acts as Counsel for Creditors and Borough Disagree | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/books-of-the-times-spanish-background.html | BOOKS OF THE TIMES; Spanish Background | True | By Ralph Thompson | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/sports-today.html | Sports Today | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/reward-for-weatherwax-clues.html | Reward for Weatherwax Clues | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/no-epidemic-of-influenza-in-city-dr-rice-reports.html | No Epidemic of Influenza In City, Dr. Rice Reports | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/denies-blame-for-fire-owner-of-tenement-where-five-lives-were-lost.html | DENIES BLAME FOR FIRE; O wner of Tenement Where Five Lives Were Lost Is Held in Bail | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/defends-british-airforce-minister-denies-attack-has-been-abandoned.html | DEFENDS BRITISH AIRFORCE; Minister Denies Attack Has Been Abandoned in War Strategy | True | Wireless to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/hotchkiss-six-on-top-goulds-overtime-goal-defeats-south-kent-4-to-3.html | HOTCHKISS SIX ON TOP; Gould's Overtime Goal Defeats South Kent, 4 to 3 | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/brokers-file-with-sec-group-applies-for-registry-in-the-counter.html | BROKERS FILE WITH SEC; Group Applies for Registry in the Counter Market | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/the-play-double-bill-by-french-players.html | THE PLAY; Double Bill by French Players | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/real-estate-notes-auction-in-the-bronx.html | REAL ESTATE NOTES; AUCTION IN THE BRONX | True | | C1B 406241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/a-mystery-to-ferris.html | A Mystery to Ferris | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/ulster-postpones-visit-of-the-kents-northern-ireland-government.html | ULSTER POSTPONES VISIT OF THE KENTS; Northern Ireland Government Reports That Republicans Plan Bombing Outrages VAST CONSPIRACY CHARGED Court Gets Threat After 12 Are Accused of Sabotage Plot Against Vital Services | True | Wireless to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/no-waltham-dividends-in-1939.html | No Waltham Dividends in 1939 | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/bonds-of-utilities-are-bid-briskly-up-tennessee-powertva-deal-is.html | BONDS OF UTILITIES ARE BID BRISKLY UP; Tennessee Power-TVA Deal Is Impetus for Buying on 'Big Board and Curb OTHER TRADING ROUTINE U.S. Obligations Firm but Dull -- Secondary Rails Harden --Industrials Spotty | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/plans-last-stand-to-hold-puigcerda-loyalist-colonel-commanding-town.html | PLANS 'LAST STAND' TO HOLD PUIGCERDA; Loyalist Colonel Commanding Town Notifies the French He Will Resist Rebels OTHER REPORTS DIFFERENT War Material to Be Shipped Across the Frontier Today to Keep It From Franco | True | By George Axelsson Wireless To the New York Times. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/group-to-test-money-is-named.html | Group to Test Money Is Named | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/hammond-expects-spanish-monarchy-former-envoy-thinks-prince-juan.html | HAMMOND EXPECTS SPANISH MONARCHY; Former Envoy Thinks Prince Juan Will Be Choice to Occupy the Throne FORESEES A 'BETTER DAY' Holds Franco Is Not a Fascist and Will Improve Condition of Labor and Education | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/general-motors-to-pay-75c-a-share-dividend-declared-on-common-125.html | GENERAL MOTORS TO PAY 75C A SHARE; Dividend Declared on Common --$1.25 Voted on Preferred | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/cochrane-wins-in-fourth-stops-napolitano-welterweight-in-bout-at.html | COCHRANE WINS IN FOURTH; Stops Napolitano, Welterweight, in Bout at Newark | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/cw-feigenspan-newark-brewer-president-of-company-dies-at-his-rumson.html | C.W. FEIGENSPAN, NEWARK BREWER; President of Company Dies at His Rumson Home--Fought the Dry Amendment FIRM WAS FOUNDED IN 1868 Father Started Business in a Cellar--Ex-Head of Federal Trust Co. in Newark | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/commodity-index-down-annalist-puts-them-at-lowest-since-middecember.html | COMMODITY INDEX DOWN; Annalist Puts Them at Lowest Since Mid-December | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/col-sr-tompkins-excavalryman-75-served-in-us-army-43-years-and-rode.html | COL. S.R. TOMPKINS, EX-CAVALRYMAN, 75; Served in U.S. Army 43 Years and Rode Against Sioux in Battle of Wounded Knee WITH PERSHING IN MEXICO Retired as Commander of the Seventh Regiment--Dies at Houston Hospital | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/rail-rollingstock-orders.html | Rail Rolling-Stock Orders | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/suit-over-counterfeit-10-fails.html | Suit Over Counterfeit $10 Fails | True | | C1B 406241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/treasury-bills-harden-weekly-issue-is-sold-at-0004-per-cent-against.html | TREASURY BILLS HARDEN; Weekly Issue Is Sold at 0.004 Per Cent, Against 0.002 | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/job-insurance-paid-396300000-in-1938-last-two-states-will-begin-to.html | JOB INSURANCE PAID $396,300,000 IN 1938; Last Two States Will Begin to Make Payments in July | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/joy-in-mudville.html | JOY IN MUDVILLE | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/settled-conditions-make-stowe-an-attractive-resort-to-skiers.html | Settled Conditions Make Stowe An Attractive Resort to Skiers; Vermont Area in Maximum Snow Belt Line of 120 Inches--Trails Suited to Expert as Well as New Runners in Sport | True | By Frank Elkins Special To the New York Times. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/land-sale-details-in-newark-bared-title-expert-testifies-at-trial.html | LAND SALE DETAILS IN NEWARK BARED; Title Expert Testifies at Trial City Got Deed in 1919, Voted in 1936 to Pay $190,000 ACTION RESCINDED LATER Counsel for Ellenstein and 12 Other Defendants Contends Tax Lien Was Only Title | True | From a Staff Correspondent | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/tea-today-for-charity-aides.html | Tea Today for Charity Aides | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/carol-to-broadcast-to-us.html | Carol to Broadcast to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/new-yorkers-win-bridge-title.html | New Yorkers Win Bridge Title | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/trade-banks-net-rises-exportimport-house-earned-1081346-last-year.html | TRADE BANK'S NET RISES; Export-Import House Earned $1,081,346 Last Year | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/bermuda-jurist-believes-reno-divorces-void-there.html | Bermuda Jurist Believes Reno Divorces Void There | True | Special Cable to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/garner-well-back-in-senate.html | Garner, Well, Back in Senate | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/amens-second-jury-opens-kings-inquiry-thirty-highly-important-cases.html | AMEN'S SECOND JURY OPENS KINGS INQUIRY; Thirty 'Highly Important' Cases Presented by Prosecutor | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/may-buy-6-giant-planes-royal-dutch-airlines-expected-to-order.html | MAY BUY 6 GIANT PLANES; Royal Dutch Airlines Expected to Order Douglas DC-4's | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/parentteachers-to-move.html | Parent-Teachers to Move | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/roosevelt-blamed-again-italian-agency-attributes-egg-incident-in.html | ROOSEVELT BLAMED AGAIN; Italian Agency Attributes Egg Incident in Panama to Him | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/woman-found-drowned-in-tub.html | Woman Found Drowned in Tub | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/jones-outpoints-barton.html | Jones Outpoints Barton | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/events-today.html | EVENTS TODAY | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/sponsor-oneact-play-contest.html | Sponsor One-Act Play Contest | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/daughter-of-peary-recalls-polar-trip-discoverers-battle-with-snow.html | DAUGHTER OF PEARY RECALLS POLAR TRIP; Discoverer's Battle With Snow and Ice Is Recounted | True | | C1B 406241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/orders-up-sharply-at-chicagos-shows-interest-in-apparel-lines-put.html | ORDERS UP SHARPLY AT CHICAGO'S SHOWS; Interest in Apparel Lines Put at 20 Per Cent Above Year Ago | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/gannett-retorts-to-ickes-on-papers-cites-series-of-examples-to.html | GANNETT RETORTS TO ICKES ON PAPERS; Cites Series of Examples to Refute Charge That the Press Is Not Free CALLS TALK MISLEADING Publisher in Rochester Says Survey Shows Secretary Oblivious to Facts | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/price-of-copper-higher-abroad.html | Price of Copper Higher Abroad | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/dinner-to-fay-postponed.html | Dinner to Fay Postponed | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/schneider-on-way-to-us-for-ski-job-famous-teacher-of-sport-at.html | SCHNEIDER ON WAY TO U.S. FOR SKI JOB; Famous Teacher of Sport at Austrian Center Released From Custody by Nazis POST AT NORTH CONWAY Will Re-establish School in New Hampshire--Wife and Children With Him | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/nations-role-seen-as-culture-refuge-new-upsala-head-says-we-may.html | NATION'S ROLE SEEN AS CULTURE REFUGE; New Upsala Head Says We May Become World's Laboratory | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/a-florodora-play-to-open-tonight-i-must-love-some-one-based-on-the.html | A FLORODORA PLAY TO OPEN TONIGHT; 'I Must Love Some One,' Based on the Famous Sextet, to Be Seen at Longacre MISS WEBSTER WILL ACT Also to Direct the 'Family Portrait'--Taylor Holmes to Succeed Cohan in Lead | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/hartfords-lose-tax-case-must-pay-trust-fund-levy-new-jersey-appeals.html | HARTFORDS LOSE TAX CASE; Must Pay Trust Fund Levy, New Jersey Appeals Court Rules | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/garment-area-normal-work-is-resumed-after-building-walkout-is.html | GARMENT AREA NORMAL; Work Is Resumed After Building Walkout Is Settled | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/secrecy-attacks-blocked-in-senate-nye-says-recess-to-thursday-is.html | 'SECRECY' ATTACKS BLOCKED IN SENATE; Nye Says Recess to Thursday Is Move to Bury Issue of Roosevelt Defense Policy | True | By Turner Catledge Special To the New York Times. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/dumping-protest-put-off-head-of-queens-group-brings-film-for-grand.html | DUMPING PROTEST PUT OFF; Head of Queens Group Brings Film for Grand Jury | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/dr-william-a-white-in-first-graduating-class-at-tuftshad-taught.html | DR. WILLIAM A. WHITE; In First Graduating Class at Tufts--Had Taught There | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/new-tax-indictment-names-torrio-and-4-all-to-face-trial-march-7-for.html | NEW TAX INDICTMENT NAMES TORRIO AND 4; All to Face Trial March 7 for Income Levy Evasion | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/col-robert-l-patterson-real-estate-man-for-50-years-an-exofficial.html | COL. ROBERT L. PATTERSON; Real Estate Man for 50 Years an Ex-Official in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/caroline-britain-payson-secretary-of-nj-federation-of-womens-clubs.html | CAROLINE BRITAIN PAYSON; Secretary of N.J. Federation of Women's Clubs Dies at 68 | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/nyac-beaten-54-bows-to-westchester-victoria-six-in-amateur-league.html | N.Y.A.C. BEATEN, 5-4; Bows to Westchester Victoria Six in Amateur League | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/father-coxs-refuge-sold.html | Father Cox's Refuge Sold | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 406241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/bankruptcy-writ-asked-investors-file-against-first-mortgage.html | BANKRUPTCY WRIT ASKED; Investors File Against First Mortgage Acceptance in Omaha | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/william-s-white-former-paper-manufacturer-of-englewood-nj-dies.html | WILLIAM S. WHITE; Former Paper Manufacturer of Englewood, N.J., Dies | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/card-party-to-aid-dar-mary-washington-chapter-will-be-assisted-at.html | CARD PARTY TO AID D.A.R.; Mary Washington Chapter Will Be Assisted at Feb. 14 Event | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/redmond-disbarred-over-missing-funds-brooklyn-lawyer-is-disciplined.html | REDMOND DISBARRED OVER MISSING FUNDS; Brooklyn Lawyer Is Disciplined for $32,548 Shortage | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/adviser-to-japanese-slain.html | Adviser to Japanese Slain | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/bank-aid-mapped-in-latin-america-washington-considers-a-longrange.html | BANK AID MAPPED IN LATIN AMERICA; Washington Considers a LongRange Program of Helpingto Reorganize FinancesVITAL TO OUR TRADE NEEDS Project Gains Attention With Aranha Due to Arrive FromBrazil on Thursday | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/ertle-sworn-in-as-sheriff.html | Ertle Sworn In as Sheriff | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/a-twosided-victory.html | A TWO-SIDED VICTORY | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/four-bureaus-ask-increase-in-budgets-total-rise-of-2100000-sought.html | FOUR BUREAUS ASK INCREASE IN BUDGETS; Total Rise of $2,100,000 Sought --Court Seeks Pay Advances | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/bermuda-war-plan-urged-governor-proposes-a-census-of-defenders-and.html | BERMUDA WAR PLAN URGED; Governor Proposes a Census of Defenders and Persons to Be Fed | True | Special Cable to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/homes-planned-to-sell-at-50-cents-to-1-a-day.html | Homes Planned to Sell At 50 Cents to $1 a Day | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/1000000-cotton-fire-in-japan.html | $1,000,000 Cotton Fire in Japan | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/financial-markets-utilities-lead-stocks-generally-higher-in.html | FINANCIAL MARKETS; Utilities Lead Stocks Generally Higher in Increased Trading; Bonds Gain-- Wheat and Cotton Steady | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/4gun-man-slain-in-philadelphia-detective-fires-shotgun-at-suspected.html | 4-GUN MAN SLAIN IN PHILADELPHIA; Detective Fires Shotgun at Suspected Killer as He Draws Two of Weapons REPORTED WANTED HERE Three Other Men With Records Die in Crash of Stolen Car as Police Pursue it | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/daniels-host-to-batista-cuban-chief-of-staff-feted-at-us-embassy-in.html | DANIELS HOST TO BATISTA; Cuban Chief of Staff Feted at U.S. Embassy in Mexico | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/manton-associate-to-be-heard-today-grand-jury-will-call-fallon-now.html | MANTON 'ASSOCIATE TO BE HEARD TODAY; Grand Jury Will Call Fallon, Now Serving Sentence for Commercial Bribery JUDGE WINDS UP DUTIES Removes His Possessions From Office-- Resignation of McGrath Accepted | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/four-gifts-for-neediest-cases.html | Four Gifts for Neediest Cases | True | | C1B 406241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/woodring-approves-tunnel-to-brooklyn-city-authority-gets-permit-for.html | WOODRING APPROVES TUNNEL TO BROOKLYN; City Authority Gets Permit for Tube From Battery | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/use-of-goat-milk-increasing-in-city-in-three-years-it-has-risen.html | USE OF GOAT MILK INCREASING IN CITY; In Three Years It Has Risen From Nothing to 1,500 Pints a Day | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/40000-fund-awaits-actor-in-checkers-public-administrator-seeks.html | $40,000 FUND AWAITS ACTOR IN 'CHECKERS'; Public Administrator Seeks Player in 1909 Show | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/el-salvador-insists-rule-is-democratic-objection-made-to-story-of.html | EL SALVADOR INSISTS RULE IS DEMOCRATIC; Objection Made to Story of Nazi and Fascist Influence There | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/cigar-clerks-contract-signed.html | Cigar Clerks' Contract Signed | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/streamline-suit-is-aim-of-tailors-models-at-philadelphia-are.html | STREAMLINE SUIT IS AIM OF TAILORS; Models at Philadelphia Are Designed to Add Three Inches to Height BLACK TO BE SUPERSEDED Midnight Blue and Plum Are Among Colors Now Favored for Evening Wear | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/french-aide-recovering-on-coast.html | French Aide Recovering on Coast | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/liquor-man-named-in-coster-inquiry-head-of-beverage-company-is-one.html | LIQUOR MAN NAMED IN COSTER INQUIRY; Head of Beverage Company Is One of Three for Whom Conspiracy Warrants Are Out HE DENIES M'KESSON LINK Never Engaged in Wrongdoing,Says Irving Feinberg--SEC Hears More on Audit | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/in-the-nation-clarification-may-follow-last-weeks-confusion.html | In The Nation; Clarification May Follow Last Week's Confusion | True | By Arthur Krock | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/utility-files-for-stock-greenwich-gas-to-issue-preferred-in-bond.html | UTILITY FILES FOR STOCK; Greenwich Gas to Issue Preferred in Bond Exchange Deal | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/three-homes-are-built-in-skyscraper-for-exhibits-of-residential.html | Three 'Homes' Are Built in Skyscraper For Exhibits of Residential Equipment | True | By Lee E. Cooper | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/musicale-draws-society-in-capital-mrs-wallace-entertains-party-in.html | MUSICALE DRAWS SOCIETY IN CAPITAL; Mrs. Wallace Entertains Party in the Presidential Box at Townsend Concert | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/senate-votes-for-prayer-at-all-future-sessions.html | Senate Votes for Prayer At All Future Sessions | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/naval-orders.html | Naval Orders | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/rightists-oppose-chilean-program-object-to-floating-loans-for-vast.html | RIGHTISTS OPPOSE CHILEAN PROGRAM; Object to Floating Loans for Vast Development Plan in Addition to Quake Relief ASK FOR FURTHER STUDY But Leftists Insist Three-Point Scheme Including Big Outlay to Raise Output Be Voted | True | Special Cable to THE NEW YORK TIMES. | C1B 406241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/cut-in-relief-cost-is-voted-in-jersey-legislature-moves-to-cancel.html | CUT IN RELIEF COST IS VOTED IN JERSEY; Legislature Moves to Cancel Localities' $2,700,000 Debt Instead of Giving Cash BRUNT BORNE BY NEWARK Its $2,000,000 Claim Would Be Voided--Pay-Cut Plan Held Up by Opposition | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/hopkins-to-speak-in-iowa.html | Hopkins to Speak in Iowa | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/jersey-city-trades-take-in-vacant-block-cold-storage-company-buys.html | JERSEY CITY TRADES TAKE IN VACANT BLOCK; Cold Storage Company Buys Space 430 by 192 Feet | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/auto-deaths-fewer-for-last-weekend-decline-from-1938-period-also.html | AUTO DEATHS FEWER FOR LAST WEEK-END; Decline From 1938 Period Also Shown in Accidents, Injuries | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/rise-is-predicted-in-appliance-sales-gain-will-be-sharper-than-that.html | RISE IS PREDICTED IN APPLIANCE SALES; Gain Will Be Sharper Than That of General Business, Peirce Tells Producers MANY FAVORABLE FACTORS Increase in Home Building, Wider Electrical Demand Are Cited at N.E.M.A. Meeting | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/planes-leave-salvador-10-guatemalan-craft-on-goodwill-trip-in.html | PLANES LEAVE SALVADOR; 10 Guatemalan Craft on GoodWill Trip in Central America | True | Special Cable to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/ickes-for-longtime-aid-permanent-pwa-is-proposed-in-radio-forum.html | ICKES FOR LONG-TIME AID; Permanent PWA Is Proposed in Radio Forum Address | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/seized-in-advertising-fraud.html | Seized in Advertising Fraud | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/george-lewis-63-engineer-in-west-general-manager-of-the-moffat.html | GEORGE LEWIS, 63, ENGINEER IN WEST; General Manager of the Moffat Tunnel Project Is Dead | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/witness-is-shot-was-to-have-appeared-in-stolen-car-case-today.html | WITNESS IS SHOT; Was to Have Appeared in Stolen Car Case Today | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/franco-intends-to-show-he-is-ruler-in-majorca.html | Franco Intends to Show He Is Ruler in Majorca | True | Wireless to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/chamberlain-gives-pledge-to-resist-threat-to-france-tells-commons.html | CHAMBERLAIN GIVES PLEDGE TO RESIST THREAT TO FRANCE; Tells Commons Any Menace to 'Vital Interests' Must Bring Quick Aid by Britain WIDE COMMITMENT SEEN Could Include an Attack Upon Tunisia--Statement Timed for Its Effect on Italy | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/mcnutt-puts-off-return-here.html | McNutt Puts Off Return Here | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/business-failures-lower-total-was-255-in-latest-week-compared-with.html | BUSINESS FAILURES LOWER; Total Was 255 in Latest Week, Compared With 274 Year Ago | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/chamaco-divides-in-two-matches-loses-to-layton-by-50-to-48-after-a.html | CHAMACO DIVIDES IN TWO MATCHES; Loses to Layton by 50 to 48 After a 50-26 Triumph in Three-Cushion Tourney | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/music-composed-in-memory-of-a-pet-dog-to-be-played-on-the-radio-by.html | Music Composed in Memory of a Pet Dog To Be Played on the Radio by Dr. Damrosch | True | | C1B 406241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/auto-output-off-more-than-seasonally-storm-interferes-with-parts.html | Auto Output Off More Than Seasonally; Storm Interferes With Parts Shipments | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/commonwealth-and-southerntv-a-deal-clears-way-for-subsidiary.html | Commonwealth and Southern-TV A Deal Clears Way for Subsidiary Refundings | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/to-aid-ocean-air-service-coast-guard-to-send-weather-ballons-above.html | TO AID OCEAN AIR SERVICE; Coast Guard to Send Weather Ballons Above North Atlantic | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/mrs-ms-reynolds-gave-site-of-church-yonkers-resident-90-a-founder.html | MRS. M.S. REYNOLDS; GAVE SITE OF CHURCH; Yonkers Resident, 90, a Founder of St. Mary's, Built in 1896 | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/roukema-placed-first-in-silver-skates-feature-race-after-finishing.html | Roukema Placed First in Silver Skates Feature Race After Finishing Fourth; FINISH ORDER UPSET BY JUDGES' RULING Bozich, Johnson, Bartholomew Disqualified for Pushing, Giving Race to Roukema WERNER HEADS SENIORS Wins Silver Skates After Six Years--14,036 at Garden for Varied Program | True | By Louis Effrat | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/capacity-house-hears-louise.html | Capacity House Hears 'Louise' | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/348-runs-for-victoria-queensland-cricketers-get-168-for-one-wicket.html | 348 RUNS FOR VICTORIA; Queensland Cricketers Get 168 for One Wicket in Reply | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/doctor-who-stole-from-poor-jailed-meanest-thief-sentenced-to-3.html | 'DOCTOR' WHO STOLE FROM POOR JAILED; 'Meanest Thief' Sentenced to 3 Consecutive 3-Year Terms --Denounced by Court POSED AS CITY PHYSICIAN 'Examined' Blind and Crippled Needy and Took Fees, Saying He Would Get Pensions | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/a-correction.html | A Correction | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/radical-teachers-assailed-by-carlin-school-official-charges-union.html | RADICAL TEACHERS ASSAILED BY CARLIN; School Official Charges Union Local Here Is 'Definitely Controlled by Communists' DIES INQUIRY IS PRAISED Dr. Fenlon Tells Alumnae of Fordham That It Has Earned Thanks of Americans | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/british-idle-top-2000000-a-3year-high-all-employment-gains-ended-by.html | British Idle Top 2,000,000, a 3-Year High; All Employment Gains Ended by 'Recession' | True | Special Cable to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/loyalists-modify-terms-in-peace-talks-at-border-franco-bars.html | LOYALISTS MODIFY TERMS IN PEACE TALKS AT BORDER; FRANCO BARS CONCESSIONS; MIAJA SEEN IN RIFT Madrid Army Chief Is Said to Have Begun Own Truce Move PLEDGE OF MERCY ASKED Republicans Also Seek Ban on Foreign Influence in New Nationalist Regime | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/braden-arrives-in-colombia.html | Braden Arrives in Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/rites-for-mrs-hopkins-services-held-at-the-school-she-foundeddr.html | RITES FOR MRS. HOPKINS; Services Held at the School She Founded--Dr. Brooks Officiates | True | | C1B 406241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/sports-of-the-times-peace-move-a-lofty-suggestion.html | Sports of the Times; Peace Move; A Lofty Suggestion | True | By John Kieran | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/motorcoach-orders-placed.html | Motor-Coach Orders Placed | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/fire-department.html | Fire Department | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/ruling-in-bannister-case.html | Ruling in Bannister Case | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/rebels-force-on-in-pursuit-of-foe-advance-to-mouth-of-the-ter-on.html | REBELS FORCE ON IN PURSUIT OF FOE; Advance to Mouth of the Ter on Coast, Nearing Ripoll and Arrive at Andorran Border 12 MILES FROM FIGUERAS Aviators Bomb Loyalist Port Near French Frontier--Raid Airdromes in That Zone | True | By William P. Carney Special Cable To the New York Times. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/estates-appraised.html | Estates Appraised | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/bijur-threats-seen-as-effort-to-annoy-police-doubt-there-was-any.html | BIJUR THREATS SEEN AS EFFORT TO ANNOY; Police Doubt There Was Any Real Intent to Do Harm | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/18-held-in-narcotics-cases-bail-ranges-from-500-to-3500-for-those.html | 18 HELD IN NARCOTICS CASES; Bail Ranges From $500 to $3,500 for Those Seized in Raids | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/business-world.html | Business World | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/uniform-scoring-sought-standardized-system-for-use-in-minors.html | UNIFORM SCORING SOUGHT; Standardized System for Use in Minors Planned | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/revision-of-courts-in-jersey-proposed-state-judicial-council.html | REVISION OF COURTS IN JERSEY PROPOSED; State Judicial Council Presents Plan to High Tribunal | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/clinton-high-beats-seward-five-3933-lou-nick-sets-the-pace-with-19.html | CLINTON HIGH BEATS SEWARD FIVE, 39-33; Lou Nick Sets the Pace With 19 Points--Other Games | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/prague-expects-schacht-hears-german-will-discuss-part-of-czechs-in.html | PRAGUE EXPECTS SCHACHT; Hears German Will Discuss Part of Czechs in Four-Year Plan | True | Wireless to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/tests-tax-on-judges-pay-government-plans-to-take-suit-for-refund-to.html | TESTS TAX ON JUDGE'S PAY; Government Plans to Take Suit for Refund to Supreme Court | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/patient-kills-another-bronx-man-dies-of-head-blow-at-rockland-state.html | PATIENT KILLS ANOTHER; Bronx Man Dies of Head Blow at Rockland State Hospital | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/party-to-aid-missions-friends-of-jesuit-seminaries-plan-luncheon.html | PARTY TO AID MISSIONS; Friends of Jesuit Seminaries Plan Luncheon Bridge | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/hat-dyed-his-hair-red-so-buyer-will-get-200.html | Hat Dyed His Hair Red, So Buyer Will Get $200 | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/burgess-wins-judgment-designer-of-two-defenders-of-americas-cup-to.html | BURGESS WINS JUDGMENT; Designer of Two Defenders of America's Cup to Get $1,360 | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/asks-protection-of-bald-eagles.html | Asks Protection of Bald Eagles | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/robinson-takes-182-match.html | Robinson Takes 18.2 Match | True | | C1B 406241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/roosevelt-rebuff-to-guffey-hinted-president-is-reported-ready-to.html | ROOSEVELT REBUFF TO GUFFEY HINTED; President Is Reported Ready to Name Biddle Judge Over Senator's Choice EX-NLRB HEAD UNDECIDED May Not Accept Appointment, It Is Said--Murphy's Support Is Indicated | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/picket-fined-5-in-wpa-row.html | Picket Fined $5 in WPA Row | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/loans-to-brokers-drop-in-the-week-decrease-is-43000000-for-period.html | LOANS TO BROKERS DROP IN THE WEEK; Decrease Is $43,000,000 for Period Ended Feb. 1, Report of Member Banks Shows RESERVE BALANCES DOWN Demand Deposits Adjusted Are $104,000,000 Less Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/skater-held-as-bigamist.html | Skater Held as Bigamist | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/74-concerns-here-win-safety-prizes-among-258-completing-the-annual.html | 74 CONCERNS HERE WIN SAFETY PRIZES; Among 258 Completing the Annual State-Wide Drive With No Time Lost RECORD SECOND LOWEST 539 Participating Employers List 716 Lost-Time Mishaps in 95,299,844 Work-Hours | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/redemption-by-cuneo-press.html | Redemption by Cuneo Press | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/sixstory-house-sold-in-brooklyn-cash-paid-for-770-ocean-ave-subject.html | SIX-STORY HOUSE SOLD IN BROOKLYN; Cash Paid for 770 Ocean Ave. Subject to $235,400 Lien Extended for 5 Years SELLERS BUY TAXPAYERS Myrtle and Pitkin Avenue Properties in Deal--MultiFamily Dwellings Traded | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/sees-auto-prospects-up-knudsen-says-industry-is-25-better-off-than.html | SEES AUTO PROSPECTS UP; Knudsen Says Industry Is 25% Better Off Than Year Ago | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/accidental-shot-kills-child.html | Accidental Shot Kills Child | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/drops-daily-worker-suit-bennett-aide-tells-court-paper-complies.html | DROPS DAILY WORKER SUIT; Bennett Aide Tells Court Paper Complies With Law | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/americans-to-face-chicagos-sextet-robertson-regular-goalie-to.html | AMERICANS TO FACE CHICAGO'S SEXTET; Robertson, Regular Goalie, to Return to Line-Up Against Black Hawks Tonight | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/piano-group-aims-at-25-more-sales-big-replacement-market-seen-in.html | PIANO GROUP AIMS AT 25% MORE SALES; Big Replacement Market Seen in Over 5,000,000 Units in Use 16 Years PROMOTION IS PROJECTED Ad Material Will Be Supplied in Music Week, Dealers Learn at Session Here | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/musical-art-quartet-concert.html | Musical Art Quartet Concert | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/ray-powell-easton-manager.html | Ray Powell Easton Manager | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/united-states-court-of-claims.html | United States Court of Claims | True | | C1B 406241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/amber-road-lights-will-lead-to-fair-3500-special-globes-will-be-set.html | AMBER ROAD LIGHTS WILL LEAD TO FAIR; 3,500 Special Globes Will Be Set Up Along Ninety Miles of Arterial Highways NEW LAMPS IN CITY, ALSO Brilliancy of Streets to Rise 50 Per Cent by Bulbs of an Improved Design | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/ask-curb-on-the-guild-chicago-hearst-papers-would-restrain-strikers.html | ASK CURB ON THE GUILD; Chicago Hearst Papers Would Restrain Strikers' Activities | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/book-notes.html | BOOK NOTES | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/books-are-closed-on-new-rfc-notes-morgenthau-calls-the-offering-of.html | BOOKS ARE CLOSED ON NEW RFC NOTES; Morgenthau Calls the Offering of $300,000,000 of 7/8% Securities a Success | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/railroad-statement.html | RAILROAD STATEMENT | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/woodrum-bill-asks-substitute-for-wpa-congress-would-allot-funds-to.html | WOODRUM BILL ASKS SUBSTITUTE FOR WPA; Congress Would Allot Funds to States on Agency's Advice | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/house-bill-raises-labor-board-fund-data-with-1568512569-offices.html | HOUSE BILL RAISES LABOR BOARD FUND; Data With $1,568,512,569 Offices Measure Discloses Aim to Revise Wagner Act BIG OUTLAY FOR AVIATION Research Matching Germany's Proposed--$39,000,000 Is Granted to the TVA | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/mrs-sf-cody.html | MRS. S.F. CODY | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/spanish-president-a-refugee-in-france-azana-is-at-brotherinlaws.html | SPANISH PRESIDENT A REFUGEE IN FRANCE; Azana Is at Brother-in-Law's Home Near Swiss Frontier | True | Wireless to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/news-of-the-day-in-trade-and-industrial-markets-customers-ruled-by.html | NEWS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; CUSTOMERS RULED BY STYLE AND PRICE Consumer Conference Called by Sears, Roebuck Here Also Lists Quality RANK CHANGES WITH LINES Fashion Important in Dresses, Quality Leads in Coats, 23 Women Vote | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/5000000-pulp-mill-planned.html | $5,000,000 Pulp Mill Planned | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/ring-chief-quits-in-michigan-row-macdonell-critic-of-galento-under.html | RING CHIEF QUITS IN MICHIGAN ROW; MacDonell, Critic of Galento, Under Fire From Governor After Bout Last Week LEGISLATOR ASKED INQUIRY Jersey Heavyweight Defends Fights, Classing Himself as 'Bum, Like Louis' | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/most-of-city-bonds-sold.html | Most of City Bonds Sold | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/motives-under-communism.html | MOTIVES UNDER COMMUNISM | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/big-houses-to-go-up-in-three-boroughs-bronx-brooklyn-and-queens-to.html | BIG HOUSES TO GO UP IN THREE BOROUGHS; Bronx, Brooklyn and Queens to Get More Apartments | True | | C1B 406241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/fw-foster-dies-harvard-oarsman-former-athlete-class-of-03-stricken.html | F.W. FOSTER DIES; HARVARD OARSMAN; Former Athlete, Class of '03, Stricken While on Southern Cruise--Was 58 ROWED AT NO. 4 POSITION Record Weight Lifter Was on Relay Teams--His Brookline Home Once Amy Lowell's | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/30-report-for-yale-nine-indoor-practice-to-continue-daily-under.html | 30 REPORT FOR YALE NINE; Indoor Practice to Continue Daily Under Coach Wood | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/flannels-well-taken-but-some-wholesalers-await-fuller-test-of-low.html | FLANNELS WELL TAKEN; But Some Wholesalers Await Fuller Test of Low Opening | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/condition-of-reserve-member-banks-in-101-cities-feb-1.html | Condition of Reserve Member Banks in 101 Cities Feb. 1 | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/bandit-scorns-police-station.html | Bandit Scorns Police Station | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/session-on-leisure-opens-chamberlain-addresses-delegates-of-22.html | SESSION ON LEISURE OPENS; Chamberlain Addresses Delegates of 22 Nations in London | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/commercial-frauds-unit-established-by-murphy.html | Commercial Frauds Unit Established by Murphy | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/boundary-talks-fail-tokyo-reports-inability-to-settle.html | BOUNDARY TALKS FAIL; Tokyo Reports Inability to Settle Soviet-Manchukuoan Dispute | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/spoldi-victor-in-bout-defeats-quarles-in-eight-rounds-at-st.html | SPOLDI VICTOR IN BOUT; Defeats Quarles in Eight Rounds at St. Nicholas Palace | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/2-sentenced-for-perjury-pair-who-talked-way-to-robbery-acquittal.html | 2 SENTENCED FOR PERJURY; Pair Who Talked Way to Robbery Acquittal Get 6 Months | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/cardiff-victor-at-rugby-60.html | Cardiff Victor at Rugby, 6-0 | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/tenements-bought-along-east-side-operators-take-over-three-4story.html | TENEMENTS BOUGHT ALONG EAST SIDE; Operators Take Over Three 4-Story Houses in Cash Deal on Avenue A DON MARQUIS HOME SOLD Harlem Properties Purchased Include 33-Apartment House to Be Modernized | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/nine-jurors-picked-in-orange-inquiry-two-women-chosen-at-start-of.html | NINE JURORS PICKED IN ORANGE INQUIRY; Two Women Chosen at Start of Vice and Corruption Case Involving Newburgh BENNETT IN COURT ROOM County Official He Superseded Also a Spectator as Goshen Session Draws a Crowd | True | From a Staff Correspondent | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/speaks-on-investments-of-insurance-companies.html | Speaks on Investments Of Insurance Companies | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/rejected.html | REJECTED | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/dies-charges-move-to-protect-aliens-petition-in-supreme-court.html | DIES CHARGES MOVE TO PROTECT ALIENS; Petition in Supreme Court Attacks Two Departments in Strecker Case EARLIER RULING ASSAILED Chairman Declares Circuit Tribunal Erred in Holding Ex-Communist Eligible | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/rublee-presents-plan-on-refugees-winterton-head-of-committee.html | RUBLEE PRESENTS PLAN ON REFUGEES; Winterton, Head of Committee, Circulates It Preparatory to Meeting on Monday AID FOR SCHOLARS SOUGHT Drive Is Launched in London --Australia Is Swamped by Immigrant Applications | True | | C1B 406241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/business-leasing-renews-activity-ohio-oil-well-equipment-and-pump.html | BUSINESS LEASING RENEWS ACTIVITY; Ohio Oil Well Equipment and Pump Maker Takes Floor at 21 West Street AP BUILDING UNIT RENTED Corporation Promoting Trade With China Obtains Offices There | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/borican-runs-mile-in-meet-on-friday-rideout-twins-and-borck-to-be.html | BORICAN RUNS MILE IN MEET ON FRIDAY; Rideout Twins and Borck to Be Among His Opponents at Seventh Regiment | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/roberts-rejected-by-senate-72-to-9-in-sweeping-bolt-vote-taken.html | ROBERTS REJECTED BY SENATE, 72 TO 9, IN SWEEPING BOLT; Vote, Taken Without Debate, Upholds Glass and Byrd Against White House PRESIDENT DRAFTS RETORT Letter Will Be Issued Today-- Amlie Denies Red Beliefs, Then Foes Are Heard ROBERTS REJECTED BY SENATE, 72 TO 9 | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/world-crisis-seen-for-democracy-jan-masaryk-and-others-call-for.html | WORLD CRISIS SEEN FOR DEMOCRACY; Jan Masaryk and Others Call for Organized Fight Against Totalitarianism | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/third-in-row-won-by-sir-damion-14-meades-powerful-ride-gains-photo.html | THIRD IN ROW WON BY SIR DAMION, 1-4; Meade's Powerful Ride Gains Photo Triumph Over Grass Cutter at Hialeah MYTHICAL KING IS THIRD Sure Off Victor in Fast Time --Smith Completes Double on Big Bully, 27-1 | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/rochester-memorial-art-gallery-acquires-an-el-greco-from-the.html | Rochester Memorial Art Gallery Acquires An El Greco From the Harding Collection | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/italians-working-in-reich-2250-aid-in-construction-of-factory-for.html | ITALIANS WORKING IN REICH; 2,250 Aid in Construction of Factory for 'People's Auto' | True | Wireless to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/130000-refugees-enter-france-army-orderly-as-it-leaves-spain.html | 130,000 Refugees Enter France; Army Orderly as It Leaves Spain; Soldiers, Peasants, 'White Collar' Workers Among Hordes Crossing Frontier--Almost All Placed in Concentration Camps | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/st-peters-shows-way-attack-in-2d-half-beats-jersey-city-teachers.html | ST. PETER'S SHOWS WAY; Attack in 2d Half Beats Jersey City Teachers, 51-36 | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/building-plans-lower-manhattan-work-last-month-far-below-january.html | BUILDING PLANS LOWER; Manhattan Work Last Month Far Below January, 1938 | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/letters-to-the-times-new-legal-standards-urged-fault-is-found-with.html | Letters to The Times; New Legal Standards Urged Fault Is Found With Present Treatment of Mentally Sick Criminals | True | SIMSON H. TREVAS. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/chauffeur-cleared-in-deaths.html | Chauffeur Cleared in Deaths | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/frankfurter-gets-cardozo-area.html | Frankfurter Gets Cardozo Area | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/price-index-unchanged-fertilizer-groups-compilation-shows-33-losses.html | PRICE INDEX UNCHANGED; Fertilizer Group's Compilation Shows 33 Losses, 16 Gains | True | Special to THE NEW YORK TIMES. | C1B 406241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/croats-stand-uncertain-matchek-says-declarations-of-new-regime-are.html | CROATS' STAND UNCERTAIN; Matchek Says Declarations of New Regime Are Awaited | True | Wireless to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/mrs-wr-jessup-has-son.html | Mrs. W.R. Jessup Has Son | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/news-of-markets-in-european-cities-first-day-of-new-account-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; First Day of New Account in London Is Cheerful, Most Stocks Going Higher PARIS LIST CLOSES STRONG Saturday's Rally Continues in Amsterdam-- Boerse Dull and Irregular in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/mrs-roosevelt-hostess-entertains-for-many-sponsors-of-united-states.html | MRS. ROOSEVELT HOSTESS; Entertains for Many Sponsors of United States Navy | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/asks-united-refugee-aid-masaryk-warns-against-lack-of-organized.html | ASKS UNITED REFUGEE AID; Masaryk Warns Against Lack of Organized Help in U.S. | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/montague-duvals-have-son.html | Montague Duvals Have Son | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/3995000-of-gold-here-from-england-13100000-reported-engaged-foreign.html | $3,995,000 OF GOLD HERE FROM ENGLAND; $13,100,000 Reported Engaged --Foreign Exchanges Firm | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/japans-toy-trade-fell-imports-here-dropped-60-as-our-exports.html | JAPAN'S TOY TRADE FELL; Imports Here Dropped 60% as Our Exports Increased | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/spanish-reds-punished-communist-party-ousts-four-for-cowardly.html | SPANISH REDS PUNISHED; Communist Party Ousts Four for 'Cowardly Escape' | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/new-loan-offering-campbell-transportation-company.html | NEW LOAN OFFERING; Campbell Transportation Company | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/labor-board-fight-pressed-by-green-afl-welcomes-attack-by-cio-on.html | LABOR BOARD FIGHT PRESSED BY GREEN; A.F.L Welcomes Attack by C.I.O. on Amendments, He Says at Miami DUMPING BAN IS URGED New England Group Requests Support of Bill for Excise Tax on Dutiable Goods | True | By Louis Stark Special To the New York Times. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/rev-john-borth-82-long-in-pulpit-here-at-st-johns-lutheran-church.html | REV. JOHN BORTH, 82, LONG IN PULPIT HERE; At St. John's Lutheran Church in Port Richmond 42 Years | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/chinese-held-in-slaying-brought-here-from-idaho-on-charge-of.html | CHINESE HELD IN SLAYING; Brought Here From Idaho on Charge of Robbery Shooting | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/use-of-panama-canal-rises-but-tolls-fall-3368-large-ships-in-last.html | USE OF PANAMA CANAL RISES, BUT TOLLS FALL; 3,368 Large Ships in Last Seven Months Paid $13,381,343 | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/allred-is-approved-for-bench.html | Allred Is Approved for Bench | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/topics-in-wall-street-the-tva-deal.html | TOPICS IN WALL STREET; The TVA Deal | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/northwest-coast-lashed-blizzards-pile-snow-deep-blocking-roads.html | NORTHWEST COAST LASHED; Blizzards Pile Snow Deep, Blocking Roads, Halting Planes | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/morris-asks-state-to-pay-court-costs-council-president-proposes-to.html | MORRIS ASKS STATE TO PAY COURT COSTS; Council President Proposes to Shift Responsibility From the City SCORES DIVIDED CONTROL Asserts if Change Is Made He Will Back Cashmore Bills on County Reorganization | True | | C1B 406241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/archives/100peseta-note-worth-only-1-franc-at-border.html | 100-Peseta Note Worth Only 1 Franc at Border | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/archives/chicago-elevated-submits-its-plan-rapid-transit-company-files.html | CHICAGO ELEVATED SUBMITS ITS PLAN; Rapid Transit Company Files Reorganization Proposal in Federal District Court CONSOLIDATION IS SOUGHT Would Form New Concern to Operate All Local Lines, Including Surface | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/great-neck-house-sold-dwelling-in-richmond-hill-is-bought-by-doctor.html | GREAT NECK HOUSE SOLD; Dwelling in Richmond Hill Is Bought by Doctor | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/admit-albany-vote-fraud-four-change-pleas-in-county-registration.html | ADMIT ALBANY VOTE FRAUD; Four Change Pleas in County Registration Case | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/juniors-to-assist-revue-of-fashions-manikin-for-benefit.html | JUNIORS TO ASSIST REVUE OF FASHIONS; MANIKIN FOR BENEFIT | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/rev-benjamin-brawley-professor-of-english-at-howard-university.html | REV. BENJAMIN BRAWLEY; Professor of English at Howard University Since 1931 | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/jessurun-outpoints-deruzza.html | Jessurun Outpoints Deruzza | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/two-men-shot-dead-in-home-with-dog-jealousy-or-labor-trouble.html | TWO MEN SHOT DEAD IN HOME WITH DOG; Jealousy or Labor Trouble Thought to Have Been Motive | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/senate-votes-curb-on-drivers.html | Senate Votes Curb on Drivers | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/british-destroyer-is-launched.html | British Destroyer Is Launched | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/protests-business-tax-lerner-writes-lehman-blouse-makers-face.html | PROTESTS BUSINESS TAX; Lerner Writes Lehman Blouse Makers Face Competition | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/comic-vocalists-here-friday.html | Comic Vocalists Here Friday | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/plea-to-let-in-more-refugees.html | Plea to Let in More Refugees | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/nazi-chief-to-tour-frontier-of-libya-on-trip-to-libya.html | NAZI CHIEF TO TOUR FRONTIER OF LIBYA; ON TRIP TO LIBYA | True | Times Wide World | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/stocks-of-notions-are-found-lower-exhibitors-at-trade-showing.html | STOCKS OF NOTIONS ARE FOUND LOWER; Exhibitors at Trade Showing Expect Spring Orders to Run 10% Above '38 MANY NEW PRODUCTS Closet Accessories Stressed, Featuring Containers for Apparel Items | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/wills-for-probate.html | Wills for Probate | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/pope-marks-anniversary-plus-elected-to-papal-throne-seventeen-years.html | POPE MARKS ANNIVERSARY; Plus Elected to Papal Throne Seventeen Years Ago | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/nations-offer-honors-for-james-roosevelt.html | Nations Offer Honors For James Roosevelt | True | | C1B 406241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/opposes-securities-tax-la-guardia-and-other-officials-testify.html | OPPOSES SECURITIES TAX; La Guardia and Other Officials Testify Before Senators Today | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/miss-eleanor-g-griffith-writer-of-books-for-children-dies-at-her.html | MISS ELEANOR G. GRIFFITH; Writer of Books for Children— Dies at Her Home Here | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/one-night-defeats-jadaan-by-a-nose-mrs-oross-racer-displays-his.html | ONE NIGHT DEFEATS JADAAN BY A NOSE; Mrs. Oros's Racer Displays His Courage in Thrilling Drive at Fair Grounds | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/mellon-party-leaves-balboa.html | Mellon Party Leaves Balboa | True | Special Cable to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/fcic-to-settle-wheat-losses.html | FCIC to Settle Wheat Losses | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/garden-prints-shown-dress-creators-emphasize-small-dainty-pattern.html | GARDEN PRINTS SHOWN; Dress Creators Emphasize Small, Dainty Pattern | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/arabs-seek-unity-for-london-talks-opposing-palestine-factions-meet.html | ARABS SEEK UNITY FOR LONDON TALKS; Opposing Palestine Factions Meet for a Common Program on Eve of Conference FEDERATION PLAN IS SEEN British Expected to Insist on a 'United States of Arabia' Despite Jews' Objections | True | Special Cable to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/wed-now-returns-pension-pay.html | Wed Now, Returns Pension Pay | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/william-a-mackey-school-teacher-and-principal-in-buffalo-for-41.html | WILLIAM A. MACKEY; School Teacher and Principal in Buffalo for 41 Years | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/hague-wins-review-in-supreme-court-tribunal-stays-injunction-on.html | HAGUE WINS REVIEW IN SUPREME COURT; Tribunal Stays Injunction on Mayor Obtained by C.I.O., Sets Arguments Feb. 27 | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/four-flats-leased-on-lower-east-side-newlaw-houses-are-rented-by.html | FOUR FLATS LEASED ON LOWER EAST SIDE; New-Law Houses Are Rented by Investors for Three Years | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/william-m-hill-an-engineer-for-48-years-on-the-d-l-w-railroad.html | WILLIAM M. HILL; An Engineer for 48 Years on the D., L. & W. Railroad | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/ridder-beats-frame-and-gains-metropolitan-squash-racquets-title.html | Ridder Beats Frame and Gains Metropolitan Squash Racquets Title; FOUR-GAME FINAL TAKEN BY RIDDER Frame Is Thwarted in Second Straight Bid for District Class A Championship FINE RALLY MADE IN VAIN Victor Solves Rival's Shots and Counters With Sharp Squash Racquets Strokes | True | By Emanuel Strauss | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/fair-to-have-aid-of-1000-hostesses-600-already-enlisted-by-the.html | FAIR TO HAVE AID OF 1,000 HOSTESSES; 600 Already Enlisted by the Hospitality Unit Headed by Mrs. Astor and Mrs. Aldrich SERVICE CENTER PLANNED It Will Be Opened Next Month --Card Index to Show How Each Volunteer Can Help | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/100000000-notes-are-sold-by-state-shortterm-loan-goes-to-93-houses.html | $100,000,000 NOTES ARE SOLD BY STATE; Short-Term Loan Goes to 93 Houses at 1/5 of 1%, Record Low Interest Rate | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/operate-on-lain-rice-star.html | Operate on Lain, Rice Star | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/netherlands-bars-aid-in-curbing-an-aggressor.html | Netherlands Bars Aid In Curbing an Aggressor | True | Wireless to THE NEW YORK TIMES. | C1B 406241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/2-plans-for-company-standard-commercial-tobacco-holders-to-receive.html | 2 PLANS FOR COMPANY; Standard Commercial Tobacco Holders to Receive Proposals | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/links-iron-guard-to-reich-rumanian-terrorist-admits-being-sent-to.html | LINKS IRON GUARD TO REICH; Rumanian Terrorist Admits Being Sent to Germany | True | Wireless to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/franklin-to-box-risko-coliseum-main-bout-listed-for-8-roundsother.html | FRANKLIN TO BOX RISKO; Coliseum Main Bout Listed for 8 Rounds--Other Programs | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/daughter-to-paul-fitchens.html | Daughter to Paul Fitchens | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/indiana-in-first-place-tops-ohio-state-five-4634-in-big-tenillinois.html | INDIANA IN FIRST PLACE; Tops Ohio State Five, 46-34, in Big Ten--Illinois, Purdue Win | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/conditioning-for-homes-contractors-are-told-to-aim-at-4000.html | CONDITIONING FOR HOMES; Contractors Are Told to Aim at $4,000 Residences | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/william-c-gerdsen-retired-patent-lawyer-was-with-darby-darby-firm.html | WILLIAM C. GERDSEN; Retired Patent Lawyer Was With Darby & Darby Firm | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/david-young-dies-a-retired-engineer-extraction-official-had-been-in.html | DAVID YOUNG DIES; A RETIRED ENGINEER; Ex-Traction Official Had Been in New Jersey Legislature | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/attacks-on-benes-hit-czech-urges-curb-until-court-decides-on.html | ATTACKS ON BENES HIT; Czech Urges Curb Until Court Decides on Responsibility | True | Wireless to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/mrs-schmidlapp-a-hostess-at-tea-entertains-at-her-home-the.html | MRS. SCHMIDLAPP A HOSTESS AT TEA; Entertains at Her Home the Committee for Benefit Skating Carnival JOHN N. STEARNSES HOSTS Mrs. B.W. Appleton, Mrs. J.H. Caldwell and Miss Diana Blythe Give Luncheons | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/670mile-speed-reported-dive-by-unconscious-army-pilot-viewed-as.html | 670-MILE SPEED REPORTED; Dive by Unconscious Army Pilot Viewed as Human Record | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/japan-intensifies-shantung-mopup-admits-chinese-guerrillas-continue.html | JAPAN INTENSIFIES SHANTUNG MOP-UP; Admits Chinese Guerrillas Continue to Harass All butthe Largest CitiesBOMBERS TAKE HIGH TOLL U.S. Acts to Protect SchoolsFrom a Threat of SeizureUnless They Reopen | True | Wireless to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/dividends-set-aside-for-policy-holders-metropolitan-life-reserves.html | DIVIDENDS SET ASIDE FOR POLICY HOLDERS; Metropolitan Life Reserves $118,042,832 This Year | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/mrs-lamme-victor-in-straight-games-triumphs-over-mrs-hawkes-in.html | MRS. LAMME VICTOR IN STRAIGHT GAMES; Triumphs Over Mrs. Hawkes in Squash Racquets Play at Juniors League Club OTHER SEEDED STARS GAIN Anne Page Among Winners by Default--Miss Stone Takes Two Matches | True | By Maureen Orcutt | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/homeless-put-at-10000-families.html | Homeless Put at 10,000 Families | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/simon-gross-real-estate-operator-dies-in-brooklyn-in-84th-year.html | SIMON GROSS; Real Estate Operator Dies in Brooklyn in 84th Year | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 406241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/cardenas-confers-on-the-oil-dispute-new-plan-is-seen-mexican.html | CARDENAS CONFERS ON THE OIL DISPUTE; NEW PLAN IS SEEN; Mexican President Acts After Envoy's Talk With Roosevelt -- Anxiety for Deal Rising BARTER IS HELD FAILING Exchange With Reich and Italy Disappoints--Daniels Said to Have Suppressed U.S. Note | True | By Raymond Daniell Wireless To the New York Times. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/bond-offerings-by-municipalities-bankers-take-3290000-of-seattle.html | BOND OFFERINGS BY MUNICIPALITIES; Bankers Take $3,290,000 of Seattle, Wash., 4 s on a Tender of 100.11 $1,340,000 BY ROCHESTER Up-State City Places. Issue at 100.05 for s--Other Proposals and Awards | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/aids-henry-george-study-will-of-bolton-hall-gives-residue-to-school.html | AIDS HENRY GEORGE STUDY; Will of Bolton Hall Gives Residue to School | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/new-tax-protests-made-bronx-groups-and-real-estate-men-ask-for.html | NEW TAX PROTESTS MADE; Bronx Groups and Real Estate Men Ask for Economy | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/fire-mascot-missing-alarm-is-sent-out-for-engine-company-55s.html | FIRE MASCOT MISSING; Alarm Is Sent Out for Engine Company 55's Dalmatian | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/stock-market-indices-weekly-international-level-on-feb-4-was-596.html | STOCK MARKET INDICES; Weekly International Level on Feb. 4 Was 59.6, Against 57.3 | True | Special Cable to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/charles-w-copp-sr-developer-of-florida-and-long-island-real-estate.html | CHARLES W. COPP SR.; Developer of Florida and Long Island Real Estate Dies | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/london-jobless-lie-down-in-a-hotel-in-park-lane.html | London Jobless Lie Down In a Hotel in Park Lane | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/roles-of-germans-cited-paper-recounts-experiences-of-volunteers.html | ROLES OF GERMANS CITED; Paper Recounts Experiences of 'Volunteers' Aiding Franco | True | Wireless to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/bettinaconn-and-apostolikrieger-bouts-for-world-titles-planned-here.html | Bettina-Conn and Apostoli-Krieger Bouts For World Titles Planned Here by Jacobs | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/canada-to-guard-rulers-in-armored-cars-will-check-immigration-lists.html | Canada to Guard Rulers in Armored Cars; Will Check Immigration Lists Carefully | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/strafaci-cards-par-72.html | Strafaci Cards Par 72 | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/hugh-mccaffreys-honored.html | Hugh McCaffreys Honored | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/progress-in-housing.html | PROGRESS IN HOUSING | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/ohio-river-drops-from-flood-peaks-old-dobbin-carries-on-in-the.html | OHIO RIVER DROPS FROM FLOOD PEAKS; OLD DOBBIN CARRIES ON IN THE FLOOD WATERS OF OHIO | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/westchester-asks-ban-on-lehman-tax-supervisors-vote-unanimously.html | WESTCHESTER ASKS BAN ON LEHMAN TAX; Supervisors Vote Unanimously Against Added State Levy on Real Estate URGE ECONOMY INSTEAD Hold Aid to Private Enterprise Basic Need--County Costs Apportioned to Towns | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/san-antonio-mayor-cleared.html | San Antonio Mayor Cleared | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/dole-now-15-cents-daily-to-be-increased-in-italy.html | Dole, Now 15 Cents Daily, To Be Increased in Italy | True | Wireless to THE NEW YORK TIMES. | C1B 406241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/agnes-dana-debutante-of-1937-affianced-to-morgan-cowperthwaite-jr.html | Agnes Dana, Debutante of 1937, Affianced To Morgan Cowperthwaite Jr. of This City | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/swim-meets-are-listed-brooklyn-college-womens-team-has-four-tests.html | SWIM MEETS ARE LISTED; Brooklyn College Women's Team Has Four Tests for Season | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/navy-promotions-announced.html | Navy Promotions Announced | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/cespedes-critically-ill-former-president-of-cuba-also-served-under.html | CESPEDES CRITICALLY ILL; Former President of Cuba Also Served Under Machado | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/plan-st-valentine-party.html | Plan St. Valentine Party | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/siemens-halske-will-pay-investors-holders-of-6-debentures-to.html | SIEMENS & HALSKE WILL PAY INVESTORS; Holders of 6 % Debentures to Receive $198.75 on $1,000 | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/jojo-white-quits-baseball.html | Jo-Jo White Quits Baseball | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/cotton-declines-in-narrow-market-all-positions-a-point-lower-as.html | COTTON DECLINES IN NARROW MARKET; All Positions a Point Lower as Contracts Are Released Near the Top Level SCALE BUYING IS SEEN Liquidation in the Near Month Supplies Staple for Fixing of Prices by Mills | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/costa-rica-seeks-to-pay-congress-approves-plan-to-cut-down-its.html | COSTA RICA SEEKS TO PAY; Congress Approves Plan to Cut Down Its Foreign Debt | True | Special Cable to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/republicans-map-survey-of-policy-newly-elected-governors-and.html | REPUBLICANS MAP SURVEY OF POLICY; Newly Elected Governors and Members of Congress Will Meet in Washington SEE UNITY ON LEGISLATION Hamilton and Martin Arrange Dinners With 15-Minute Talks as 'Tryouts' for '40 | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/grantpell-retain-title-beat-edwardsingersoll-in-us-racquets.html | GRANT-PELL RETAIN TITLE; Beat Edwards-Ingersoll in U.S. Racquets Tournament | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/to-discuss-tax-returns.html | To Discuss Tax Returns | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/weakness-abroad-hits-wheat-here-prices-dip-in-the-early-trading-and.html | WEAKNESS ABROAD HITS WHEAT HERE; Prices Dip in the Early Trading and Finish e Lower, With Trading at Minimum CORN ALSO LOSES GROUND September at New Low Level for Season--Some StopLoss Selling Seen | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/screen-news-here-and-in-hollywood-ratoff-replaces-del-ruth-at-fox-a.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ratoff Replaces Del Ruth at Fox as the Director of 'Rose of Washington Square' A CHAPLIN TALKING PART Comedian Starts Production on 'The Dictators' March 15 --For Release in Fall | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/refugee-centers-urged-spiritual-needs-of-aliens-discussed-by.html | REFUGEE CENTERS URGED; Spiritual Needs of Aliens Discussed by Synagogue Group | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/junior-league-board-opens-5day-sessions-radio-as-a-means-of.html | JUNIOR LEAGUE BOARD OPENS 5-DAY SESSIONS; Radio as a Means of Reaching Children Is One of Topics | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 406241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/gets-writ-for-2058007-chicago-bank-wins-judgment-in-bond-guarantee.html | GETS WRIT FOR $2,058,007; Chicago Bank Wins Judgment in Bond Guarantee Case | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/miss-bauer-takes-palm-beach-medal-providence-golfer-scores-80-mrs.html | MISS BAUER TAKES PALM BEACH MEDAL; Providence Golfer Scores 80 --Mrs. Hockenjos Is One Stroke Behind Victor | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/suffolk-downs-acts-to-block-rival-track-westport-must-show-why-it.html | SUFFOLK DOWNS ACTS TO BLOCK RIVAL TRACK; Westport Must Show Why It Should Not Lose Dates | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/edward-l-dockray-opera-club-officer-secretary-and-treasurer-of-the.html | EDWARD L. DOCKRAY, OPERA CLUB OFFICER; Secretary and Treasurer of the Metropolitan Group Was 83 | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/plan-boards-power-ruled-on-by-court-first-zoning-interpretation-is.html | PLAN BOARD'S POWER RULED ON BY COURT; First Zoning Interpretation Is Given in Brooklyn Case | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/news-and-notes-of-the-advertising-field-hickerson-forms-ad-agency.html | News and Notes of the Advertising Field; Hickerson Forms Ad Agency | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/union-leader-held-with-2-in-assault-eugene-connolly-of-labor-party.html | UNION LEADER HELD WITH 2 IN ASSAULT; Eugene Connolly of Labor Party and Organizers Accused of Beating a Taxi Driver OTHER ARRESTS LIKELY Complaint Based on Row That Took Place After Criticism of Policies in Strike | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/rush-bill-to-end-grade-crossings-legislative-leaders-and-moses.html | RUSH BILL TO END GRADE CROSSINGS; Legislative Leaders and Moses Agree on Plan, Redrafted in Wicks Measure TAX CHANGES ADVANCED Senate Puts to Third Reading Corrective Amendments by Board on Income Levies | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/italy-in-spain.html | ITALY IN SPAIN | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/prepare-home-for-kents-australians-altering-government-house-in.html | PREPARE HOME FOR KENTS; Australians Altering Government House in Canberra | True | Wireless to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/curry-says-hines-had-police-shifted-obrien-exchief-inspector.html | CURRY SAYS HINES HAD POLICE SHIFTED; O'Brien, Ex-Chief Inspector, Testifies Men With Good Records Were Reduced | True | Times Wide World | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/nyu-in-boston-meet.html | N.Y.U. in Boston Meet | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/boon-of-democracy-to-be-theme-of-nationwide-boy-scout-week.html | Boon of Democracy to Be Theme Of Nation-Wide Boy Scout Week; Citizenship to Be Stressed in Events Starting Tomorrow, Marking 29th Year of Movement in United States | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/kelberine-pianist-in-varied-program-beethovens-composition-with-32.html | KELBERINE, PIANIST, IN VARIED PROGRAM; Beethoven's Composition With 32 Variations a Feature of Carnegie Hall Event OTHER MASTERS PLAYED Works by Sibelius, Bach and Liszt Also Reveal Gifts of the Artist | True | By H. Howard Taubman | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/gottselig-at-top-in-hockey-again-tallied-4-points-in-one-game-to.html | GOTTSELIG AT TOP IN HOCKEY AGAIN; Tallied 4 Points in One Game to Move Ahead of Anderson, Schriner and Apps | True | | C1B 406241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/steel-mills-rate-up-to-534-per-cent-weeks-operations-represent-an.html | STEEL MILLS' RATE UP TO 53.4 PER CENT; Week's Operations Represent an Increase of 1.1%, or 0.6 Point THE HIGHEST SINCE DEC.12 Current Level, However, Actually Is Greater as BasisIs on a Larger Potential | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/hospital-deficits.html | HOSPITAL DEFICITS | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/strike-shuts-plants-of-thread-company-cio-fights-wage-cut-laid-to.html | STRIKE SHUTS PLANTS OF THREAD COMPANY; C.I.O. Fights Wage Cut Laid to Reciprocal Tariff | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/diphtheria.html | DIPHTHERIA | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/higher-take-of-delaware-bets.html | Higher 'Take' of Delaware Bets | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/jails-oconnell-case-figure.html | Jails O'Connell Case Figure | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/head-of-family-defined-income-taxpayer-entitled-to-exemption-is.html | 'HEAD OF FAMILY' DEFINED; Income Taxpayer Entitled to Exemption Is Described | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/dominican-haven-granted-to-fleet-republic-by-decree-on-hemisphere.html | DOMINICAN HAVEN GRANTED TO FLEET; Republic by Decree on Hemisphere Defense Permits OurNavy to Use Samana BayVITAL LINK IN CARIBBEAN String of Greater Antilles IsNow Brought Into Scopeof Winter Manoeuvres | True | Special Cable to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/gets-50-years-for-rape-jersey-man-sentenced-by-rockland-court-on-4.html | GETS 50 YEARS FOR RAPE; Jersey Man Sentenced by Rockland Court on 4 Charges | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/child-to-mrs-john-s-mccook.html | Child to Mrs. John S. McCook | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/counsel-is-named-in-job-law-inquiry-penney-of-buffalo-chosen-by.html | COUNSEL IS NAMED IN JOB LAW INQUIRY; Penney of Buffalo Chosen by Legislative Committee Looking Into 'Breakdown' WIDER HEARINGS LIKELY Chairman Burney Reports a 'Deluge' of Requests for Local Investigations | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/two-on-disabled-skiff-saved.html | Two on Disabled Skiff Saved | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/asks-10000000-fund-for-dental-study-dr-alfred-walker-says-federal.html | ASKS $10,000,000 FUND FOR DENTAL STUDY; Dr. Alfred Walker Says Federal Appropriation Is Needed | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/brandeis-returns-to-bench.html | Brandeis Returns to Bench | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/gas-mask-brigade-to-invade-trains-ardsley-commuters-join-novel.html | 'GAS MASK BRIGADE' TO INVADE TRAINS; Ardsley Commuters Join Novel Protest Against Fumes on N.Y. Central 'Dinkies' | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/75000-paid-to-obrian-by-tva.html | $75,000 Paid to O'Brian by TVA | True | | C1B 406241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/cd-smitherses-palm-beach-hosts-entertain-in-honor-of-mr-and-mrs.html | C.D. SMITHERSES PALM BEACH HOSTS; Entertain in Honor of Mr. and Mrs. Robert Dring of County Cork, Ireland T.H. WRIGHTS HONORED Mr. and Mrs. Eugene du Pont Give a Dinner Party—Cyrus Millers Have Guests | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/urges-five-credit-banks-senator-pepper-gives-plan-to-aid-private.html | URGES FIVE CREDIT BANKS; Senator Pepper Gives Plan to Aid Private Industry | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/sec-acts-to-widen-transamerica-suit-agency-seeks-to-charge-it.html | SEC ACTS TO WIDEN TRANSAMERICA SUIT; Agency Seeks to Charge It Failed to Show the Bank of America as Subsidiary RELATIONSHIP DISCUSSED Move for Amendment in Case Is Based on Holding Company's Annual Report | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/baroda-gaekwar-indian-ruler-dies-maharajah-of-small-state-who.html | BARODA GAEKWAR, INDIAN RULER, DIES; Maharajah of Small State, Who Became One of Richest of Princes, Once Shepherd Boy LOYAL FRIEND OF BRITISH Raised Vast Sums to Help Them Prosecute the War--Many Reforms in His Reign | True | Special Cable to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/train-kills-six-in-argentina.html | Train Kills Six in Argentina | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/commissar-is-out-under-soviet-edict-lvoff-dropped-as-the-machine.html | COMMISSAR IS OUT UNDER SOVIET EDICT; Lvoff Dropped as the Machine Building Division Is Split Into Three Sections HIS FATE IS UNEXPLAINED He Was in Office 6 Months-- Worker Doomed for Violently Resisting Drive on Loafers | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/deficiency-bill-passed-by-senate-at-22-million.html | Deficiency Bill Passed By Senate at 22 Million | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/the-screen-the-english-try-a-bedroom-farce-in-the-school-for.html | THE SCREEN; The English Try a Bedroom Farce in the 'School for Husbands' at the Little Carnegie Playhouse | True | By Frank S. Nugent. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/martin-charges-plot-to-wreck-auto-union-alleges-foes-blocked-pact.html | Martin Charges Plot to Wreck Auto Union; Alleges Foes Blocked Pact With Ford | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/queens-racket-trial-delayed.html | Queens Racket Trial Delayed | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/new-car-on-bmt-will-have-mirrors-reflectors-intended-to-keep-riders.html | NEW CAR ON B.M.T. WILL HAVE MIRRORS; Reflectors Intended to Keep Riders Away From Doors | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/books-published-today.html | Books Published Today | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/plan-is-offered-for-crescent-club-calls-for-reorganization-of.html | PLAN IS OFFERED FOR CRESCENT CLUB; Calls for Reorganization of Huntington Unit Separately | True | | C1B 406241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/loss-of-154399-shown-by-curb-results-for-1938-contrasted-with.html | LOSS OF $154,399 SHOWN BY CURB; Results for 1938 Contrasted With Profit of $104,477 in the Previous Year INCOME SHARPLY LOWER Reduction of Salaries and Cut in Other Items Noted in Report | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/8997363-earned-by-credit-company-commercials-net-was-460-a-share.html | $8,997,363 EARNED BY CREDIT COMPANY; Commercial's Net Was $4.60 a Share, Compared With $7.09 in the Previous Year FINANCE CONCERN BOUGHT Results of Operations Listed by Other Corporations, With Comparative Figures | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/8-hurt-in-trolley-crash-many-shaken-as-2-cars-collide-at-hoboken.html | 8 HURT IN TROLLEY CRASH; Many Shaken as 2 Cars Collide at Hoboken Terminal | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/8-football-teams-in-american-league-franchises-issued-for-various.html | 8 FOOTBALL TEAMS IN AMERICAN LEAGUE; Franchises Issued for Various Cities--McBride Chairman | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/first-lady-urges-franco-to-study-our-civil-war.html | First Lady Urges Franco To Study Our Civil War | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/crescents-triumph-4439-down-stock-exchange-quintet-by-attack-in.html | CRESCENTS TRIUMPH, 44-39; Down Stock Exchange Quintet by Attack in Second Half | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/outlines-capacity-of-detroit-edison-dow-says-utility-need-not-act.html | OUTLINES CAPACITY OF DETROIT EDISON; Dow Says Utility Need Not Act for Some Time on Financing for Expansion FACILITIES ARE ADEQUATE Executive Reminds Stockholders of Building Programof Nine Years Ago | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/arrival-of-buyers-arriving-buyers-may-register-in-the-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in the column by telephoning LAckawanan 4-1000 | True | | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/brown-turns-back-duke-quintet-4133-pudden-scoring-star-in-game-on.html | BROWN TURNS BACK DUKE QUINTET, 41-33; Pudden Scoring Star in Game on White Plains Court | True | Special to THE NEW YORK TIMES. | C1B 406241 |
| 1939-02-07 | 1939-02-07 | https://www.nytimes.com/1939/02/07/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 406241 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/congressman-fay-in-hospital.html | Congressman Fay in Hospital | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/fox-bobsled-driver-quits-competition-homburger-or-curt-stevens-to.html | FOX, BOBSLED DRIVER, QUITS COMPETITION; Homburger or Curt Stevens to Get Place in Olympic Trials | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/dr-bowman-honored-made-member-of-alpha-omega-alpha-medical-honor.html | DR. BOWMAN HONORED; Made Member of Alpha Omega Alpha, Medical Honor Society | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/discuss-cotton-penalty-interests-and-exchanges-back-plan-on-stock.html | DISCUSS COTTON PENALTY; Interests and Exchanges Back Plan on Stock Supplies | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/stock-exchange-note.html | STOCK EXCHANGE NOTE | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/backs-carpathoukraine-gen-prchala-calls-on-czechs-in-area-to-vote.html | BACKS CARPATHO-UKRAINE; Gen. Prchala Calls On Czechs in Area to Vote for Government | True | Wireless to THE NEW YORK TIMES. | C1B 406289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/land-deal-haste-in-newark-cited-witness-says-city-took-title-to-two.html | LAND DEAL HASTE IN NEWARK CITED; Witness Says City Took Title to Two Tracts Before the Searches Were Completed TOLD TO SET HIGH PRICE De Camp Testifies Tepper Gave Orders as to Valuation for One Area | True | From a Staff Correspondent | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/edward-o-douglas-former-owner-of-connecticut-river-vessel-line-dies.html | EDWARD O. DOUGLAS; Former Owner of Connecticut River Vessel Line Dies, 99 | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/young-wins-fight-for-bids-on-bonds-cincinnati-union-terminal-to.html | YOUNG WINS FIGHT FOR BIDS ON BONDS; Cincinnati Union Terminal to Seek Tenders for Refunding Issue of $12,000,000 PEACE FOR C. & O. SEEN Rail-Holding Executive Expects No Proxy Fight as Only 2 on Board Oppose Policy | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/president-assails-arms-secret-leak-refers-to-unnamed-senator-as.html | PRESIDENT ASSAILS ARMS SECRET LEAK; Refers to Unnamed Senator as Unpatriotic for Story Given to Newspaper DENIES KEY SALES ABROAD He Says Anti-Aircraft Devices Bought by England Were of Antiquated Type | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/columbia-opens-today-spring-session-will-have-an-enrollment-of.html | COLUMBIA OPENS TODAY; Spring Session Will Have an Enrollment of 17,500 | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/field-reaches-final-downs-mays-in-sterling-squash-woods-also.html | FIELD REACHES FINAL; Downs Mays in Sterling Squash --Woods Also Advances | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/burckhalter-trial-date-set.html | Burckhalter Trial Date Set | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/the-presidents-letter-to-judge-roberts-recommendations-are-asked.html | The President's Letter to Judge Roberts; Recommendations Are Asked | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/new-yiddish-revue-feb-26.html | New Yiddish Revue Feb. 26 | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/bellows-joins-national-distillers.html | Bellows Joins National Distillers | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/realty-financing.html | REALTY FINANCING | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/not-with-police-league-man-convicted-of-attack-never-was-a-manager.html | NOT WITH POLICE LEAGUE; Man Convicted of Attack Never Was a Manager, Official Says | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/financing-in-plan-of-tobacco-house-standard-commercial-inc-to-use.html | FINANCING IN PLAN OF TOBACCO HOUSE; Standard Commercial, Inc., to Use About $840,000 by Issue of Stock Rights OFFER TO SHAREHOLDERS The Purchase Proposal Covers 43,449 Axton-Fisher B Shares at $18.50 Each | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/institutions-aided-by-mrs-hoffs-will-philanthropist-who-lived-in.html | INSTITUTIONS AIDED BY MRS. HOFF'S WILL; Philanthropist Who Lived in Paris Left Gifts to Six | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/crude-oil-output-rose-last-week-increase-is-221950-barrels-daily.html | CRUDE OIL OUTPUT ROSE LAST WEEK; Increase Is 221,950 Barrels Daily Over the Estimate of the Bureau of Mines MOTOR FUEL STOCKS MORE Stocks at Refineries, Terminals and in Transit Gain, but Unfinished Stocks Drop | True | | C1B 406289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/mrs-walter-e-gibbons-member-of-family-that-had-made-flags-since.html | MRS. WALTER E. GIBBONS; Member of Family That Had Made Flags Since Revolution | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/new-concern-is-felt-over-the-popes-health-as-a-cold-causes-him-to.html | New Concern Is Felt Over the Pope's Health As a Cold Causes Him to Cancel Audiences | True | Wireless to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/before-the-highest-court.html | BEFORE THE HIGHEST COURT | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/canzoneri-gains-verdict-outpoints-pacho-in-10-rounds-in-ring-battle.html | CANZONERI GAINS VERDICT; Outpoints Pacho in 10 Rounds in Ring Battle on Coast | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/retiring-after-32-years-in-brokerage-business.html | Retiring After 32 Years In Brokerage Business | True | Times Studio | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/63932000-earned-by-general-motors-in-last-quarter-102320000-in-1938.html | $63,932,000 Earned by General Motors In Last Quarter, $102,320,000 in 1938 | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/us-transport-republic-sails.html | U.S. Transport Republic Sails | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/merger-to-be-revived-plan-for-two-southern-roads-revised-icc.html | MERGER TO BE REVIVED; Plan for Two Southern Roads Revised, I.C.C. Reveals | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/parley-on-palestine-opens-with-arab-factions-split-chamberlain.html | Parley on Palestine Opens With Arab Factions Split; Chamberlain Calls for Peace by Personal Contact--His Aides Invoke Help of Other Delegates--First Session Is Colorful | True | By Robert P. Post Wireless To the New York Times. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/two-bills-extend-housing-program-state-board-measure-sets-out.html | TWO BILLS EXTEND HOUSING PROGRAM; State Board Measure Sets Out $100,000,000 for Loans, Applies New Article LABOR TERMS WRITTEN IN Moffat and Coudert File Plan for City to Exempt Building Improvements Until 1941 | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/coach-littlefield-stricken.html | Coach Littlefield Stricken | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/dividend-news-electric-shareholdings.html | DIVIDEND NEWS; Electric Shareholdings | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/wheat-drop-pared-by-short-covering-early-sales-by-eastern-houses.html | WHEAT DROP PARED BY SHORT COVERING; Early Sales by Eastern Houses Cause c Drop--Stop-Loss Orders Are Caught CLOSING IS TO 3/8c OFF Corn Futures End 1/8 to 1/4c Down After Opening Dip-- Oats and Rye Easier | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/alfred-r-brown-east-orange-sales-manager-exmanufacturer-dies-at-49.html | ALFRED R. BROWN; East Orange Sales Manager, Ex-Manufacturer, Dies at 49 | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/bond-offerings-by-municipalities-3290000-of-seattle-4-s-to-be-put.html | BOND OFFERINGS BY MUNICIPALITIES; $3,290,000 of Seattle 4 s to Be Put on Market Today by Banking Syndicate AWARD BY SAN FRANCISCO Merrimac County, N.H., Asks Bids Tomorrow on $300,000 Note Issue | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/standard-brands-earns-8721305-income-is-equal-to-62-cents-a-share-a.html | STANDARD BRANDS EARNS $8,721,305; Income Is Equal to 62 Cents a Share as Compared With 73 Cents Previously ASSETS UP TO $48,049,401 Directors Vote Usual Quarterly Dividend of 12 Cents on Common Stock | True | | C1B 406289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/project-will-aid-negro-children-home-society-reports-3year.html | PROJECT WILL AID NEGRO CHILDREN; Home Society Reports 3-Year Placement Plan to Combat Rise in Delinquency SERVICE BUREAU SET UP $90,000 to Carry Out Program for First Year Supplied by Groups and Individuals | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/made-credit-manager-of-lord-taylor-store.html | Made Credit Manager Of Lord & Taylor Store | True | Times Studio | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/exchange-starts-exhibit-builds-layout-at-quarters-to-enlighten.html | EXCHANGE STARTS EXHIBIT; Builds Lay-Out at Quarters to Enlighten Visitors to Fair | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/frigidaire-shows-lowprice-model-special-6foot-unit-at-14975.html | FRIGIDAIRE SHOWS LOW-PRICE MODEL; Special 6-Foot Unit at $149.75 Introduced to Dealers at Sales Convention 'COLD WALL' TYPE PUT OUT Cabinet Involves New Method of Preserving Food--Prices Generally Maintained | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/music-still-hath-charms.html | MUSIC STILL HATH CHARMS | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/azana-to-stay-in-paris-spanish-president-welcomed-as-head-of-a.html | AZANA TO STAY IN PARIS; Spanish President Welcomed as Head of a Foreign State | True | Wireless to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/alicia-shea-wed-to-frank-nesbitt-ceremony-performed-here-by-dr.html | ALICIA SHEA WED TO FRANK NESBITT; Ceremony Performed Here by Dr. Ralph J. Glover, Who Married Her Parents LOU CREAMER ATTENDANT Bride Has Attended Dwight School in Englewood and Marymount College | True | Times Studio | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/newspaper-strikers-restrained-by-court-chicago-guild-ordered-to.html | NEWSPAPER STRIKERS RESTRAINED BY COURT; Chicago Guild Ordered to Cease Drive on Hearst Advertisers | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/news-of-the-screen-louise-campbell-coming-to-see-play-in-which-she.html | NEWS OF THE SCREEN; Louise Campbell Coming to See Play in Which She Will Have Film Role--3 Openings Here Today | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/1199-broadway-fully-rented.html | 1,199 Broadway Fully Rented | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/the-presidents-message-on-relief-plea-of-jan-5-is-recalled.html | The President's Message on Relief; Plea of Jan. 5 Is Recalled | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/mark-transfusion-day-nebraskans-volunteer-to-aid-stricken.html | MARK 'TRANSFUSION DAY'; Nebraskans Volunteer to Aid Stricken Instructor | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/japan-said-to-need-big-force-in-china-500000-more-troops-held.html | JAPAN SAID TO NEED BIG FORCE IN CHINA; 500,000 More Troops Held Called For to Clear Out Defending Troops WAR IN TWENTIETH MONTH Offensive on Shensi Capital Now Expected--Bombing of Cities Continuing | True | By Hallett Abend Wireless To the New York Times. | C1B 406289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/new-park-planned-for-harlem-canal-isle-that-city-seeks-from-state.html | NEW PARK PLANNED FOR HARLEM CANAL; ISLE THAT CITY SEEKS FROM STATE AS YACHT BASIN SITE | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/liquor-taxes-off-here-illinois-and-pennsylvania-led-in-payments-in.html | LIQUOR TAXES OFF HERE; Illinois and Pennsylvania Led in Payments in 1938 | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/sports-groups-end-feud-laborite-athletes-vote-to-join-rivals-in.html | SPORTS GROUPS END FEUD; Laborite Athletes Vote to Join Rivals in Finland | True | Wireless to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/turf-course-race-captured-by-rushaway-at-hialeah-park-rushaway.html | Turf Course Race Captured by Rushaway at Hialeah Park; RUSHAWAY STAGES FAST FINISH TO WIN Returning $15.50, He Defeats Uvalde by Length and a Half at Miami PRETTY PET ALSO VICTOR Leon Filly Conquers Favored Sun Power in Lakeworth, With Xavier Third | True | By Bryan Field Special To the New York Times. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/income-tax-rule-varies-head-of-family-sometimes-may-have-separate.html | INCOME TAX RULE VARIES; 'Head of Family' Sometimes May Have Separate Home | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/roosevelt-terms-the-roberts-vote-usurpation-of-executive-powers-in.html | Roosevelt Terms the Roberts Vote Usurpation of Executive Powers; In Letter to Rejected Judge He Stresses Fact Senate Heard No Criticism of His Fitness --Glass's Word Is Politely Doubted | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/absolves-the-president-panama-paper-denies-he-inspired-antiitalian.html | ABSOLVES THE PRESIDENT; Panama Paper Denies He Inspired Anti-Italian Incident | True | Wireless to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/vancouver-bid-withdrawn.html | Vancouver Bid Withdrawn | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/boston-six-downs-toronto-by-2-to-0-brimsek-records-ninth-shutout.html | BOSTON SIX DOWNS TORONTO BY 2 TO 0; Brimsek Records Ninth Shutout Before 16,000--Both Goals in Second Frame | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/boards-watch-test-of-pr-voting-device-costuma-says-machine-would.html | BOARDS WATCH TEST OF P.R. VOTING DEVICE; Costuma Says Machine Would Save $50,000 on Election | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/tropicals-raised-5c-by-american-woolen-move-expected-to-be-followed.html | TROPICALS RAISED 5C BY AMERICAN WOOLEN; Move Expected to Be Followed by Other Producers | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/norton-heads-drug-group.html | Norton Heads Drug Group | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/rockefeller-gets-award-for-center-prize-for-best-new-structures-in.html | ROCKEFELLER GETS AWARD FOR CENTER; Prize for Best New Structures in 5th Ave. Area Bestowed | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/mijer-takes-fencing-event.html | Mijer Takes Fencing Event | True | | C1B 406289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/ecker-asserts-size-is-insurance-asset-metropolitan-head-stresses.html | ECKER ASSERTS SIZE IS INSURANCE ASSET; Metropolitan Head Stresses Diversity of Investments, Savings in Overhead AGAINST FEDERAL 'CEILING' He Tells Monopoly Hearing Growth Is Healthy Trend, Cites State Safeguards | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/lafayette-alumni-get-quarters.html | Lafayette Alumni Get Quarters | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/in-the-nation-nothing-ever-quiet-along-the-potomac.html | In The Nation; Nothing Ever Quiet Along the Potomac | True | By Arthur Krock | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/elected-sixteenth-time-rubber-companys-head.html | Elected Sixteenth Time Rubber Company's Head | True | Blank & Stoller | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/miss-anne-p-madoo-will-be-wed-in-april-granddaughter-of-exsenator.html | MISS ANNE P. M'ADOO WILL BE WED IN APRIL; Granddaughter of Ex-Senator to Be Bride of R.B. Deford Jr. | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/indicted-in-levine-case-jersey-musician-is-accused-of-sending.html | INDICTED IN LEVINE CASE; Jersey Musician Is Accused of Sending Extortion Letters | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/for-an-emergency-725000000-voted-message-says-fails-to-meet-human.html | FOR AN 'EMERGENCY'; $725,000,000 Voted, Message Says, Fails to Meet 'Human Needs' LEADERS COOL TO PLEA Resent Request for More in Face of Economy Drive-- All the Facts Demanded | True | By Felix Belair Jr. Special To the New York Times. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/harvard-in-front-4943-drive-in-second-half-conquers-northeastern.html | HARVARD IN FRONT, 49-43; Drive in Second Half Conquers Northeastern Quintet | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/old-berlin-store-sold-new-yorker-said-to-head-group-buying-popular.html | OLD BERLIN STORE SOLD; New Yorker Said to Head Group Buying Popular Israel Concern | True | Wireless to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/spalding-outlook-better-president-sees-reasonable-profit-this-year.html | SPALDING OUTLOOK BETTER; President Sees Reasonable Profit This Year | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/speed.html | SPEED | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/moses-takes-fling-at-queens-tunnel-predicts-financial-straits-for.html | MOSES TAKES FLING AT QUEENS TUNNEL; Predicts Financial Straits for It Soon, in New Attack on Battery Tube Plan REPLIES TO BRIDGE CRITICS No Danger to Realty Values, He Says-- Friedman Scoffs at Arguments on Costs | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/grant-to-the-czechs-assailed-in-commons-chamberlain-ignores-a.html | GRANT TO THE CZECHS ASSAILED IN COMMONS; Chamberlain Ignores a Question on Territorial Guarantee | True | Special Cable to THE NEW YORK TIMES. | C1B 406289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/madrid-to-resist-alvarez-del-vayo-and-miaja-pledge-fight-to-the.html | MADRID TO RESIST; Alvarez del Vayo and Miaja Pledge Fight to the Bitter End FIGUERAS IS DEFENDED Army Covers Refugee Flight in Battle With Rebels South of Capital | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/museum-displays-antiques-of-city-gifts-received-in-last-year-put-in.html | MUSEUM DISPLAYS ANTIQUES OF CITY; Gifts Received in Last Year Put in Special Exhibition at New York Institution | True | A. Tennyson Beals | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/altering-draws-tenants-renovated-apartment-house-is-reported-fully.html | ALTERING DRAWS TENANTS; Renovated Apartment House Is Reported Fully Rented | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/to-urge-harlem-river-drive.html | To Urge Harlem River Drive | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/horning-reports-progress-in-plans-gulfstream-park-head-still.html | HORNING REPORTS PROGRESS IN PLANS; Gulfstream Park Head Still Expects Track to Reopen Within a Few Days PROFIT FOR 4 DAYS RACING But Financial Backing Seems Needed to Insure Operation for Rest of Long Meet | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/the-relief-appropriation.html | THE RELIEF APPROPRIATION | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/says-revere-started-priming.html | Says Revere Started 'Priming' | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/navy-acquires-largest-tanker.html | Navy Acquires Largest Tanker | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/john-p-kelly-former-pennsylvania-judge-and-exlegislator-was-77.html | JOHN P. KELLY; Former Pennsylvania Judge and Ex-Legislator Was 77 | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/says-tnec-seeks-facts-omahoney-asserts-committee-has-no.html | SAYS TNEC SEEKS FACTS; O'Mahoney Asserts Committee Has No Preconceived Program | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/institute-to-ask-labor-law-change-merchant-marine-group-to-seek.html | INSTITUTE TO ASK LABOR LAW CHANGE; Merchant Marine Group to Seek Equal Status for Employer and Worker OFFICERS ARE RE-ELECTED Gain Reported in Adjusting Disputes--Commission Is Chided on Subsidies | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/sales-in-the-bronx-include-apartment-investor-buys-fivestory-house.html | SALES IN THE BRONX INCLUDE APARTMENT; Investor Buys Five-Story House on Southern Boulevard | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/tax-foes-rally-tonight-will-plan-drive-against-new-levies-urged-by.html | TAX FOES RALLY TONIGHT; Will Plan Drive Against New Levies Urged by Lehman | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/west-indies-cricketers-named.html | West Indies Cricketers Named | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/auto-racing-on-sunday-coliseum-to-discontinue-its-wednesday-night.html | AUTO RACING ON SUNDAY; Coliseum to Discontinue Its Wednesday Night Cards | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/chamberlain-rejects-idea-that-he-visit-roosevelt.html | Chamberlain Rejects Idea That He Visit Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/virginia-blunt-plans-marriage-for-feb-25-lists-five-attendants-for.html | VIRGINIA BLUNT PLANS MARRIAGE FOR FEB. 25; Lists Five Attendants for Her Wedding to E.V. Cox Jr. | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/margaret-hicks-a-bride-married-in-newark-nj-to-paul-c-huelsenbeck.html | MARGARET HICKS A BRIDE; Married in Newark, N.J., to Paul C. Huelsenbeck | True | Special to THE NEW YORK TIMES. | C1B 406289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/consumption-off-19-for-textile-fibers-rayon-was-only-one-to-show.html | CONSUMPTION OFF 19% FOR TEXTILE FIBERS; Rayon Was Only One to Show Increase During 1938 | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/levy-tells-switch-in-waterbury-case-states-witness-at-graft-trial.html | LEVY TELLS SWITCH IN WATERBURY CASE; State's Witness at Graft Trial Explains Decision to 'Come Clean' and Admit Guilt TIRED OF 'HOLDING BAG' Defense Counsel Is Unable to Shake Recital of 'Kickbacks' and 'Bare-Faced Frauds' | True | From a Staff Correspondent | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/nazi-imprint-seen-in-data-on-trade-barter-activities-in-mexico.html | NAZI IMPRINT SEEN IN DATA ON TRADE; Barter Activities in Mexico, Brazil, Uruguay, Argentina, Reflected in Export Losses | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/mrs-frederick-elliott-member-of-utica-family-was-descendant-of.html | MRS. FREDERICK ELLIOTT; Member of Utica Family Was Descendant of Cotton Mather | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/paralysis-fund-for-1938-audited-gross-receipts-of-1480000-459000.html | PARALYSIS FUND FOR 1938 AUDITED; Gross Receipts of $1,480,000, $459,000 Expenses Listed for President's Birthday Fetes DANCES TOOK IN $1,217,980 Wide Variation in Costs Shown --Net of $1,500,000 for This Year Is Forecast | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/mr-and-mrs-ec-ives-have-son.html | Mr. and Mrs. E.C. Ives Have Son | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/vera-eileen-flynn-engaged-to-marry-barnard-graduate-is-affianced.html | VERA EILEEN FLYNN ENGAGED TO MARRY; Barnard Graduate Is Affianced Here to Andre Maillet | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/soviet-ship-claims-mark-icebreaker-reports-farthest-north-position.html | SOVIET SHIP CLAIMS MARK; Ice-Breaker Reports Farthest North Position of Century | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/extension-urged-for-loan-agencies-jones-asks-expiration-date-of-feb.html | EXTENSION URGED FOR LOAN AGENCIES; Jones Asks Expiration Date of Feb. 15, 1941, at Suggestion of President Roosevelt BUSINESS LIENS DISCUSSED Industries Corporation Held Not Feasible-- $10,000,000 Loss on 'Dawes Bank' Seen | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/bonds-drift-off-utilities-calmer-profittaking-reduces.html | BONDS DRIFT OFF; UTILITIES CALMER; Profit-Taking Reduces PowerObligation Gains, but TVADeal Group Holds FirmCORPORATE LIST IS SPOTTYLarger Offerings Pare Pricesof the Treasurys--ForeignLoans Are Mixed | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/six-more-indicted-in-buffalo-inquiry-five-corporations-are-named-in.html | SIX MORE INDICTED IN BUFFALO INQUIRY; Five Corporations Are Named in Two Writs Based on Sale of Sewer Pipe to City ACCUSED NOW TOTAL 48 Downing, Purchasing Agent From Zimmerman Regime, in New Findings | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/mondays-odd-lot-trading.html | Monday's Odd Lot Trading | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/marylebone-plays-draw-deadlocks-rhodesia-cricketers-queensland.html | MARYLEBONE PLAYS DRAW; Deadlocks Rhodesia Cricketers -- Queensland Leads Victoria | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/treasury-bills-offered-bids-on-100000000-issue-are-asked-on-friday.html | TREASURY BILLS OFFERED; Bids on $100,000,000 Issue Are Asked on Friday | True | Special to THE NEW YORK TIMES. | C1B 406289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/poster-marking-boy-scout-anniversary.html | POSTER MARKING BOY SCOUT ANNIVERSARY | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/to-recite-lincoln-addresses.html | To Recite Lincoln Addresses | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/flushing-defeats-adams-five-4530-simmons-and-finnegan-stars-of.html | FLUSHING DEFEATS ADAMS FIVE, 45-30; Simmons and Finnegan Stars of Team's Eighth Victory in Queens P.S.A.L. ST. JOHN'S PREP ON TOP Beats St. Michael's, 36 to 31, in C.H.S.A.A.--Results of Other Contests | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/franklin-records-knockout-in-sixth-stops-risko-at-the-coliseum.html | FRANKLIN RECORDS KNOCKOUT IN SIXTH; Stops Risko at the Coliseum After Putting Him Down Three Times in Fifth | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/walthour-and-crossley-first.html | Walthour and Crossley First | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/robertsons-return-helps-americans-gain-tie-with-black-hawks-at.html | Robertson's Return Helps Americans Gain Tie With Black Hawks at Garden; AMERICANS BATTLE CHICAGO TO 2-2 TIE New Yorkers Unable to Keep Leads Resulting From Goals by Wiseman and Smith GOTTSELIG DRIVES TALLY League's Leading Scorer and Robinson Count for Hawks --Only 6,500 Attend | True | By Joseph C. Nichols | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/rev-dr-ew-miller-official-of-the-presbytery-of-albany-for-last.html | REV. DR. E.W. MILLER; Official of the Presbytery of Albany for Last Decade | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/torrio-arraigned-denies-tax-fraud-50000-bail-continued-for-alleged.html | TORRIO, ARRAIGNED, DENIES TAX FRAUD; $50,000 Bail Continued for Alleged Capone Aide | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/mgoldrick-budget-cut-controller-requests-4517-less-for-his.html | M'GOLDRICK BUDGET CUT; Controller Requests $4,517 Less for His Department | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/pyle-is-reelected-by-hospital-fund-again-named-president-at-60th.html | PYLE IS RE-ELECTED BY HOSPITAL FUND; Again Named President at 60th Annual Meeting | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/valentine-in-snow.html | VALENTINE IN SNOW | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/jury-is-impaneled-for-manton-study-fallon-expected-to-be-first.html | JURY IS IMPANELED FOR MANTON STUDY; Fallon Expected to Be First Witness--Noonan Aides Find Him Uncommunicative BUILDER ON COAST CALLED Was Member of Syndicate That Owned Building Involved in Prudence Company Deal | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/miss-stewart-to-be-wed-on-friday-she-will-become-the-bride-of.html | MISS STEWART TO BE WED; On Friday She Will Become the Bride of William M. Tingue | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/1500-at-mguirk-service-gov-moore-honorary-pallbearer-for-hudson.html | 1,500 AT M'GUIRK SERVICE; Gov. Moore Honorary Pallbearer for Hudson County Sheriff | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/maine-lawyer-takes-life.html | Maine Lawyer Takes Life | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/wendy-barrie-gets-first-papers.html | Wendy Barrie Gets First Papers | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/book-notes.html | BOOK NOTES | True | | C1B 406289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/house-rules-out-inquiry-on-mexico-acts-after-group-sees-hull-report.html | HOUSE RULES OUT INQUIRY ON MEXICO; Acts After Group Sees Hull Report Stating Delicate Negotiations Are On TWO NEW YORKERS IRKED Martin J. Kennedy and Fish Make Charges-- Notes to the Latin Country Questioned | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/wembley-six-beats-racers-21.html | Wembley Six Beats Racers, 2-1 | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/child-killed-by-gas-in-queens-kitchen-two-sisters-overcome-as.html | CHILD KILLED BY GAS IN QUEENS KITCHEN; Two Sisters Overcome as Father Shops for Ill Mother | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/louis-to-fight-on-coast-booked-to-meet-jack-roper-in-april-at-los.html | LOUIS TO FIGHT ON COAST; Booked to Meet Jack Roper in April at Los Angeles | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/scenes-of-winter-beauty-etched-by-the-snowfall-in-new-york-city-and.html | SCENES OF WINTER BEAUTY ETCHED BY THE SNOWFALL IN NEW YORK CITY AND THE SUBURBS | True | Times Wide World | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/realty-bills-are-presented-in-congress-plans-offered-to-foster-farm.html | Realty Bills Are Presented in Congress; Plans Offered to Foster Farm Ownership | True | By Lee E. Cooper | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/the-play-glamour-girls-of-yesteryear.html | THE PLAY; Glamour Girls of Yesteryear | True | By Brooks Atkinson | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/scarsdale-house-sold.html | Scarsdale House Sold | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/rider-quintet-sets-pace-beats-john-marshall-56-to-43-for-seventh.html | RIDER QUINTET SETS PACE; Beats John Marshall, 56 to 43, for Seventh Triumph | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/letters-to-the-times-firm-merit-system-sought-federal-civil-service.html | Letters to The Times; Firm Merit System Sought Federal Civil Service Held to Contain Too Many Loopholes | True | H. ELIOT KAPLAN, | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/bill-to-aid-roads-in-receivership.html | Bill to Aid Roads in Receivership | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/st-nicks-on-top-13-to-6-nilons-seven-goals-set-record-in-rout-of.html | ST. NICKS ON TOP, 13 TO 6; Nilon's Seven Goals Set Record in Rout of Crescent Six | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/strafaci-cards-71-for-medal-honors-frank-leads-field-by-three.html | STRAFACI CARDS 71 FOR MEDAL HONORS; Frank Leads Field by Three Strokes at Ormond Beach-- Shares Six Birdies MRS. HILL IS DEFEATED Loses to Mrs. Untermeyer at Palm Beach by 4 and 3-- Mrs. Hockenjos Wins | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/follows-wife-to-death-insurance-man-also-plunges-from-window-of.html | FOLLOWS WIFE TO DEATH; Insurance Man Also Plunges From Window of Uptown Home | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/list-of-home-dates.html | List of Home Dates | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/son-for-theodore-gaillards.html | Son for Theodore Gaillards | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/its-done-with-mirrors.html | IT'S DONE WITH MIRRORS | True | | C1B 406289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/jury-still-short-in-orange-inquiry-with-fifteen-in-box-new-panel-is.html | JURY STILL SHORT IN ORANGE INQUIRY; With Fifteen in Box, New Panel Is Drawn for Corruption Trial THREE WOMEN CHOSEN Supervisors, After Haggling Session, Approve $2,300 Bill for Two Weeks' Expenses | True | From a Staff Correspondent | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/atlas-asks-change-in-utilities-power-plan-calls-for-conversion-of.html | ATLAS ASKS CHANGE IN UTILITIES POWER; Plan Calls for Conversion of Company Into Investment Unit Without Funded Debt NO INTEGRATION BASESEEN Utility Holdings Would Be Kept at 5% or Less--Hearings by SEC to Begin Feb. 14 | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/athletics-sign-coast-hurler.html | Athletics Sign Coast Hurler | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/hammer-honored-by-bar-justice-is-guest-at-annual-dinner-of-bronx.html | HAMMER HONORED BY BAR; Justice Is Guest at Annual Dinner of Bronx Group | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/approves-sixyear-mutuel-bill.html | Approves Six-Year Mutuel Bill | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/sports-of-the-times-shots-at-the-basket.html | Sports of the Times; Shots at the Basket | True | By John Kieran | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/hershey-stops-rovers-cubs-score-at-will-to-capture-eastern-league.html | HERSHEY STOPS ROVERS; Cubs Score at Will to Capture Eastern League Game, 8-2 | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/nlrb-upsets-own-examiner.html | NLRB Upsets Own Examiner | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/sex-education-held-unwise-in-schools-dp-higgins-says-it-should-be.html | SEX EDUCATION HELD UNWISE IN SCHOOLS; D.P. Higgins Says It Should Be on Individual Basis by Parents | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/to-greet-hunter-class-colligan-and-dean-egan-to-officiate-at.html | TO GREET HUNTER CLASS; Colligan and Dean Egan to Officiate at Ceremonies Today | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/hotels-set-rates-for-fair-visitors-designate-prices-of-rooms-to.html | HOTELS SET RATES FOR FAIR VISITORS; Designate Prices of Rooms to Meet the Requirements of Every Purse COOPERATING WITH CITY Association Hopes Action Will Induce Guests to Return After Exposition | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/news-of-the-day-in-trade-and-industrial-markets-japanese-in-move-to.html | NEWS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; JAPANESE IN MOVE TO HALT SILK RISE But Importers Say the Release of Stocks There Will Have Little Effect on Market PRICE 'CEILING' REACHED Traders Attribute Advances to High Demand and Low Into-Sight Rate | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/books-published-today.html | Books Published Today | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/pneumonia-deaths-up-in-the-city-last-week-rise-of-20-listed-but-new.html | PNEUMONIA DEATHS UP IN THE CITY LAST WEEK; Rise of 20 Listed, but New Cases Drop-- Influenza Deaths Off | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/georgia-bill-outlaws-klan-hood.html | Georgia Bill Outlaws Klan Hood | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 406289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/5500-planes-bill-speeded-to-house-hull-inquiry-lags-defense-measure.html | 5,500 PLANES BILL SPEEDED TO HOUSE; HULL INQUIRY LAGS; Defense Measure Approved by Committee--Foreign Policy Debate Is Postponed | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/metropolitan-sends-aide-to-help-save-spains-art.html | Metropolitan Sends Aide To Help Save Spain's Art | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/3-powers-seeking-still-closer-ties-japan-germany-and-italy-are.html | 3 POWERS SEEKING STILL CLOSER TIES; Japan, Germany and Italy Are Planning Ways to Bolster Anti-Comintern Pact REICH'S ENVOY IS ACTIVE Talks With the Tokyo Foreign Minister--A Pooling of Information Is Aim | True | By Hugh Byas Wireless To the New York Times. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/fills-pittsburgh-coal-post.html | Fills Pittsburgh Coal Post | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/25c-barber-is-in-jail-again.html | 25c Barber Is in Jail Again | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/9-admit-subway-thefts-guilty-pleas-in-robberies-by-employes-mount.html | 9 ADMIT SUBWAY THEFTS; Guilty Pleas in Robberies by Employes Mount to 14 | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/atlantic-naval-unit-ends-its-war-game-squadron-to-have-week-ashore.html | ATLANTIC NAVAL UNIT ENDS ITS WAR GAME; Squadron to Have Week Ashore Before Fleet Manoeuvre | True | Special Cable to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/conn-impresses-in-long-workout-for-fight-with-apostoli-friday.html | Conn Impresses in Long Workout For Fight With Apostoli Friday; Pittsburgh Boxer Sustains Speed Through 15 Rounds at Pioneer Gymnasium--Rival Has Sparring Session--Other News | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/duquesne-seen-as-real-threat-to-halt-liu-fives-victory-march.html | Duquesne Seen as Real Threat to Halt L.I.U. Five's Victory March Tonight; BLACKBIRDS FACE A GRUELING TEST Undefeated Quintet to Meet a Strong Duquesne Squad in Feature at Garden CITY COLLEGE IN OPENER Beavers to Engage Fordham --Coach Holman Plans to Use Lozman at Center | True | By Louis Effrat | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/spain-volunteers-cross-into-france-700-include-170-americans.html | SPAIN VOLUNTEERS CROSS INTO FRANCE; 700 Include 170 Americans, Canadians and Britons--Remainder Due Today DISCIPLINE IS COMMENDED Demonstrations Banned, and Men Are Forbidden to Talk Until They Reach Camp | True | Wireless to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/simpson-sends-protest-says-amlies-views-of-economic-order-should.html | SIMPSON SENDS PROTEST; Says Amlie's Views of Economic Order Should Bar I.C.C. to Him | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/vince-dimaggio-asks-release.html | Vince DiMaggio Asks Release | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/vanderbilt-signs-economy-bill.html | Vanderbilt Signs Economy Bill | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/estates-appraised.html | Estates Appraised | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/french-canada-to-favor-italy-in-war-official-says.html | French Canada to Favor Italy in War, Official Says | True | | C1B 406289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/rebels-try-judge-of-loyalist-court-jurist-who-stayed-behind-in.html | REBELS TRY JUDGE OF LOYALIST COURT; Jurist Who Stayed Behind in Barcelona Is Accused of Dooming Rightists CHARGES ARE NUMEROUS Masonry and His Republican Beliefs Among Them--Defense Lawyer Pleads for Him | True | By William P. Carney Special Cable To the New York Times. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/shifts-in-equities-reported-to-sec-summary-makes-public-deals-by-of.html | SHIFTS IN EQUITIES REPORTED TO SEC; Summary Makes Public Deals by Officers and Directors of Concerns in December DU PONTS IN TRANSACTIONS J.P. Morgan Sells Shares of Pullman, Inc.--More Sales in McKesson & Robbins | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/fishery-news-issued-periodic-review-to-be-put-out-by-commerce-dept.html | FISHERY NEWS ISSUED; Periodic Review to Be Put Out by Commerce Dept. Bureau | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/named-vice-presidents-by-rca-manufacturing.html | Named Vice Presidents By RCA Manufacturing | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/would-raise-georgia-tax-committee-of-house-approves-higher-levy-on.html | WOULD RAISE GEORGIA TAX; Committee of House Approves Higher Levy on Chains | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/woman-pianist-is-slain-longshoreman-held-in-beating-in-27th-st.html | WOMAN PIANIST IS SLAIN; Longshoreman Held in Beating in 27th St. Tenement | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/berger-takes-decision-defeats-lucas-in-8round-bout-at-the-broadway.html | BERGER TAKES DECISION; Defeats Lucas in 8-Round Bout at the Broadway Arena | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/maud-stevenson-wed-in-middleburg-va-noted-polo-players-daughter-the.html | MAUD STEVENSON WED IN MIDDLEBURG, VA.; Noted Polo Player's Daughter the Bride of Gifford West | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/founder-of-school-in-brooklyn-is-dead-sister-agnes-veronica-mother.html | FOUNDER OF SCHOOL IN BROOKLYN IS DEAD; Sister Agnes Veronica, Mother Superior of Holy Cross | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/cagni-outpoints-anzalone.html | Cagni Outpoints Anzalone | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/steel-ingot-increase-more-than-seasonal-structural-demand-to-show.html | Steel Ingot Increase More Than Seasonal; Structural Demand to Show Some Easing | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/dixie-davis-tells-of-paying-hines-gave-cash-15-or-20-times-schultz.html | DIXIE DAVIS TELLS OF PAYING HINES; Gave Cash '15 or 20' Times, Schultz Aide Says--Asserts Gang Helped Elect Dodge | True | Times Wide World | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/agents-on-long-island-potter-hamilton-co-represent-manufacturers.html | AGENTS ON LONG ISLAND; Potter, Hamilton & Co. Represent Manufacturers Trust | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/january-sugar-imports-off.html | January Sugar Imports Off | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/us-six-tops-hungary-30-wins-fourth-straight-in-world-amateur.html | U.S. SIX TOPS HUNGARY, 3-0; Wins Fourth Straight in World Amateur Tourney at Basle | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/cotton-prices-cut-by-profittaking-recent-advance-of-the-march-8-c.html | COTTON PRICES CUT BY PROFIT-TAKING; Recent Advance of the March 8 c Draws Out Liquidation in Local Market 3 TO 6-POINT RECESSIONS Mill Price-Fixing Appears on Dips--Congressional Action Still a Factor | True | | C1B 406289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/garners-hosts-to-roosevelts-give-their-annual-dinner-for-chief.html | GARNERS HOSTS TO ROOSEVELTS; Give Their Annual Dinner for Chief Executive and Wife--Music Program Later | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/edison-honored-at-orange.html | Edison Honored at Orange | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/schuster-heads-salesmens-group.html | Schuster Heads Salesmen's Group | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/old-ladies-home-holds-gay-fete-residents-of-uptown-center-founded.html | OLD LADIES' HOME HOLDS GAY FETE; Residents of Uptown Center Founded 125 Years Ago Have Anniversary Tea GRATEFUL FOR CITY LIFE They Prefer Broadway to the Country, One Explains--Birthday Cake Served | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/policeman-ends-life-shoots-himself-at-his-home-in-long-island-city.html | POLICEMAN ENDS LIFE; Shoots Himself at His Home in Long Island City | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/negro-group-urges-lifting-of-embargo-plea-to-congress-on-the.html | NEGRO GROUP URGES LIFTING OF EMBARGO; Plea to Congress on the Spanish Issue Backed by 100 Leaders | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/arms-in-profusion-sent-over-border-those-surrendered-by-loyalist.html | ARMS IN PROFUSION SENT OVER BORDER; Those Surrendered by Loyalist Soldiers in France Include 90 Pieces of Artillery 200 FREIGHT CARS WAITING Most of Militiamen Arriving Still Carry Weapons--Gold Is Taken From Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/dunlapsloan-gain-in-golf.html | Dunlap-Sloan Gain in Golf | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/new-bill-seeks-to-end-3day-marriage-delay.html | New Bill Seeks to End 3-Day Marriage Delay | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/miss-kirkpatrick-to-wed-she-is-engaged-in-wilmington-to-proctor.html | MISS KIRKPATRICK TO WED; She Is Engaged in Wilmington to Proctor Wetherill | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/madden-comedy-arrives-tonight-mrs-obrien-entertains-will-be-seen-at.html | MADDEN COMEDY ARRIVES TONIGHT; 'Mrs. O'Brien Entertains' Will Be Seen at the Lyceum-- A Boarding-House Play 'OFF TO BUFFALO' DELAYED Movement Now Under Way to Make the Recently Adopted Ticket Code More Effective | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/reich-requisitions-grain-space.html | Reich Requisitions Grain Space | True | Wireless to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/dr-william-layton-retired-clergyman-methodist-was-secretary-of.html | DR. WILLIAM LAYTON, RETIRED CLERGYMAN; Methodist Was Secretary of Endowment Commission Here | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/the-loyalist-government-is-told-it-cannot-wage-war-from-france.html | The Loyalist Government Is Told It Cannot Wage War From France; Bonnet Also Asserts Paris Cannot Allow 'Any Foreign State' to Threaten Spain's Integrity 'and Indirectly Our Own Security' | True | By P.j. Philip Wireless To the New York Times. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/collected-3000-wishbones.html | Collected 3,000 Wishbones | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/rail-experts-lead-attacks-on-amlie-offer-icc-nominees-views-as.html | RAIL EXPERTS LEAD ATTACKS ON AMLIE; Offer I.C.C. Nominee's Views as Disqualifying Him--La Guardia Backs Him | True | Special to THE NEW YORK TIMES. | C1B 406289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/first-lady-scorns-nazi-press-advice-she-repeats-to-the-reporters.html | FIRST LADY SCORNS NAZI PRESS ADVICE; She Repeats to the Reporters Her Views on Foreign Affairs Which Evoked Criticism | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/council-urges-art-in-the-city-subway-not-without-debate-it-asks.html | COUNCIL URGES ART IN THE CITY SUBWAY; Not Without Debate, It Asks Transportation Board to Use Murals by WPA | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/voters-favor-tax-on-public-workers-gallup-survey-reports-large.html | VOTERS FAVOR TAX ON PUBLIC WORKERS; Gallup Survey Reports Large Majority for Salary Levy on Local Officeholders | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/sewing-group-to-meet-lenten-meeting-of-cribside-committee-on-feb-23.html | SEWING GROUP TO MEET; Lenten Meeting of Cribside Committee on Feb. 23 | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/new-york-girl-a-may-queen.html | New York Girl a May Queen | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/columbia-gas-plan-increased-in-scope-holding-company-files-with-sec.html | COLUMBIA GAS PLAN INCREASED IN SCOPE; Holding Company Files With SEC Additional Steps to Simplify Its Structure SUBSIDIARIES TO DISSOLVE Atlantic Seaboard and the Eastern Pipe Line Among Concerns to Cease | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/junior-leagues-busier-calls-for-service-rising-delegates-to.html | JUNIOR LEAGUES BUSIER; Calls for Service Rising, Delegates to Sessions Here Are Told | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/coney-ad-tax-backed-group-votes-to-buy-skins-only-from.html | CONEY AD TAX BACKED; Group Votes to Buy Skins Only From Participating Dealers | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/miss-barbara-strobhar-subdues-miss-scharman-gains-semifinal-wins-by.html | Miss Barbara Strobhar Subdues Miss Scharman, Gains Semi-Final; Wins by 15-11, 15-9, 15-2, in Squash Racquets Upset at Junior League-- Miss Page, Mrs. Lamme and Miss Williams Victors | True | By Maureen Orcutt | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/adele-carlisle-betrothed-here-engaged-to-richard-s-wright-grandson.html | ADELE CARLISLE BETROTHED HERE; Engaged to Richard S. Wright, Grandson of Attorney, and Senior at Yale SHE IS STUDENT OF ART Bride-Elect Is Daughter of Chairman of Consolidated Edison Company | True | Ira L. Hill | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/playing-with-rifle-boy-shoots-sister-11-victim-refuses-for-hours-to.html | PLAYING WITH RIFLE, BOY SHOOTS SISTER, 11; Victim Refuses for Hours to Admit Brother Did It | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/yorkville-dances-end-their-season-hundreds-attend-the-second-event.html | YORKVILLE DANCES END THEIR SEASON; Hundreds Attend the Second Event Which Is Benefit for Community Association MRS. CRUGER FOWLER AIDE She Serves as Vice Chairman of the Junior Committee-- Many Dinners Given | True | Gallo | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/4-failure-groups-off-manufacturing-is-only-division-to-show-rise-in.html | 4 FAILURE GROUPS OFF; Manufacturing Is Only Division to Show Rise in Week | True | | C1B 406289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/output-of-ingots-higher-in-january-open-hearth-and-bessemer.html | OUTPUT OF INGOTS HIGHER IN JANUARY; Open Hearth and Bessemer Production Reported at 3,186,834 Gross Tons | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/wt-fenton-exwarden-in-nebraska-declined-alcatraz-post-in-1933.html | W.T. FENTON; Ex-Warden in Nebraska Declined Alcatraz Post in 1933 | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/gay-hues-enliven-new-paris-styles-colonial-influence-reflected-in.html | GAY HUES ENLIVEN NEW PARIS STYLES; Colonial Influence Reflected in Tunisian Embroidery and Burnous for Evening | True | Wireless to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/midston-house-wins-at-squash-racquets-tops-jackson-heights-to-take.html | MIDSTON HOUSE WINS AT SQUASH RACQUETS; Tops Jackson Heights to Take Eastern Class A Title | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/more-data-sought-by-sec-on-giannini-examiner-refuses-request-of.html | MORE DATA SOUGHT BY SEC ON GIANNINI; Examiner Refuses Request of Rogge to Investigate the Records of Bancitaly | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/extras-win-pay-rise.html | Extras Win Pay Rise | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/renaissance-work-played-by-quintet-malkin-group-offers-variety-of.html | RENAISSANCE WORK PLAYED BY QUINTET; Malkin Group Offers Variety of Compositions Using the Instruments of Period SOPRANO AIDS IN PROGRAM Barbara Farnsworth Joins in Presenting Little Known Music at Town Hall | True | By Olin Downes | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/3-tenement-houses-sold-to-operator-buildings-on-northwest-corner-of.html | 3 TENEMENT HOUSES SOLD TO OPERATOR; Buildings on Northwest Corner of 1st Ave. and 92d St. Go to Charles Walzer HEIGHTS HOUSE IN TRADE Investor Purchases 5-Story Apartment at 964 St. Nicholas Avenue--Other Deals | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/text-of-addresses-delivered-at-opening-of-palestine-parley-prime.html | Text of Addresses Delivered at Opening of Palestine Parley; Prime Minister Chamberlain | True | Wireless to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/owego-bars-slot-machines.html | Owego Bars Slot Machines | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/bennett-opposes-change-in-his-job-tells-legislature-the-attorney.html | BENNETT OPPOSES CHANGE IN HIS JOB; Tells Legislature the Attorney General Should Not Be Made Appointive by Governor DISAGREES WITH LEHMAN Stand Against a 'Department of Justice' Is Expressed on Eve of Albany Hearing | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/sees-dearth-of-painters-muirhead-says-only-599-were-learning-trade.html | SEES DEARTH OF PAINTERS; Muirhead Says Only 599 Were Learning Trade Last Year | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/jersey-bill-seen-forcing-needy-to-eat-route-21.html | Jersey Bill Seen Forcing Needy to 'Eat Route 21' | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/reception-for-mischa-violin.html | Reception for Mischa Violin | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/school-strikers-face-police-action-unless-all-protesting-pupils-are.html | SCHOOL STRIKERS FACE POLICE ACTION; Unless All Protesting Pupils Are Back by Tomorrow, They Will Be Summoned | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 406289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/wheat-stocks-in-canada.html | Wheat Stocks in Canada | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/1000-honor-hoffman.html | 1,000 Honor Hoffman | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/asks-government-pacific-line.html | Asks Government Pacific Line | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/advertising-news-and-notes-liquor-budgets-expanded.html | Advertising News and Notes; Liquor Budgets Expanded | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/prof-feild-is-out-harvard-stirred-man-who-found-walt-disneys-mickey.html | PROF. FEILD IS OUT; HARVARD STIRRED; Man Who Found Walt Disney's Mickey Mouse Was Art Not Reappointed to Faculty | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/la-guardia-scores-tax-reciprocity-tells-senators-it-would-hit-this.html | LA GUARDIA SCORES TAX RECIPROCITY; Tells Senators It Would Hit This City 'Between the Eyes' and Thwart Bridge Plans TREMAINE ALSO WITNESS He and Others Predict a Net Loss for All Units in Ending Securities Exemption | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/crippled-start-lessons-14-paralysis-victims-swim-in-staten-island.html | CRIPPLED START LESSONS; 14 Paralysis Victims Swim in Staten Island Pool | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/minorca-gets-role-in-peace-efforts-british-seeking-settlement-in.html | MINORCA GETS ROLE IN PEACE EFFORTS; British Seeking Settlement in Spain on Basis of Franco's Guarantee on the Island WANT GARRISON TO YIELD 50,000 Face Starvation, Paris Hears-- London Considering Recognition of the Rebels | True | Wireless to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/leading-article-victor-on-coast-woodson-racer-shows-way-in-handicap.html | LEADING ARTICLE VICTOR ON COAST; Woodson Racer Shows Way in Handicap, With Sorteado, Argentine Star, Last | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/cj-morse-ends-life-on-eve-of-his-trial-had-been-indicted-with-cv.html | C.J. MORSE ENDS LIFE ON EVE OF HIS TRIAL; Had Been Indicted With C.V. Bob on Mail-Fraud Charge | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/oelsner-conquers-potts-in-class-b-captures-firstround-match-at.html | OELSNER CONQUERS POTTS IN CLASS B; Captures First-Round Match at Squash Racquets, 15-8, 15-10, 15-18, 15-10 FRAKER DEFEATS DURFEE Victor, 15-9, 15-3 and 15-12 --Baker Tops Pell, 16-14, 16-18, 18-15, 18-16 | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/police-department.html | Police Department | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/plans-new-england-outing.html | Plans New England Outing | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/freed-in-wiretapping-two-garrow-brothers-lawyers-are-found-not.html | FREED IN WIRE-TAPPING; Two Garrow Brothers, Lawyers, Are Found Not Guilty | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/for-a-jewish-reservation-rosenberg-would-have-democracies-police-it.html | FOR A JEWISH 'RESERVATION'; Rosenberg Would Have Democracies Police It | True | Wireless to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/books-of-the-times-off-to-timbuctoo.html | BOOKS OF THE TIMES; Off to Timbuctoo | True | By Ralph Thompson | C1B 406289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/boy-hero-misses-supper-helped-pal-out-of-schuylkill-but-refused-to.html | BOY HERO MISSES SUPPER; Helped Pal Out of Schuylkill, but Refused to Tell Mother | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/morgenthau-defends-silver-buying-by-us-says-policy-has-tended-to.html | MORGENTHAU DEFENDS SILVER BUYING BY U.S.; Says Policy Has Tended to Stimulate Our Exports | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/fire-department.html | Fire Department | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/national-guard-order.html | National Guard Order | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/inflow-of-foreign-money.html | INFLOW OF FOREIGN MONEY | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/sports-today.html | Sports Today | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/drug-stock-to-be-offered.html | Drug Stock to Be Offered | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/brooklyn-plot-bought-buyers-will-build-6story-apartment-house.html | BROOKLYN PLOT BOUGHT; Buyers Will Build 6-Story Apartment House | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/advanced-by-western-union.html | Advanced by Western Union | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/to-issue-british-trade-journal.html | To Issue British Trade Journal | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/swedes-honor-dr-schlesinger.html | Swedes Honor Dr. Schlesinger | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/textile-merchants-elect.html | Textile Merchants Elect | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/shortt-goes-to-oriole-six.html | Shortt Goes to Oriole Six | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/employers-heard-on-insurance-law-suggest-changes-to-legislators.html | EMPLOYERS HEARD ON INSURANCE LAW; Suggest Changes to Legislators Investigating Unemployment Tangle | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/gets-result-picketing-oklahoma.html | Gets Result Picketing Oklahoma | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/mcluskey-to-run-in-twomile-test-nyac-ace-and-deckard-to-be-scratch.html | M'CLUSKEY TO RUN IN TWO-MILE TEST; N.Y.A.C. Ace and Deckard to Be Scratch Starters in 7th Regiment Meet Friday GANSLEN ON BOSTON CARD Columbian to Seek Honors in Pole Vault on Saturday-- Other Track News | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/de-valera-to-act-to-curb-terrorism-will-introduce-bills-to-restore.html | DE VALERA TO ACT TO CURB TERRORISM; Will Introduce Bills to Restore Public Safety Act and Set Up Special Tribunals ACCEPTS THE 'CHALLENGE' Senator Backs Irish Republican Army Ultimatum-- British Precautions Continued | True | By Hugh Smith Special Cable To the New York Times. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/big-still-raided-in-jersey.html | Big Still Raided in Jersey | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/daladier-wins-test-by-16vote-majority-full-amnesty-refused-to.html | DALADIER WINS TEST BY 16-VOTE MAJORITY; Full Amnesty Refused to Workers in General Strike | True | Wireless to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/safety-fund-names-2-to-direct-campaign-tj-watson-and-ps-duryee-head.html | SAFETY FUND NAMES 2 TO DIRECT CAMPAIGN; T.J. Watson and P.S. Duryee Head Drive for $200,000 | True | | C1B 406289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/financial-markets-stocks-lower-in-quiet-trading-bonds-off.html | FINANCIAL MARKETS; Stocks Lower in Quiet Trading, Bonds Off Irregularly--Wheat and Cotton Easier--Dollar Steady | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/medley-of-yiddish-shows.html | Medley of Yiddish Shows | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/washington-original-stylist.html | Washington 'Original Stylist' | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/justice-ej-byrne-of-brooklyn-dead-served-in-supreme-court-of-second.html | JUSTICE E.J. BYRNE OF BROOKLYN DEAD; Served in Supreme Court of Second District 11 Years-- Succumbs in Miami HEADED BAR IN BOROUGH Formerly Was Trial Counsel for Metropolitan Street Railway Company | True | Marceau | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/boy-cadets-march-as-fathers-watch-180-of-knickerbocker-greys-stage.html | BOY CADETS MARCH AS FATHERS WATCH; 180 of Knickerbocker Greys Stage Annual Review for Parents in Armory PROMOTIONS ARE LISTED Saber Is Presented to Peter Read, New Cadet Colonel --Dinner Also Is Held | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/flood-aides-speed-vaccine-to-250000-ohio-river-waters-spread-to.html | FLOOD AIDES SPEED VACCINE TO 250,000; Ohio River Waters Spread to More Lowlands as Officials Seek to Bar Illness MOUNTAIN AREA STRICKEN Federal Funds Are Asked in Kentucky--Five States Are Now Affected by Rise | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/reich-weighs-plan-to-drop-sudetens-considers-returning-them-to.html | REICH WEIGHS PLAN TO DROP SUDETENS; Considers Returning Them to Czecho-Slovakia to Shed Heavy Economic Burden | True | By Augur Wireless To the New York Times. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/compelled-to-drink-girl-8-in-hospital-father-forced-her-to-take.html | COMPELLED TO DRINK, GIRL, 8, IN HOSPITAL; Father Forced Her to Take Wine as Lesson, Police Say | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/west-side-of-city-center-of-leasing-local-housing-authority-gets.html | WEST SIDE OF CITY CENTER OF LEASING; Local Housing Authority Gets 2,500-Square-Foot Space in 227-239 West 17th St. STORE FOR ART GALLERIES Retail Joint Council Signs for Offices in 1,650 Broadway --Other Deals Reported | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/us-and-canada-seen-aiding-britain-in-war-both-will-move-if-dictator.html | U.S. AND CANADA SEEN AIDING BRITAIN IN WAR; Both Will Move if Dictator Acts, Says Toronto Editor | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/floral-park-house-sold.html | Floral Park House Sold | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/girl-scouts-map-widened-program-sixpoint-plan-for-this-year.html | GIRL SCOUTS MAP WIDENED PROGRAM; Six-Point Plan for This Year Includes Summer Day Camp for the Underprivileged | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/morgenthau-sees-debt-of-50000000000.html | Morgenthau Sees Debt Of $50,000,000,000 | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 406289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/sabotage-on-irt-by-ousted-workers-delays-thousands-lines-guarded.html | SABOTAGE ON I.R.T. BY OUSTED WORKERS DELAYS THOUSANDS; Lines Guarded After Stalling of Trains in Protest Over Dismissal of 'Juniors' | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/cespedes-wrongly-identified.html | Cespedes Wrongly Identified | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/rome-to-combat-intrigue-on-spain-gadya-says-troops-will-stay-to.html | ROME TO COMBAT INTRIGUE ON SPAIN; Gadya Says Troops Will Stay to Force Recognition of Franco by France SEES REFUGEES AS THREAT Holds Their Leaders Must Be Rendered Powerless--Cites 'War Chest' of Gold and Gems | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/prieto-here-sees-france-imperiled-says-enemy-air-bases-will-be.html | PRIETO, HERE, SEES FRANCE IMPERILED; Says Enemy Air Bases Will Be Built in Spain | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/miniatures-shown-in-annual-display-american-society-members-put-on.html | MINIATURES SHOWN IN ANNUAL DISPLAY; American Society Members Put on 40th Exhibition at Grand Central Galleries 100 ITEMS BY 46 ARTISTS Artemis Tavshanjian Receives Boardman Memorial Medal for Portrait Work | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/5000-raised-for-chinese.html | $5,000 Raised for Chinese | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/aqueduct-worker-is-killed.html | Aqueduct Worker Is Killed | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/the-summaries.html | The Summaries | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/fordham-dinner-tomorrow.html | Fordham Dinner Tomorrow | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/18000000-in-gold-comes-here-in-day-shipment-is-first-portion-of.html | $18,000,000 IN GOLD COMES HERE IN DAY; Shipment Is First Portion of $66,000,000 Earmarked in London Recently SOURCE SAID TO BE DUTCH Pound Sterling Off After Sales to Prevent Runaway Market in Swiss Franc | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/dr-serge-koussevitzky-ill.html | Dr. Serge Koussevitzky Ill | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/meat-shortage-case-shrinks-for-city-foleys-office-finds-no-basis.html | MEAT SHORTAGE CASE SHRINKS FOR CITY; Foley's Office Finds No Basis for Rikers Theft Action | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/miss-virginia-vetter-engaged-to-marry-hartford-girl-to-become-bride.html | MISS VIRGINIA VETTER ENGAGED TO MARRY; Hartford Girl to Become Bride of Mynart Ladd, Yale Alumnus | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/two-alsatians-seized-roos-separatist-leader-is-held-on-antifrench.html | TWO ALSATIANS SEIZED; Roos, Separatist Leader, Is Held on Anti-French Charges | True | Wireless to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/bars-intimidation-by-unions-in-flint-ordinance-is-adopted-to-ban.html | BARS INTIMIDATION BY UNIONS IN FLINT; Ordinance is Adopted to Ban Molestation of Workers In or Out of Auto Plants BOOS FAIL TO BLOCK IT Council Room Is Packed by 500 Foes of Attack to End 'Pressure Campaign' | True | Special to THE NEW YORK TIMES. | C1B 406289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/rail-chaos-faced-symposium-is-told-speakers-urge-a-democratic.html | RAIL CHAOS FACED, SYMPOSIUM IS TOLD; Speakers Urge a Democratic Solution of Problems, Not Autocratic Control SOME MERGERS PROPOSED Either Union or Regulation of Rivals Is Suggested at Franklin Institute | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/union-leader-held-on-assault-charge-austin-hogan-of-the-transport.html | UNION LEADER HELD ON ASSAULT CHARGE; Austin Hogan of the Transport Workers Is Arrested--Taxi Driver Alleges Beating 4 OTHERS IN SAME CASE Defendants' Lawyer Says It Is All a Plot to Block Contract Negotiations | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/must-use-newark-airport-american-line-cannot-serve-this-city.html | MUST USE NEWARK AIRPORT; American Line Cannot Serve This City Elsewhere, Says Examiner | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/2-girls-overcome-by-gas-seventeen-tanks-of-oxygen-fail-to-revive.html | 2 GIRLS OVERCOME BY GAS; Seventeen Tanks of Oxygen Fail to Revive Them | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/widow-74-robbed-youth-takes-3-from-bronx-woman-on-relief.html | WIDOW, 74, ROBBED; Youth Takes $3 From Bronx Woman on Relief | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/afl-considering-panamerican-link-executive-council-will-decide-as.html | A.F.L. CONSIDERING PAN-AMERICAN LINK; Executive Council Will Decide as to Step for Combating Nazis and Fascists WOLL REPORTS ON MEXICO Green, at Miami Meeting, Opposes Appointing a Business Man to the Labor Board | True | By Louis Stark Special To the New York Times. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/streichers-adjutant-suicide.html | Streicher's Adjutant Suicide | True | Wireless to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/english-women-prevail-misses-scriven-and-hardwicke-take-jamaica-net.html | ENGLISH WOMEN PREVAIL; Misses Scriven and Hardwicke Take Jamaica Net Final | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/code-of-ethics-set-by-mothersinlaw-lead-mothersinlaw.html | CODE OF ETHICS SET BY MOTHERS-IN-LAW; LEAD MOTHERS-IN-LAW | True | Times Wide World | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/guam-not-worrying-japan-yonai-states-navy-head-says-its.html | GUAM 'NOT WORRYING' JAPAN, YONAI STATES; Navy Head Says Its Fortification Would Have Vulnerable Aspect | True | Wireless to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/premedical-study-viewed-as-waste-dr-foster-kennedy-would-end-ab.html | PRE-MEDICAL STUDY VIEWED AS WASTE; Dr. Foster Kennedy Would End A.B. Requirement and Start Doctors Much Earlier FINDS STANDARDS LOWER Profession Becoming a 'Union of Gadgeteers,' He Tells Neurologists' Meeting | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/a-atwater-kent-host-in-florida-entertains-with-dinner-before.html | A. ATWATER KENT HOST IN FLORIDA; Entertains With Dinner Before Leaving Palm Beach for Visit to California A.P. OSBORNS VISITORS Hon. Mrs. Frederick E. Guest Has Luncheon Party at Villa Artemis | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/court-seeks-to-end-reos-legal-wrangle-lawyers-confer-on-moves.html | COURT SEEKS TO END REO'S LEGAL WRANGLE; Lawyers Confer on Moves-- Injury to Company Feared | True | Special to THE NEW YORK TIMES. | C1B 406289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/nyu-student-missing-theodore-nelson-jr-ill-left-queens-home-jan-29.html | N.Y.U. STUDENT MISSING; Theodore Nelson Jr., Ill, Left Queens Home Jan. 29 | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/miss-bernstein-engaged-packer-alumna-to-be-bride-of-dr-eugene.html | MISS BERNSTEIN ENGAGED; Packer Alumna to Be Bride of Dr. Eugene Saberski | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/buys-brooklyn-dwelling.html | Buys Brooklyn Dwelling | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/finds-less-favor-for-barter-trade-bauer-says-aski-marks-must-be.html | FINDS LESS FAVOR FOR BARTER TRADE; Bauer Says Aski Marks Must Be Internationalized as Step to World Stability WIDER SPREAD IS URGED Export Managers Told Needs of Third Nations Could Be Filled by Such a Plan | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/roosevelt-praises-tva-deal.html | Roosevelt Praises TVA Deal | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/auto-crash-kills-priests-two-are-imprisoned-an-hour-in-overturned.html | AUTO CRASH KILLS PRIESTS; Two Are Imprisoned an Hour in Overturned Car in Skid | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/hettche-is-named-for-michigan-post-takes-macdonells-place-as.html | HETTCHE IS NAMED FOR MICHIGAN POST; Takes MacDonell's Place as Commissioner of Boxing | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/solchaga-declares-loyalists-doomed-navarre-corps-chief-hopes-to.html | SOLCHAGA DECLARES LOYALISTS DOOMED; Navarre Corps Chief Hopes to Disillusion France About Them | True | Special Cable to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/insurance-case-heard-court-defers-decision-on-suit-against-four.html | INSURANCE CASE HEARD; Court Defers Decision on Suit Against Four Banks | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/columbia-faces-yale-tonight.html | Columbia Faces Yale Tonight | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/drug-stocks-normal-wholesale-group-opens-meeting-heresales-off-8-in.html | DRUG STOCKS 'NORMAL'; Wholesale Group Opens Meeting Here--Sales Off 8% in '38 | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/manhattan-debaters-to-tour.html | Manhattan Debaters to Tour | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/rumania-states-policy-foreign-affairs-directed-by-king-russian.html | RUMANIA STATES POLICY; Foreign Affairs Directed by King -- Russian Amity Stressed | True | Wireless to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/son-born-to-william-clarks-jr.html | Son Born to William Clarks Jr. | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/deals-in-new-jersey-flats-and-private-dwellings-sold-in-nearby.html | DEALS IN NEW JERSEY; Flats and Private Dwellings Sold in Near-by Areas | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/goldman-to-be-renamed-new-york-postmaster-is-praised-by-farley-and.html | GOLDMAN TO BE RENAMED; New York Postmaster Is Praised by Farley and Wagner | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/germans-blame-baruch-paper-says-we-arm-to-guard-his-south-american.html | GERMANS BLAME BARUCH; Paper Says We Arm to Guard His South American Holdings | True | Wireless to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/huge-mass-prayer-to-back-the-pope-catholics-and-others-to-join.html | HUGE MASS PRAYER TO BACK THE POPE; Catholics and Others to Join Nation-Wide Service Sunday, Pontiff's Anniversary | True | | C1B 406289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/chevrolet-sales-up-317.html | Chevrolet Sales Up 31.7% | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/tampering-discussion-enlivens-national-league-schedule-meeting.html | 'Tampering' Discussion Enlivens National League Schedule Meeting; MUNGO TRADE TALK CAUSE OF FLARE-UP Tampering Rule Recalled as Owners Hear of Possible Dodgers-Giants Deal DANNING SIGNS CONTRACT Star Catcher's Salary Over $12,500--Terrymen to Open at Ebbets Field April 18 | True | By James P. Dawson | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/foes-of-miss-perkins-scored-by-mrs-catt-impeachment-action-foolish.html | FOES OF MISS PERKINS SCORED BY MRS. CATT; Impeachment Action 'Foolish,' Women's Leader Asserts | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/stamford-yacht-race-sept-1.html | Stamford Yacht Race Sept. 1 | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/rice-defeats-ward-in-whitehall-squash-no-4-favorite-wins-by-1511.html | RICE DEFEATS WARD IN WHITEHALL SQUASH; No. 4 Favorite Wins by 15-11 and 15-4-- Kemble Defaults | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/japan-bares-plot-of-yen-smugglers-british-concern-faces-loss-of.html | JAPAN BARES PLOT OF YEN SMUGGLERS; British Concern Faces Loss of 'Frozen' Capital After Taking Out $840,000 SPIRITED CASH TO HAWAII Wall St. Weighs Dilemma of Other Holders Barred From Exporting Their Capital | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/scoville-wins-twice-turns-back-layton-at-billiards-in-buffaloother.html | SCOVILLE WINS TWICE; Turns Back Layton at Billiards in Buffalo-- Other Results | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/oil-company-raises-prices.html | Oil Company Raises Prices | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/gasmask-brigade-protests-in-vain-new-york-central-to-keep-the.html | 'GAS-MASK BRIGADE' PROTESTS IN VAIN; New York Central to Keep 'the Stinky' in Service Despite Ardsley Demonstration SO THE FIGHT WILL GO ON 12 Show Disapproval of the One-Car 'Gas' Trains on a Snow-Swept Morning | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/italy-and-soviet-sign-new-trade-compact-it-provides-for-doubling.html | ITALY AND SOVIET SIGN NEW TRADE COMPACT; It Provides for Doubling Volume in Earlier Treaties | True | Wireless to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/the-amlie-appointment.html | THE AMLIE APPOINTMENT | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/philip-purcell.html | PHILIP PURCELL | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/wills-for-probate.html | Wills for Probate | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/state-aid-praised-in-report-of-fdic-cooperation-held-responsible-to.html | STATE AID PRAISED IN REPORT OF FDIC; Cooperation Held Responsible, to Large Extent, for Gains in Banking System HELP FOR 73 BANKS SHOWN All but 95 of the 197,240 Depositors Were Fully Protected, Says Crowley | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/news-of-wood-field-and-stream-appeal-for-more-money-.html | News of Wood, Field and Stream; Appeal for More Money. | True | By Raymond R. Camp | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/bond-notes.html | BOND NOTES | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/chicago-attendance-up-councils-market-week-draws-10-per-cent-more.html | CHICAGO ATTENDANCE UP; Council's Market Week Draws 10 Per Cent More Buyers | True | Special to THE NEW YORK TIMES. | C1B 406289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/robert-f-morris-criminal-lawyer-leader-of-cincinnati-bar-who-was.html | ROBERT F. MORRIS, CRIMINAL LAWYER; Leader of Cincinnati Bar, Who Was Its Ex-President, Dies in Florida PRACTICED FOR 43 YEARS Former Vice Mayor of City-- On Executive Committee of Local Republicans | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/phone-profits-cut-by-1938-hurricane-new-england-company-reveals.html | PHONE PROFITS CUT BY 1938 HURRICANE; New England Company Reveals Drop to $2,593,917 | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/news-of-markets-in-european-cities-firm-undertone-apparent-in-quiet.html | NEWS OF MARKETS IN EUROPEAN CITIES; Firm Undertone Apparent in Quiet London Trading; Rise in Rail Stocks Continues SHARES DECLINE IN PARIS Prices Crumble in Amsterdam as Guilder Weakens--List in Berlin Irregular | | Wireless to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/schneider-austrian-ski-expert-to-get-big-welcome-tommorrow-various.html | Schneider, Austrian Ski Expert, To Get Big Welcome Tommorrow; Various Clubs Plan to Receive Instructor Who Will Take Charge of New Hampshire School and Reside Here Permanently | True | By Frank Elkins | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/sec-sets-a-hearing-for-york-railways-agency-on-feb-23-to-hear.html | SEC SETS A HEARING FOR YORK RAILWAYS; Agency on Feb. 23 to Hear Petition for Reorganization | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/business-world-buyers-registrations-up.html | Business World; Buyers' Registrations Up | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/baxter-lee-59-judgedesignate-tennessean-confirmed-by-the-senate-on.html | BAXTER LEE, 59, JUDGE-DESIGNATE; Tennessean Confirmed by the Senate on Wednesday for Federal Bench Dies NAMED TO NEW DISTRICT Stricken in Jurist's Offices While Waiting to Appear for New York Clients | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/charity-ball-on-friday.html | Charity Ball on Friday | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/urge-4year-term-in-state-senate-republican-leaders-support-move.html | URGE 4-YEAR TERM IN STATE SENATE; Republican Leaders Support Move Through Amendment-- Tax Law Easing Voted | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/topics-in-wall-street-general-motors-surprise.html | TOPICS IN WALL STREET; General Motors Surprise | True | | C1B 406289 |
| 1939-02-08 | 1939-02-08 | https://www.nytimes.com/1939/02/08/archives/troisi-conquers-rinaldi.html | Troisi Conquers Rinaldi | True | Special to THE NEW YORK TIMES. | C1B 406289 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/salesmens-program-set.html | Salesmen's Program Set | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/welfare-council-elects-new-head-ah-schoellkopf-succeeds-cc.html | WELFARE COUNCIL ELECTS NEW HEAD; A.H. Schoellkopf Succeeds C.C. Burlingham, Who Quits After Eight Years | True | Times Wide World | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/columbia-is-mat-victor-tops-city-college-20-to-9-scoring-two-falls.html | COLUMBIA IS MAT VICTOR; Tops City College, 20 to 9 , Scoring Two Falls | True | | C1B 406360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/plan-for-sales-tax-gaining-at-albany-many-republicans-prefer-it-to.html | PLAN FOR SALES TAX GAINING AT ALBANY; Many Republicans Prefer It to the Lehman Program of New Realty and Business Levies SPRAGUE HOLDS THIS VIEW State Tax on Real Estate Would Invade Last Source of Local Revenue, He Asserts | True | By Warren Moscow Special To the New York Times. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/miami-beach-scene-of-many-luncheons-mrs-j-hunter-barton-is-hostess.html | MIAMI BEACH SCENE OF MANY LUNCHEONS; Mrs. J. Hunter Barton Is Hostess at Second Fashion Revue | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/brazilian-actress-tried-as-shelterer-of-fascist.html | Brazilian Actress Tried As Shelterer of Fascist | True | Special Cable to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/rents-large-park-ave-suite.html | Rents Large Park Ave. Suite | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/miss-perkinss-defense-before-house-committee-in-the-bridges-case.html | Miss Perkins's Defense Before House Committee in the Bridges Case | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/interpreting-the-election.html | INTERPRETING THE ELECTION | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/bock-beer-bungs-pop-officially-march-13-major-brewers-agree-on-the.html | Bock Beer Bungs Pop Officially March 13; Major Brewers Agree on the Release Date | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/insurance-assets-rise-fidelity-mutual-life-reports-gain-of-5365934.html | INSURANCE ASSETS RISE; Fidelity Mutual Life Reports Gain of $5,365,934 in Year | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/stoneham-seeks-to-prevent-leaks-will-ask-frick-to-remind-club.html | STONEHAM SEEKS TO PREVENT LEAKS; Will Ask Frick to Remind Club Owners That League's Meetings Are Secret TAMPERING TALK IS CAUSE Discussion Revealed Following Session on Tuesday--Three Yankee Rookies Signed | True | By James P. Dawson | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/boris-golschmann-heard-in-recital-french-pianist-makes-his-new-york.html | BORIS GOLSCHMANN HEARD IN RECITAL; French Pianist Makes His New York Debut Before a Town Hall Audience OFFERS MOZART SONATA 'Carnaval' by Schumann and Mendelssohn's 'Variations Serieuses' on Program | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/bond-offerings-by-municipalities-california-asks-bids-tomorrow-on.html | BOND OFFERINGS BY MUNICIPALITIES; California Asks Bids Tomorrow on an Issue of $3,595,884 of Registered Warrants SALE BY QUINCY, MASS. Ballou, Adams & Whittemore Purchase $400,000 Notes of Concord, N.H. | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/new-haven-seeks-delay-icc-asked-to-postpone-start-of-hearings-on.html | NEW HAVEN SEEKS DELAY; I.C.C. Asked to Postpone Start of Hearings on Plan | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/army-five-downs-colgate-42-to-37-unlooses-powerful-drive-in-final.html | ARMY FIVE DOWNS COLGATE, 42 TO 37; Unlooses Powerful Drive in Final Seven Minutes to Break 36-All Tie | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/wpa-reopens-lists-to-those-on-relief-replacements-here-are-now.html | WPA REOPENS LISTS TO THOSE ON RELIEF; Replacements Here Are Now Being Accepted After a Let-Up of 10 Weeks | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/lehieh-60-haverford-27.html | Lehieh 60, Haverford 27 | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/mrs-virginia-ainsworth-greatgranddaughter-of-patrick-henry-dies-of.html | MRS. VIRGINIA AINSWORTH; Great-Granddaughter of Patrick Henry Dies of Injuries at 101 | True | Special to THE NEW YORK TIMES. | C1B 406360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/sophomores-excel-for-columbia-in-3933-triumph-over-yales-five-myers.html | Sophomores Excel for Columbia In 39-33 Triumph Over Yale's Five; Myers Tallies 14 Points and Medvedeff 10 at New Haven--Lions Strengthen Hold on Second Place in the League | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/premedical-education.html | PRE-MEDICAL EDUCATION | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/firemen-save-2-men-70-one-had-been-overcome-trying-to-rescue-his.html | FIREMEN SAVE 2 MEN, 70; One Had Been Overcome Trying to Rescue His Blind Friend | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/return-of-veterans-brightens-prospects-of-columbia-for-rowing.html | Return of Veterans Brightens Prospects of Columbia for Rowing Campaign; 60 LION OARSMEN REPORT FOR DRILLS Captain Remmer and 5 Others of 1938 Varsity in Squad Which Works in Tank GLENDON HAS HIGH HOPES Columbia's Coach, Praising Spirit of Men, Looks for a Successful Season | True | By Robert F. Kelley | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/dorn-pleads-guilty-to-fraud-in-stocks-confession-follows-suicide-of.html | DORN PLEADS GUILTY TO FRAUD IN STOCKS; Confession Follows Suicide of Co-Defendant in Mail Suit | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/supreme-court-admits-woman.html | Supreme Court Admits Woman | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/mrs-john-j-carty-widow-of-telephone-engineer-member-of-stage-family.html | MRS. JOHN J. CARTY; Widow of Telephone Engineer Member of Stage Family | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/nyu-women-win-2516-defeat-new-college-to-gain-3d-basketball-victory.html | N.Y.U. WOMEN WIN, 25-16; Defeat New College to Gain 3d Basketball Victory in Row | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/mayor-and-police-discuss-budget-he-gives-hearttoheart-talk-of-an.html | MAYOR AND POLICE DISCUSS BUDGET; He Gives Heart-to-Heart Talk of an Hour to Valentine and Other Officials | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/books-published-today.html | Books Published Today | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/deal-is-reported-franco-said-to-pledge-removal-of-german-and.html | DEAL IS REPORTED; Franco Said to Pledge Removal of German and Italian Troops AZANA EXPECTED TO QUIT Spanish President Awaits Move by Premier--Burgos Pledges Wide Amnesty | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/equity-will-lose-its-movie-income-contract-giving-union-83-of-dues.html | EQUITY WILL LOSE ITS MOVIE INCOME; Contract Giving Union 83% of Dues of Members in Films to Expire on Nov. 1 ENDS BY MUTUAL CONSENT Screen Actors Guild, Other Party to Agreement, Will Continue to Cooperate | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/savage-school-girls-prevail.html | Savage School Girls Prevail | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 406360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/liu-coeds-to-play-queens.html | L.I.U. Co-Eds to Play Queens | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/don-guzman-first-by-nose-on-coast-leads-lady-roma-to-wire-at-santa.html | DON GUZMAN FIRST BY NOSE ON COAST; Leads Lady Roma to Wire at Santa Anita--Jack o'Spades Captures the Show SEABISCUIT EVENT OFF Rains Force Cancellation of Mile Contest and Howard Star Stays in Barn | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/french-canadians-reaffirm-loyality-statement-of-montreal-mayor-that.html | FRENCH CANADIANS REAFFIRM LOYALITY; Statement of Montreal Mayor That They Favor Italy Over Britain Is Hotly Denied FEDERAL DEBATE IS LIKELY France Would Be Ally Against Fascism, It Is Noted--Permit Refused to Liberties Union | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/child-to-the-wb-herlandses.html | Child to the W.B. Herlandses | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/paderewski-to-play-at-garden-on-may-25-pianist-to-begin.html | PADEREWSKI TO PLAY AT GARDEN ON MAY 25; Pianist to Begin Coast-to-Coast Tour March 1 in Newark | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/fractional-gains-mark-bond-rally-movements-hold-in-narrow.html | FRACTIONAL GAINS MARK BOND RALLY; Movements Hold in Narrow Range--Government Issues Are Mixed | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/italians-say-paris-voids-neutrality-activity-of-loyalist-cabinet-in.html | ITALIANS SAY PARIS VOIDS NEUTRALITY; Activity of Loyalist Cabinet in France Is Held Breach of International Law | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/adele-leblang-married-goucher-graduate-wed-here-to-monroe-greenbaum.html | ADELE LEBLANG MARRIED; Goucher Graduate Wed Here to Monroe Greenbaum | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/antiroosevelt-march-in-vienna.html | Anti-Roosevelt March in Vienna | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/john-a-murray-head-of-rochester-bank-democratic-leader-executive-of.html | JOHN A. MURRAY, HEAD OF ROCHESTER BANK; Democratic Leader, Executive of Several Firms, Dies | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/aj-leonard-exaide-to-two-presidents-secretary-for-mckinley-and.html | A.J. LEONARD, EX-AIDE TO TWO PRESIDENTS; Secretary for McKinley and Theodore Roosevelt Dies | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/blame-is-denied-in-newark-deals-defense-fails-in-move-to-get-title.html | BLAME IS DENIED IN NEWARK DEALS; Defense Fails in Move to Get Title Expert to Accept the Responsibility PLOT QUESTIONS BARRED Court Refuses to Let Decamp Say whether He Conspired With Those on Trial | True | From a Staff Correspondent | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/sports-of-the-times-a-real-hockey-warrior.html | Sports of the Times; A Real Hockey Warrior | True | By John Kieran | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/wills-for-probate.html | Wills for Probate | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/william-a-dill-member-of-journalism-faculty-at-university-of-kansas.html | WILLIAM A. DILL; Member of Journalism Faculty at University of Kansas | True | | C1B 406360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/sports-today.html | Sports Today | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/tell-of-forging-insurance-votes-two-metropolitan-agents-say-at.html | TELL OF 'FORGING' INSURANCE VOTES; Two Metropolitan Agents Say at Monopoly Inquiry They Cut Policyholder Rounds SIGNED FOR EACH OTHER Douglas of SEC Sees General Practice--Lincoln Denies It and Denounces Employes | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/the-silver-folly.html | THE SILVER FOLLY | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/rail-abandonment-asked.html | Rail Abandonment Asked | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/loudspeakers-in-baker-rink.html | Loud-Speakers in Baker Rink | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/mayor-to-use-park-office-to-catch-up-on-his-mail.html | Mayor to Use Park Office To Catch Up on His Mail | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/american-ship-sold-german-court-acts-to-collect-for-repairs-to-new.html | AMERICAN SHIP SOLD; German Court Acts to Collect for Repairs to New Yorker's Craft | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/st-pauls-conquers-dart-mouth-cubs-71-meyer-leads-hockey-team-to.html | ST. PAUL'S CONQUERS DART MOUTH CUBS, 7-1; Meyer Leads Hockey Team to Victory--Exeter Wins, 8-0 | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/palestine-haven-urged-on-london-weizmann-at-parley-calls-for.html | PALESTINE HAVEN URGED ON LONDON; Weizmann, at Parley, Calls for Admittance of 100,000 Jews as He Cites Refugee Issue ARABS ARE STILL AT ODDS British Reconciliation Efforts Futile--Demand for Arab Autonomy Is Expected | True | Special Cable to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/assail-crime-bills-urged-by-governor-district-attorneys-at-albany.html | ASSAIL CRIME BILLS URGED BY GOVERNOR; District Attorneys at Albany Voice Unanimous Opposition to Anti-Corruption Program SIX MEASURES UNDER FIRE Sponsors Ridicule Charges of Centralization and Argue Need for Added Executive Powers | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/three-reich-pastors-suspended-by-church-niemoellers-successor-among.html | THREE REICH PASTORS SUSPENDED BY CHURCH; Niemoeller's Successor Among Then--Letter Is Held Cause | True | Wireless to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/cuba-takes-350-more-lard.html | Cuba Takes 350% More Lard | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/mayor-and-delaney-inspect-fair-bus-first-of-a-fleet-of-125-viewed-a.html | MAYOR AND DELANEY INSPECT FAIR BUS; First of a Fleet of 125 Viewed at City Hall | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/mrs-mary-steele-bride-of-gt-ross-wpa-director-in-capital-is-wed-to.html | MRS. MARY STEELE BRIDE OF G.T. ROSS; WPA Director in Capital Is Wed to Son of U.S. Mint's Head | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/st-francis-bows-4440-ithaca-college-quintet-records-upset-on-losers.html | ST. FRANCIS BOWS, 44-40; Ithaca College Quintet Records Upset on Losers' Court | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/navy-51-w-and-j-37.html | Navy 51, W. and J. 37 | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/porters-mite-top-weight.html | Porter's Mite Top Weight | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/business-world-stores-get-action-on-suits.html | Business World; Stores Get Action on Suits | True | | C1B 406360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/brazil-to-buy-15-more-planes.html | Brazil to Buy 15 More Planes | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/rangers-to-meet-bruin-six-tonight-capacity-crowd-is-expected-at.html | RANGERS TO MEET BRUIN SIX TONIGHT; Capacity Crowd Is Expected at Garden for Teams' Fifth Battle of the Season GREAT INTEREST IN GAME New Yorkers Have Chance to Cut Bostonians' 8-Point Lead in League Race | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/school-custodians-denounced-by-buck-they-mulct-city-he-says-assails.html | SCHOOL CUSTODIANS DENOUNCED BY BUCK; They Mulct City, He Says-- Assails 'Picayune' $100 Fine for Failure to Clean Snow 11 OTHERS FACE CHARGES Mrs. Lindlof and Marshall Tilt as Her Plea for Summer Camps for Needy Loses | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/minorcas-surrender-is-held-near-after-british-act-to-woo-franco.html | Minorca's Surrender Is Held Near After British Act to Woo Franco; London Sends Warship to Loyalist Island Stronghold With Rebel Emissary--Fall of Madrid Awaited Before Recognition | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/exeter-8-harvard-fr-0.html | Exeter 8, Harvard Fr. 0 | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/money-in-circulation.html | Money in Circulation | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/afl-backs-plan-to-admit-refugees-quaker-proposal-for-entry-of-10000.html | A.F.L. BACKS PLAN TO ADMIT REFUGEES; Quaker Proposal for Entry of 10,000 Children Endorsed by Federation Council | True | By Louis Stark Special To the New York Times. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/streatham-six-victor-54.html | Streatham Six Victor, 5-4 | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/lawrenceville-tops-rutgers-prep-4833-tutwiler-leads-quintet-to.html | LAWRENCEVILLE TOPS RUTGERS PREP, 48-33; Tutwiler Leads Quintet to Victory--Hun, Kent Win | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/mosess-projects-approved.html | Moses's Projects Approved | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/bronx-dwelling-sold.html | Bronx Dwelling Sold | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/columbia-gas-plan-would-cut-oil-link-negotiators-seek-to-end-action.html | COLUMBIA GAS PLAN WOULD CUT OIL LINK; Negotiators Seek to End Action Against Two Corporations Under Anti-Trust Law BOND REFUNDING IN VIEW Sterilization of Voting Rights on Stock and Retirement of Directors Also Scheduled | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/utility-units-obtain-exemption-by-sec-subsidiaries-of-the.html | UTILITY UNITS OBTAIN EXEMPTION BY SEC; Subsidiaries of the Consolidated Outside the U.S. Affected | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/last-labor-party-quits-tokyo-scene-social-mass-group-merges-with-to.html | LAST LABOR PARTY QUITS TOKYO SCENE; Social Mass Group Merges With Tohokai to Form Entity Devoted to Expansion NAZI INFLUENCE OBSERVED Name Is Sought to Show Support for Japan's Declarationof 'New Order in Asia' | True | By Hugh Byas Wireless To the New York Times. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 406360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/auto-exports-off-21-but-1938-decline-was-smaller-than-that-of.html | AUTO EXPORTS OFF 21%; But 1938 Decline Was Smaller Than That of Domestic Sales | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/a-dickens-party.html | A DICKENS PARTY | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/spanish-frontier-scenes-duplicated-a-century-ago.html | Spanish Frontier Scenes Duplicated a Century Ago | True | Wireless to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/designers-guests-of-institute.html | Designers Guests of Institute | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/greenwich-woman-is-97.html | Greenwich Woman Is 97 | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/tarrytown-union-stands-by-martin-auto-workers-vote-at-stormy.html | TARRYTOWN UNION STANDS BY MARTIN; Auto Workers Vote at Stormy Meeting to Send Delegates to His Convention C.I.O. PROTEST IGNORED Lewis Followers Bolt Session as Members Refuse to Hear Thomas Telegram | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/rail-tax-pleas-put-off-jersey-board-to-begin-hearings-on.html | RAIL TAX PLEAS PUT OFF; Jersey Board to Begin Hearings on Assessments on Feb. 23 | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/british-freighter-sinking-in-midatlantic-queen-mary-relays-sos-5.html | British Freighter Sinking in Mid-Atlantic; Queen Mary Relays SOS, 5 Ships Go to Aid | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/bus-deal-is-approved-jersey-to-let-public-service-buy-four-lines-to.html | BUS DEAL IS APPROVED; Jersey to Let Public Service Buy Four Lines to New York | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/petroleum-stocks-rise-increase-of-653000-barrels-in-week-reported.html | PETROLEUM STOCKS RISE; Increase of 653,000 Barrels in Week Reported | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/outdoor-group-fights-ban.html | Outdoor Group Fights Ban | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/notre-dame-spurs-catholic-revival-father-ohara-tells-plan-for-south.html | NOTRE DAME SPURS CATHOLIC REVIVAL; Father O'Hara Tells Plan for South American Scholarships | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/army-bombers-reach-canal-zone.html | Army Bombers Reach Canal Zone | True | Special Cable to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/woman-dies-in-plunge.html | Woman Dies in Plunge | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/confiscation-key-to-utilitys-rates-hughes-explains-issue-before.html | 'CONFISCATION' KEY TO UTILITY'S RATES; Hughes Explains Issue Before Supreme Court From Board in Pennsylvania TESTS PRESIDENT'S IDEA New York State Commission Submits Brief Upholding 40-Year-Old System | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/park-plan-advanced-referee-appointed-to-settle-claims-in-rockland.html | PARK PLAN ADVANCED; Referee Appointed to Settle Claims in Rockland County | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/4-dividend-proposed-for-insull-investments.html | 4% Dividend Proposed For Insull Investments | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/harriet-f-jones-engaged-to-wed-prospective-bride.html | HARRIET F. JONES ENGAGED TO WED; PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/curbs-board-surveyed-average-age-of-new-governors-put-at-43-years.html | CURB'S BOARD SURVEYED; Average Age of New Governors Put at 43 Years | True | | C1B 406360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/strafaci-triumphs-over-kirkwood-by-6-and-5-in-ormond-beach-golf.html | Strafaci Triumphs Over Kirkwood By 6 and 5 in Ormond Beach Golf; Pederson, Noak and Axt Adso Win and Reach Quarter-Finals--Mrs. Hockenjos Defeats Mrs. Untermeyer at Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/100000-for-dies-inquiry.html | $100,000 for Dies Inquiry | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/mother-girl-on-honor-roll.html | Mother, Girl on Honor Roll | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/mrs-fabyan-takes-final-american-beats-miss-scriven-in-jamaica-62-63.html | MRS. FABYAN TAKES FINAL; American Beats Miss Scriven in Jamaica, 6-2, 6-3 | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/in-the-nation-political-battles-over-federal-judiciary.html | In The Nation; Political Battles Over Federal Judiciary | True | By Arthur Krock | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/chartreuse-forms-corporation.html | Chartreuse Forms Corporation | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/civil-rights-at-albany.html | CIVIL RIGHTS AT ALBANY | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/clyde-gains-third-round-blanks-dundee-10-in-scottish-cup-soccer.html | CLYDE GAINS THIRD ROUND; Blanks Dundee, 1-0, in Scottish Cup Soccer Match | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/financing-for-buildings-mortgages-placed-in-greater-city-and-on.html | FINANCING FOR BUILDINGS; Mortgages Placed in Greater City and on Long Island | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/news-of-markets-in-european-cities-support-for-british-industrials.html | NEWS OF MARKETS IN EUROPEAN CITIES; Support for British Industrials Features Trading in London --Gilt-Edges Are Lower QUOTATIONS IN PARIS UP Amsterdam's Bourse Waits On Developments--Dullness in Berlin Continues | True | Wireless to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/brief-assails-decision.html | Brief Assails Decision | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/boerse-in-berlin-dull.html | Boerse in Berlin Dull | True | Wireless to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/schuschnigg-looks-old-exchancellor-has-gray-beard-transfer-to.html | SCHUSCHNIGG LOOKS OLD; Ex-Chancellor Has Gray Beard -- Transfer to Country Due | True | Wireless to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/amnesia-sufferer-identified.html | Amnesia Sufferer Identified | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/legislature-gets-code-of-city-laws-similar-measure-was-vetoed-last.html | LEGISLATURE GETS CODE OF CITY LAWS; Similar Measure Was Vetoed Last Year by Lehman at Request of La Guardia KNEWITZ ITEM IS AT ISSUE Bronx Official's Salary Is Involved--Local Relief Bond Plan Repassed | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/hofstra-downs-arnold-quintet-triumphs-by-3533-for-seventh-victory.html | HOFSTRA DOWNS ARNOLD; Quintet Triumphs by 35-33 for Seventh Victory of Season | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/justice-fennelly-sworn-in.html | Justice Fennelly Sworn In | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/gets-post-at-cooper-union.html | Gets Post at Cooper Union | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/120-in-counterfeit-bills-shielded-by-setting-hen.html | $120 in Counterfeit Bills Shielded by Setting Hen | True | | C1B 406360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/3way-drive-asked-on-business-cycle-blackwell-smith-wants-tnec-trade.html | 3-WAY DRIVE ASKED ON BUSINESS CYCLE; Blackwell Smith Wants TNEC, Trade Groups, Commerce Dept. to Join Effort CALLS ALTERNATIVE CHAOS Violent Political Remedies Are to Be Feared, He Tells Appliance Men | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/sharpshooting-liu-and-city-college-quintets-win-before-15000-at.html | Sharpshooting L.I.U. and City College Quintets Win Before 15,000 at Garden; L.I.U. ATTACK ROUTS DUQUESNE, 48 TO 31 Undefeated Blackbirds Record 14th Victory as Bromberg and Torgoff Set Pace C.C.N.Y. TRIUMPHS, 51-35 Beavers Fire 9 Long Baskets in First Half and Use 16 Men Against Fordham | True | By Arthur J. Daley | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/books-of-the-times-before-munich-and-after.html | BOOKS OF THE TIMES; Before Munich and After | True | By Ralph Thompson | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/oldcrop-cotton-under-pressure-near-months-finish-4-points-lower.html | OLD-CROP COTTON UNDER PRESSURE; Near Months Finish 4 Points Lower, Against Rise of 4 in Distant Positions MILLS SELL MAY AND JULY Germany Takes 70% of Staple Exported by Argentina Under Barter Treaty | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/spiegal-will-fight-tonight.html | Spiegal Will Fight Tonight | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/essay-winner-urges-practical-education-chicago-woman-brings-two-of.html | ESSAY WINNER URGES PRACTICAL EDUCATION; Chicago Woman Brings Two of Her Nine Children Here | True | Times Wide World | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/wang-urges-us-back-the-cause-of-justice-chinese-foreign-minister.html | WANG URGES U.S. BACK 'THE CAUSE OF JUSTICE'; Chinese Foreign Minister Sees Our Attitude as Vital | True | Wireless to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/marshall-field-earned-3492238-net-profit-in-1938-contrasted-with.html | MARSHALL FIELD EARNED $3,492,238; Net Profit in 1938 Contrasted With $1,654,451 Loss Incurred the Year BeforeMANUFACTURING ADJUSTED Realty Operations Show Gain --Income in Year Equal to$1.04 a Common Share | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/katherine-miller-a-bride.html | Katherine Miller a Bride | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/move-to-impeach-steuer-as-witness-is-made-by-dewey-he-attacks.html | MOVE TO IMPEACH STEUER AS WITNESS IS MADE BY DEWEY; He Attacks Credibility of the Lawyer's Testimony on Talk With Hines About Schultz A DEFENSE STEP BLOCKED Court Bars Attempts to Show Payments to Leader Were for His Club's Charities | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/gains-in-leasing-seen-terminal-official-finds-demands-for.html | GAINS IN LEASING SEEN; Terminal Official Finds Demands for Industrial Space Rising | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/syracuse-defeats-cornell-by-3632-stewart-and-thompson-excel-for.html | SYRACUSE DEFEATS CORNELL BY 36-32; Stewart and Thompson Excel for Winning Quintet--54 Personal Fouls Called | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/ws-dana-left-300000-petition-for-probate-of-publishers-will-is.html | W.S. DANA LEFT $300,000; Petition for Probate of Publisher's Will Is Filed at Reno | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/thompson-reelected-as-regent.html | Thompson Re-elected as Regent | True | Special to THE NEW YORK TIMES. | C1B 406360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/wedding-on-feb-25-for-eline-nielsen-plans-her-bridal.html | WEDDING ON FEB. 25 FOR ELINE NIELSEN; PLANS HER BRIDAL | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/southern-pacific-puts-profit-for-1939-at-6110000-in-applying-for.html | Southern Pacific Puts Profit for 1939 At $6,110,000 in Applying for RFC Loan | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/roosevelt-spurs-relief-fund-drive-takes-personal-command-of-move-to.html | ROOSEVELT SPURS RELIEF FUND DRIVE; Takes Personal Command of Move to Put $150,000,000 Back Into Measure BYRNES AT WHITE HOUSE Senate Leader of Movement to Cut Funds Will Push Fight to Reorganize WPA | True | By Turner Catledge Special To the New York Times. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/charles-h-eldridge-insurance-official-chicago-general-manager-of.html | CHARLES H. ELDRIDGE, INSURANCE OFFICIAL; Chicago General Manager of the United States Casualty Co. | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/new-buying-policy-for-amtorg-reported-credit-men-hear-of-a-change.html | NEW BUYING POLICY FOR AMTORG REPORTED; Credit Men Hear of a Change Likely to Increase Sales | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/cold-wave-sends-wheat-prices-up-covering-by-shorts-in-fear-of.html | COLD WAVE SENDS WHEAT PRICES UP; Covering by Shorts in Fear of Damage to Crop Brings Gains of to 5/8c DEMAND FOR FLOUR DROPS Exporters Are Fair Buyers of Corn Which Rises to 3/8c --Minor Grains Firmer | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/news-of-the-stage-stars-in-your-eyes-at-the-majestic-this-evening.html | NEWS OF THE STAGE; 'Stars in Your Eyes' at the Majestic This Evening-- 'What Every Woman Wants' Cancels Opening | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/for-air-progress.html | FOR AIR PROGRESS | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/urges-factual-promotion.html | Urges Factual Promotion | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/building-of-plants-is-steady-in-jersey-38-report-shows-construction.html | BUILDING OF PLANTS IS STEADY IN JERSEY; '38 Report Shows Construction on Favorable Trend | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/days-odd-lot-orders-reported.html | Day's Odd Lot Orders Reported | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/us-insular-bonds.html | U.S. INSULAR BONDS | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/picketing-in-secondary-boycott-is-upheld-_-conviction-of-two.html | Picketing in Secondary Boycott Is Upheld; _ Conviction of Two Brooklyn Men Reversed | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/zebrowski-scores-41-points.html | Zebrowski Scores 41 Points | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/soviet-and-lithuania-sign-pact.html | Soviet and Lithuania Sign Pact | True | Wireless to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/verdis-rigoletto-sung.html | Verdi's 'Rigoletto' Sung | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/fire-department.html | Fire Department | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/heads-jersey-commerce-board.html | Heads Jersey Commerce Board | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 406360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/6449380-is-earned-on-canadas-phones-bell-company-there-reports.html | $6,449,380 IS EARNED ON CANADA'S PHONES; Bell Company There Reports Income Equal to $8.05 a Share | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/112th-artillery-victor-beats-lawrenceville-polo-team-in-ove-time-by.html | 112TH ARTILLERY VICTOR; Beats Lawrenceville Polo Team in Ove time by 12--11 | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/press-gasmask-fight-commuters-to-ask-state-and-county-aid-against.html | PRESS 'GAS-MASK' FIGHT; Commuters to Ask State and County Aid Against Railroad | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/galento-asks-farr-bout-manager-tells-mike-jacobs-he-is-ready-to.html | GALENTO ASKS FARR BOUT; Manager Tells Mike Jacobs He Is Ready to Sign | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/cotton-council-in-egypt-cabinet-members-and-growers-seek-to-spur.html | COTTON COUNCIL IN EGYPT; Cabinet Members and Growers Seek to Spur Demand for Product | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/freight-rate-war-to-levant-looms-isbrandtsenmoller-concern-on.html | FREIGHT RATE WAR TO LEVANT LOOMS; Isbrandtsen-Moller Concern, on Entering Service, Said to Have Started Cuts OTHER LINES RETALIATE Charges on Flour Shipments Drop From 40 to 10 Cents a Hundred Pounds | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/rev-peter-j-cusick-exhead-of-canisius-assistant-to-rector-at-church.html | REV. PETER J. CUSICK, EX-HEAD OF CANISIUS; Assistant to Rector at Church of St. Ignatius Loyola | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/mayor-offers-plan-to-tax-city-bonds-suggests-federal-levy-on-the.html | MAYOR OFFERS PLAN TO TAX CITY BONDS; Suggests Federal Levy on the Interest Then Be Turned Back to Municipalities DEFENDS RELIEF OUTLAYS Labor and Industry Can End Joblessness by Cooperating, He Tells Board of Trade | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/us-envoy-to-honor-martinez.html | U.S. Envoy to Honor Martinez | True | Special Cable to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/big-defense-bill-reported-to-house-committee-stresses-signs-of-war.html | BIG DEFENSE BILL REPORTED TO HOUSE; Committee Stresses Signs of War in Europe in Urging Enlarged Air Corps MEASURE TO BE SPEEDED Need of Action Is Unanimously Stated--Minority for Limit of 1,000 Planes a Year | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/mrs-chamberlain-wed-daughter-of-charles-g-bill-is-bride-of-bulkeley.html | MRS. CHAMBERLAIN WED; Daughter of Charles G. Bill Is Bride of Bulkeley Wells | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/the-play-george-abbott-does-his-bit-for-america-with-harry-maddens.html | THE PLAY; George Abbott Does His Bit for America With Harry Maddens 'Mrs. O'Brien Entertains' | True | By Brooks Atkinson | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/estates-appraised.html | Estates Appraised | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/aviation-securities-to-quit.html | Aviation Securities to Quit | True | | C1B 406360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/american-woolen-had-4911502-loss-1938-amount-compared-with-deficit.html | AMERICAN WOOLEN HAD $4,911,502 LOSS; 1938 Amount Compared With Deficit of $1,854,902 Listed for Previous Year FLOOD EXPENSE A FACTOR Results of Operations Listed by Other Corporations With Comparative Figures | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/flier-and-passenger-killed.html | Flier and Passenger Killed | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/telephone-stock-on-market-today-24000-preferred-shares-of.html | TELEPHONE STOCK ON MARKET TODAY; 24,000 Preferred Shares of Pennsylvania Company Priced at $53.25 | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Blank & Stoller | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/book-notes.html | BOOK NOTES | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/us-bond-quotations.html | U.S. BOND QUOTATIONS | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/irish-support-bills-to-check-bombings-punishment-for-treason-and.html | IRISH SUPPORT BILLS TO CHECK BOMBINGS; Punishment for Treason and Special Criminal Courts Provided in Measures LABOR OPPOSITION FUTILE Republican Army Issues Fresh Threat of Violence--Six Arrested in England | True | Special Cable to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/arthur-smithells-british-educator-former-director-of-salters.html | ARTHUR SMITHELLS, BRITISH EDUCATOR; Former Director of Salters Institute of Industrial Chemistry Dies WROTE SCIENTIFIC PAPERS Emeritus Professor at Leeds Was Noted for His Skill in Experimental Field | True | Wireless to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/letters-to-the-times-plaint-of-a-pedestrian-little-provision-for.html | Letters to The Times; Plaint of a Pedestrian Little Provision for His Convenience or Safety Found on Street Corners | True | ETHEL FLAMMA. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/pace-in-front-by-4533-tops-nyu-school-of-commerce-fiveschlanger.html | PACE IN FRONT BY 45-33; Tops N.Y.U. School of Commerce Five-- Schlanger, Koegel Star | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/aid-to-americans-at-kuling-is-near-japanese-delay-attack-on-chinese.html | AID TO AMERICANS AT KULING IS NEAR; Japanese Delay Attack on Chinese Resort as a U.S. Gunboat Goes to Area OTHER FOREIGNERS THERE Nine Publishers or Writers Threatened in Shanghai-- Chinese Report Air Gains | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/fear-of-fascism-pleaded-by-amlie-he-explains-social-philosophy-to.html | FEAR OF FASCISM PLEADED BY AMLIE; He Explains Social Philosophy to Senate Committee-- Denies He Is a Communist | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/events-today.html | EVENTS TODAY | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/antinoise-law-invoked-against-jersey-strikers.html | Anti-Noise Law Invoked Against Jersey Strikers | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/william-melvins-have-son.html | William Melvins Have Son | True | | C1B 406360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/queensland-team-on-top-beats-victoria-cricketers-by-innings-and-11.html | QUEENSLAND TEAM ON TOP; Beats Victoria Cricketers by Innings and 11 Runs | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/penn-state-stops-pitt-wins-4122-for-first-victory-in-basketball.html | PENN STATE STOPS PITT; Wins, 41-22, for First Victory in Basketball Conference | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/chain-store-sales-montgomery-ward-co.html | CHAIN STORE SALES; Montgomery Ward & Co. | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/son-born-to-norman-proutys.html | Son Born to Norman Proutys | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/benefit-soccer-games-listed.html | Benefit Soccer Games Listed | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/4000-watch-lost-in-drains.html | $4,000 Watch Lost in Drains | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/magzine-index-down-74-accounts.html | Magzine Index Down 7.4%; Accounts | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/auto-sales-rose-57-january-total-was-356300-years-figure-off-47.html | AUTO SALES ROSE 57%; January Total Was 356,300-- Year's Figure Off 47% | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/apartment-house-is-bought-uptown-sixstory-elevator-building-at-207.html | APARTMENT HOUSE IS BOUGHT UPTOWN; Six-Story Elevator Building at 207 Cathedral Parkway in New Ownership 14 EAST 114TH ST. IS SOLD Operating Firm Disposes of Property Containing Ten Suites and Two Stores | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/referees-valuation-of-property-upheld-court-backs-495000-figure-for.html | REFEREE'S VALUATION OF PROPERTY UPHELD; Court Backs $495,000 Figure for 345 W. 86th Street | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/women-await-jobs-in-allnight-vigil-239-seek-12-city-posts-at-960-a.html | WOMEN AWAIT JOBS IN ALL-NIGHT VIGIL; 239 Seek 12 City Posts at $960 a Year--Many Stand in Line Outdoors All Day | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/foreign-exchanges-drop-guilder-down-5-points-franc-off700000-gold.html | FOREIGN EXCHANGES DROP; Guilder Down 5 Points, Franc Off--$700,000 Gold Taken | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/hotel-staff-aids-refugees.html | Hotel Staff Aids Refugees | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/injuries-kill-cummings.html | Injuries Kill Cummings | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/ski-centers-with-snow-abundant-face-heavy-influx-over-weekend.html | Ski Centers, With Snow Abundant, Face Heavy Influx Over Week-End; Railroads Are Handling Record-Breaking Demand for Lincoln's Birthday--57 to Compete in Dartmouth Carnival | True | By Frank Elkins | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/soviet-announces-japanese-repulse-communique-says-attempt-was-made.html | SOVIET ANNOUNCES JAPANESE REPULSE; Communique Says Attempt Was Made to Capture Russian Island in Argun River PREVIOUS CLASH REPORTED Tokyo Version of Border Fight In Manchukuo Different-- Protest Will Be Made | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/reds-paid-to-pose-as-columbia-students-dean-russell-says-describing.html | Reds Paid to Pose as Columbia Students, Dean Russell Says, Describing Propaganda | True | Special to THE NEW YORK TIMES. | C1B 406360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/antignat-fund-asked-sanitation-office-seeks-250000-for-lakes-at.html | ANTI-GNAT FUND ASKED; Sanitation Office Seeks $250,000 for Lakes at Fair | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/luncheon-to-honor-presidents-mother-party-tomorrow-will-precede.html | LUNCHEON TO HONOR PRESIDENT'S MOTHER; Party Tomorrow Will Precede Smith Opera Benefit | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/argentine-bank-reports-gold-reserve-ratio-shows-a-slight-drop-to.html | ARGENTINE BANK REPORTS; Gold Reserve Ratio Shows a Slight Drop to 115.47% | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/mrs-james-karrick-daughter-of-jurist-father-was-david-brewer-member.html | MRS. JAMES KARRICK, DAUGHTER OF JURIST; Father Was David Brewer, Member of U.S. Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/12-french-sailors-killed-in-collision-of-warships.html | 12 French Sailors Killed In Collision of Warships | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/upholds-picketing-to-get-closed-shop-federal-judge-in-philadelphia.html | UPHOLDS PICKETING TO GET CLOSED SHOP; Federal Judge in Philadelphia Declares It to Be a 'Legitimate' Object of the UnionsSTRESSES THE NORRIS ACT Protests Made by Wilson & Co. Against 'Secondary Boycotting' Also Are Rejected | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/sway-over-courts-laid-to-bondsman-amens-aide-charges-lippe-has-run.html | SWAY OVER COURTS LAID TO BONDSMAN; Amen's Aide Charges Lippe Has 'Run' Brooklyn Tribunals for Thirty Years | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/bars-naval-base-in-china-yonai-says-japan-does-not-plan-to.html | BARS NAVAL BASE IN CHINA; Yonai Says Japan Does Not Plan to Establish One | True | Wireless to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/business-is-urged-to-plan-for-gains-1939-volume-will-run-2025-above.html | BUSINESS IS URGED TO PLAN FOR GAINS; 1939 Volume Will Run 20-25% Above 1938, A.C. Babson Tells Kiwanis Club EXPECTS NO RADICAL LAWS Asserts the Elections Improved the 'Political Situation' Lifting Confidence | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/to-choose-agency-for-air-drive.html | To Choose Agency for Air Drive | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/raid-on-big-still-brings-3-arrests-4000gallon-plant-is-seized-in.html | RAID ON BIG STILL BRINGS 3 ARRESTS; 4,000-Gallon Plant Is Seized in West 17th Street | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/77-nurses-graduated-at-mt-sinai-hospital-representative-fish.html | 77 NURSES GRADUATED AT MT. SINAI HOSPITAL; Representative Fish Addresses Group--20 Get Scholarships | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/dr-torajiro-ikeda-president-of-the-supreme-court-of-japan-dies.html | DR. TORAJIRO IKEDA; President of the Supreme Court of Japan Dies | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/tribute-to-mrs-shepard-nyu-memorial-calls-her-its-foremost.html | TRIBUTE TO MRS. SHEPARD; N.Y.U. Memorial Calls Her Its 'Foremost Benefactor' | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/president-reported-as-offering-judgeship-to-dean-acheson-once.html | President Reported as Offering Judgeship To Dean Acheson, Once Forced to Resign | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/4-killed-in-italian-plane-crash.html | 4 Killed in Italian Plane Crash | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/to-admit-wpa-nonunion-art.html | To Admit WPA Non-Union Art | True | | C1B 406360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/9th-for-john-marshall-beats-newark-university-five-at-union-city-40.html | 9TH FOR JOHN MARSHALL; Beats Newark University Five at Union City, 40 to 34 | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/kent-22-pawling-19.html | Kent 22, Pawling 19 | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/bond-notes.html | BOND NOTES | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/pascal-to-film-life-of-amelia-earhart-flyers-husband-will-assist-in.html | PASCAL TO FILM LIFE OF AMELIA EARHART; Flyer's Husband Will Assist in Preparing Screen Play | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/boys-seeking-work-at-fair-cautioned-salvation-army-leader-sees-big.html | BOYS SEEKING WORK AT FAIR CAUTIONED; Salvation Army Leader Sees Big Problem in Influx of Out-of-Town Youths ENOUGH HERE TO FILL JOBS Visitors Are Warned to Bring Fare for Return-- Temple of Religion Group to Meet | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/garden-dog-show-lists-timber-wolf-animal-of-dr-sprouls-group-four.html | GARDEN DOG SHOW LISTS TIMBER WOLF; Animal of Dr. Sproul's Group --Four Teams Are Entered in Sled Competition | True | Karsten | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/caterpillar-tractor-company.html | Caterpillar Tractor Company | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/elizabeth-hospitals-crowded.html | Elizabeth Hospitals Crowded | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/replies-on-radio-tube-dr-jewett-clarifies-his-testimony-on-longlife.html | REPLIES ON RADIO TUBE; Dr. Jewett Clarifies His Testimony on Long-Life Type | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/fha-loans-increased-77594030-in-mortgages-taken-for-appraisal-last.html | FHA LOANS INCREASED; $77,594,030 in Mortgages Taken for Appraisal Last Month | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/weather-and-the-crops-wheat-shows-improvement-from-oklahoma.html | WEATHER AND THE CROPS; Wheat Shows Improvement From Oklahoma Southward | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/dunlap-and-sloan-lose.html | Dunlap and Sloan Lose | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/succeeds-father-as-head-of-phillipsjones-corp.html | Succeeds Father as Head Of Phillips-Jones Corp. | True | Converse Studios | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/girl-10-dies-as-home-burns.html | Girl, 10, Dies as Home Burns | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/financial-markets-stocks-firm-up-in-slightly-increased-trading.html | FINANCIAL MARKETS; Stocks Firm Up in Slightly Increased Trading, Bonds Mixed--Foreign Exchange Steady--Wheat Rallies | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/defense-says-levy-aided-waterbury-witness-who-says-he-got-pay-in.html | DEFENSE SAYS LEVY AIDED WATERBURY; Witness Who Says He Got Pay in Light 'Plot' Testifies He Actually Cut City Rates FIGHT FOR MAYOR BEGUN Accuser, Cross-Examined, Admits He Never Talked With Hayes on Fee Splitting | True | From a Staff Correspondent | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/glass-in-retort-accuses-president-of-inaccuracy-and-trivial-evasion.html | Glass, in Retort, Accuses President Of Inaccuracy and 'Trivial Evasion'; Senator Charges That Nomination of Roberts Was Part of Plan to 'Purge' First Byrd and Then Himself From Public Life | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/miss-cothran-upset.html | Miss Cothran Upset | True | Special to THE NEW YORK TIMES. | C1B 406360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/dividend-news-allied-products.html | DIVIDEND NEWS; Allied Products | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/news-and-notes-of-the-advertising-field.html | News and Notes of the Advertising Field | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/helene-tourtois-wed-to-henry-a-alker-jr-new-york-residents-married.html | HELENE TOURTOIS WED TO HENRY A. ALKER JR.; New York Residents Married in Fredericksburg, Va. | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/mary-elizabeth-stevens-betrothed-here-she-will-be-wed-next-week-to.html | Mary Elizabeth Stevens Betrothed Here; She Will Be Wed Next Week to E.W. Bobst | True | Ira L. Hill | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/uptodate-version-of-isms-of-the-day.html | Up-to-Date Version Of Isms of the Day | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/us-treasury-bills.html | U.S. TREASURY BILLS | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/brooklyn-house-sold-dr-s-pearl-buys-dwelling-from-the-holc.html | BROOKLYN HOUSE SOLD; Dr. S. Pearl Buys Dwelling From the HOLC | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/cunningham-will-seek-new-mark-for-victories-in-the-baxter-mile.html | Cunningham Will Seek New Mark For Victories in the Baxter Mile; Glenn Aims at Fifth Triumph in N.Y.A.C. Feature to Surpass Record He Holds Jointly With Kiviat and Hahn | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/new-farm-aid-proposed.html | New Farm Aid Proposed | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/pope-pius-improved-but-stays-in-rooms-physicians-urge-him-to-save.html | POPE PIUS IMPROVED, BUT STAYS IN ROOMS; Physicians Urge Him to Save His Strength for Saturday | True | Wireless to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/rail-orders-lift-steel-operations-iron-age-sees-general-trend.html | RAIL ORDERS LIFT STEEL OPERATIONS; Iron Age Sees General Trend Moderately Upward During February and March DETROIT RATE GOES TO 93% Moved Up by Ford Company -- Southern Mills Continue on Railroad Tonnage | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/snow-hits-los-angeles-first-to-fall-in-8-years.html | Snow Hits Los Angeles, First to Fall in 8 Years | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/boris-grigoriev-russian-painter-had-exhibited-twice-in-this-country.html | BORIS GRIGORIEV; Russian Painter Had Exhibited Twice in This Country | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/accuses-her-twin-of-theft.html | Accuses Her Twin of Theft | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/obituary-3-no-title.html | Obituary 3 – No Title | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/prospect-ymca-in-front.html | Prospect Y.M.C.A. in Front | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/george-r-hippard-editor-on-california-papers-for-last-two-decades.html | GEORGE R. HIPPARD; Editor on California Papers for Last Two Decades | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/fight-nazi-student-trade-us-college-groups-see-propaganda-aim-in.html | FIGHT NAZI STUDENT TRADE; U.S. College Groups See Propaganda Aim in Exchanges | True | | C1B 406360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/thirteenth-victory-in-row-gained-by-new-york-ac-in-metropolitan.html | Thirteenth Victory in Row Gained by New York A.C. in Metropolitan Squash; WINGED FOOT TEAM TOPS CITY A.C., 5-0 Wolf Paces Unbeaten Class A Side by Triumph Over Strasser, 15-3, 15-2 SHORT HILLS IS A VICTOR Downs Yale Club, 3-2, to Win First Match--Crescents and Columbia Prevail | True | By Lincoln A. Werden | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/bergners-peoria-sold.html | Bergner's, Peoria, Sold | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/ps-straus-sails-for-vacation.html | P.S. Straus Sails for Vacation | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/asks-prosecution-of-hague-officials-marcantonio-pleads-before-civil.html | ASKS PROSECUTION OF HAGUE OFFICIALS; Marcantonio Pleads Before Civil Liberties Unit of Department of Justice | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/notions-sections-staging-comeback-association-told-of-various.html | NOTIONS SECTIONS STAGING COMEBACK; Association Told of Various Projects for Increasing Their Sales Volume STORE DOUBLED ITS TOTAL A.L. Oppenheim of Weiboldt, Chicago, Tells Results of 'Notions Parade' | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/stage-fund-to-be-aided-old-movie-thrillers-to-begin-next-thursday.html | STAGE FUND TO BE AIDED; Old Movie 'Thrillers' to Begin Next Thursday as Benefit | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/patterson-in-line-for-manton-post-roosevelt-is-expected-to-name.html | PATTERSON IN LINE FOR MANTON POST; Roosevelt Is Expected to Name Garrison Judge to Circuit Court of Appeals MURPHY TALKS WITH AIDES Inquiry on the Former Jurist Discussed--McKesson Case Also Is Taken Up | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/britain-to-answer-reich-uboat-rise-laying-down-of-a-number-of.html | BRITAIN TO ANSWER REICH U-BOAT RISE; Laying Down of a Number of Destroyers Foreshadowed-- Rome Sees New Arms Need | True | Wireless to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/yacht-owners-organize-make-plans-to-race-herreshoff-s-boats-on-long.html | YACHT OWNERS ORGANIZE; Make Plans to Race Herreshoff S Boats on Long Island | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/union-office-is-robbed-thieves-get-600-from-safe-of-transport.html | UNION OFFICE IS ROBBED; Thieves Get $600 From Safe of Transport Workers' Unit | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/boston-orchestra-at-carnegie-hall-dr-koussevitzky-and-players.html | BOSTON ORCHESTRA AT CARNEGIE HALL; Dr. Koussevitzky and Players Costumed for the Period in Giving Haydn's 'Farewell' COLIN OMORE SINGS SOLO Gruenberg's 'Daniel in Lions' Den' Is Scored for Tenor and Chamber Music | True | By Olin Downes | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/to-build-planes-for-us-grumman-gets-204000-order-from-coast-guard.html | TO BUILD PLANES FOR U.S.; Grumman Gets $204,000 Order From Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/bell-aircraft-to-expand-directors-adopt-plan-to-raise-working.html | BELL AIRCRAFT TO EXPAND; Directors Adopt Plan to Raise Working Capital | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/the-screen-boy-slaves-a-melodrama-of-peonage-opens-at-the-rialtost.html | THE SCREEN; 'Boy Slaves,' a Melodrama of Peonage, Opens at the Rialto--'St. Louis Blues'' and 'Ambush' Shown | True | By Frank S. Nugent | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 406360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/chamaco-routs-scoville-triumphs-by-5034-and-5039-in-3cushion.html | CHAMACO ROUTS SCOVILLE; Triumphs by 50-34 and 50-39 in 3-Cushion Billiards | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/swift-to-build-soy-bean-mill.html | Swift to Build Soy Bean Mill | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/arthur-hill-writer-authority-on-violins-presented-priceless.html | ARTHUR HILL, WRITER, AUTHORITY ON VIOLINS; Presented Priceless Stringed Instruments to Oxford Museum | True | Special Cable to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/harry-hopkins-a-grandfather.html | Harry Hopkins a Grandfather | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/grand-circle-to-the-fair.html | GRAND CIRCLE TO THE FAIR | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/frank-h-hoyt-70-noted-as-golfer-former-purchasing-agent-of-standard.html | FRANK H. HOYT, 70, NOTED AS GOLFER; Former Purchasing Agent of Standard Oil of New York Dies in Florida WON SENIOR GOLF TITLE In 1926 Broke 36-Hole Record for His Class in National Tourney at Rye, N.Y. | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/princeton-halts-rutgers-44-to-33-tigers-avenge-early-season-setback.html | PRINCETON HALTS RUTGERS, 44 TO 33; Tigers Avenge Early Season Setback and Gain Lead in 22-Year Rivalry NAVY CONQUERS W. AND. J. Ghesquiere and Ackley Excel in 51-37 Victory--Lehigh Tops Haverford, 60-27 | True | Special to THE NEW YORK TIMES | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/telephone-workers-file-nlrb-charges-their-counsel-sees-possibility.html | TELEPHONE WORKERS FILE NLRB CHARGES; Their Counsel Sees Possibility of Strike of 10,000 | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/manhattan-auction.html | MANHATTAN AUCTION | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/col-george-handley-retired-national-guard-officer-dies-day-wife-is.html | COL. GEORGE HANDLEY; Retired National Guard Officer Dies Day Wife Is Buried | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/mr-amlies-own-reason.html | MR. AMLIE'S OWN REASON | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/power-hearing-is-fixed-federal-board-to-study-natural-gas-rates.html | POWER HEARING IS FIXED; Federal Board to Study Natural Gas Rates Here on Feb. 27 | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/40-pedigreed-dogs-destroyed-in-fire-22-at-kennel-in-gloucester-nj.html | 40 PEDIGREED DOGS DESTROYED IN FIRE; 22 at Kennel in Gloucester, N.J., Were to Be Exhibited Here | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/roosevelt-hails-boy-scout-ideals-calls-observance-of-oath-excellent.html | ROOSEVELT HAILS BOY SCOUT IDEALS; Calls Observance of Oath 'Excellent Training' in Citizenship Duties NATION HEARS ON RADIO Leader of Organization Says Membership Has Reached 1,271,900, All-Time High | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/sec-getting-data-on-giannini-credit-overrules-its-examiner-and.html | SEC GETTING DATA ON GIANNINI CREDIT; Overrules Its Examiner and Holds Transamerica Records Must Be Produced MISLEADING ACTION SEEN Counsel Says Funds Were Set Up in Recognition of the Banker's Prior Services | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/new-york-singer-scores-in-rome.html | New York Singer Scores in Rome | True | | C1B 406360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/bronx-school-row-taken-to-park-ave-40-striking-pupils-and-30-of.html | BRONX SCHOOL ROW TAKEN TO PARK AVE.; 40 Striking Pupils and 30 of Their Parents Picket Board of Education Offices DELEGATION IS REBUFFED But Group Protesting Shifts Continues to March--Police Action Due Next Week | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/record-59-for-mspaden-boston-pro-clips-pga-marks-for-par-7l-courses.html | RECORD 59 FOR M'SPADEN; Boston Pro Clips P.G.A. Marks for Par 7l Courses | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/bank-teller-arrested-new-haven-man-revealed-he-was-several.html | BANK TELLER ARRESTED; New Haven Man Revealed He Was Several Thousands Short | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/duty-is-protested-on-art-of-utrillo-dealers-here-resent-classing-of.html | DUTY IS PROTESTED ON ART OF UTRILLO; Dealers Here Resent Classing of It by Customs as Variant of a French Postcard READY TO ACT IN COURT They Admit Eccentric's Works Use Borrowed Themes but Hold That No Stigma | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/screen-news-here-and-in-hollywood-crash-of-cavalier-provides.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Crash of Cavalier Provides Inspiration for Goldwyn's 'Thirteen Go Flying' LOCAL REVIVALS PLANNED Four-Week Bill of Musicals to Begin Saturday--'Beauty for the Asking' Today | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/bankers-attack-bill-on-trust-indentures-senators-are-told-it-would.html | BANKERS ATTACK BILL ON TRUST INDENTURES; Senators Are Told It Would Put Business Under Federal Control | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/rent-near-borough-hall-firms-lease-large-units-in-montague-st.html | RENT NEAR BOROUGH HALL; Firms Lease Large Units in Montague St., Brooklyn | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/some-april-silk-bought-but-most-users-here-are-aloof-japan-confirms.html | SOME APRIL SILK BOUGHT; But Most Users Here Are Aloof --Japan Confirms Sale Plans | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/wurlitzer-co-charters-liner.html | Wurlitzer Co. Charters Liner | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/customers-men-to-meet-organization-session-will-be-held-on-march-6.html | CUSTOMERS MEN TO MEET; Organization Session Will Be Held on March 6 | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/one-policy-asked-for-all-carriers-counsel-for-rail-association.html | ONE POLICY ASKED FOR ALL CARRIERS; Counsel for Rail Association Urges Congress to Declare National Coverage LEA MEASURE IS OPPOSED Head of the Erie, in Rochester, Says He Sees More Favorable Attitude Toward Roads | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/worried-for-tennessee-by-tva.html | Worried for Tennessee by TVA | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/carnation-show-riot-of-new-hues-30000-blooms-massed-in-roof-garden.html | CARNATION SHOW RIOT OF NEW HUES; 30,000 Blooms Massed in Roof Garden Here Evidence of 2,000 Years of Cultivation DISPLAY CONTINUES TODAY 5,000 Attend the Opening of National Convention--Many Prizes Awarded | True | Times Wide World | C1B 406360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/rice-urges-theatre-expansion.html | Rice Urges Theatre Expansion | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/nyu-women-fencers-prevail.html | N.Y.U. Women Fencers Prevail | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/wood-field-and-stream-chance-for-junior-anglers.html | Wood, Field and Stream; Chance for Junior Anglers | True | By Raymond R. Camp | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/text-of-the-statement-by-senator-carter-glass-tells-of-note-to.html | Text of the Statement by Senator Carter Glass; Tells of Note to President | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/sales-increased-62-for-general-motors-but-january-volume-was-19.html | SALES INCREASED 62% FOR GENERAL MOTORS; But January Volume Was 19% Below December Figure | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/us-hockey-team-bows-to-swiss-32-americans-kick-2-goals-into-own.html | U.S. HOCKEY TEAM BOWS TO SWISS, 3-2; Americans Kick 2 Goals Into Own Net--Deciding Marker Awarded by Referee | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/dartmouth-winner-91-sextet-sets-back-boston-college-as-foster-sets.html | DARTMOUTH WINNER, 9-1; Sextet Sets Back Boston College as Foster Sets Pace | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/reelected-as-president-of-store-protective-body.html | Re-elected as President Of Store Protective Body | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/will-permit-night-ball-protests-of-philadelphians-are-rejected-by.html | WILL PERMIT NIGHT BALL; Protests of Philadelphians Are Rejected by Zoning Board | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/bank-women-to-meet-tomorrow.html | Bank Women to Meet Tomorrow | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/san-jose-guards-italians-police-on-alert-after-threats-against.html | SAN JOSE GUARDS ITALIANS; Police on Alert After Threats Against Warship's Personnel | True | Special Cable to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/webb-five-loses-4228-maloney-stars-as-manhattan-of-staten-island.html | WEBB FIVE LOSES, 42-28; Maloney Stars as Manhattan of Staten Island Wins | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/italian-troops-massing-jibuti-hears-of-concentration-near-british.html | ITALIAN TROOPS MASSING; Jibuti Hears of Concentration Near British Somaliland Line | True | Wireless to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/holland-bars-cessions-holds-yielding-of-any-territory-in-east.html | HOLLAND BARS CESSIONS; Holds Yielding of Any Territory in East Indies Out of Question | True | Wireless to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/australians-dispute-ellsworths-claims-plan-further-exploration-in.html | AUSTRALIANS DISPUTE ELLSWORTH'S CLAIMS; Plan Further Exploration in Antarctic With His Ship | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/mrs-lamme-gains-at-junior-league-she-and-miss-page-national.html | MRS. LAMME GAINS AT JUNIOR LEAGUE; She and Miss Page, National Champion, Reach Squash Racquets Final | True | By Maureen Orcutt | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/midtown-leasing-in-broad-advance-stores-and-full-floors-taken-with.html | MIDTOWN LEASING IN BROAD ADVANCE; Stores and Full Floors Taken With Six Out-of-Town Firms Among New Tenants DEALS IN CHANIN BUILDING Philadelphia, Stamford, Paris and Chicago Firms Get Business Space Here | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/fights-plan-to-bar-hubbard-lecture-state-department-replying-to.html | FIGHTS PLAN TO BAR HUBBARD LECTURE; State Department, Replying to Suit, Defends Use of Its Hall for Lecture by Priest | True | Special to THE NEW YORK TIMES. | C1B 406360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/joint-recitalists-in-debut.html | Joint Recitalists in Debut | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/market-in-amsterdam-quiet.html | Market in Amsterdam Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/last-of-loyalists-leave-catalonia-rear-guard-action-covers-retreat.html | LAST OF LOYALISTS LEAVE CATALONIA; Rear Guard Action Covers Retreat of Army and Cabinet to France PLANES BATTER PUIGCERDA Bomb and Machine-Gun City, Still Filled With Troops, as Resistance There Ends | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/prairie-fire-sweeps-wide-area.html | Prairie Fire Sweeps Wide Area | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/vera-cruz-teachers-on-strike.html | Vera Cruz Teachers on Strike | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/panzer-victor-42-to-25-downs-new-york-aggie-five-as-okarma-stars.html | PANZER VICTOR, 42 TO 25; Downs New York Aggie Five as Okarma Stars for Losers | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/the-welfare-council.html | THE WELFARE COUNCIL | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/mt-vernon-building-leased.html | Mt. Vernon Building Leased | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/guantanamo-sugars-board-cut.html | Guantanamo Sugar's Board Cut | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/jury-is-locked-up-in-airplane-case-deliberates-for-seven-hours-in.html | JURY IS LOCKED UP IN AIRPLANE CASE; Deliberates for Seven Hours in Neutrality Act Trial | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/buys-brooklyn-residence.html | Buys Brooklyn Residence | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/playgoers-new-show-tonight.html | Playgoer's New Show Tonight | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/franco-is-waiting-madrid-surrender-offices-presumably-not-moved.html | FRANCO IS WAITING MADRID SURRENDER; Offices Presumably Not Moved Because of Hope of Putting New Rule in Old Capital RESIGNATIONS EXPECTED Rebel Press Suggests France Should Return Gold, Ships and Art Works Promptly | True | By William P. Carney Wireless To the New York Times. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/dinners-precede-florida-concert-grover-loenings-are-hosts-before.html | DINNERS PRECEDE FLORIDA CONCERT; Grover Loenings Are Hosts Before Miami Symphony's Program in Palm Beach GURNEE MUNN ENTERTAINS Large Cocktail Party Given by Prince and Princess Odescalchi at Villa | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/russia-is-seeking-pact-with-nations-in-black-sea-area-suggests.html | RUSSIA IS SEEKING PACT WITH NATIONS IN BLACK SEA AREA; Suggests Treaty With Turkey, Rumania, Bulgaria and Greece to Thwart Reich BUCHAREST ALSO HAS PLAN Would Form an Eastern Bloc With Poland and Yugoslavia to Forestall Germany | True | By Harold Denny Wireless To the New York Times. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/sec-cites-pickup-in-registrations-trend-in-the-first-half-of-1938.html | SEC CITES PICK-UP IN REGISTRATIONS; Trend in the First Half of 1938 Reversed in Last 6 Months, Recapitulation Shows 282 STATEMENTS FILED Value of 437 Issues Is Put at $2,188,300,000, Against the $2,999,100,000 in 1937 | True | Special to THE NEW YORK TIMES. | C1B 406360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/work-resumed-at-track-stands-are-being-completed-at-gulfstream-park.html | WORK RESUMED AT TRACK; Stands Are Being Completed at Gulfstream Park in Florida | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/meade-rides-favored-francesco-to-easy-triumph-at-hialeah-park.html | Meade Rides Favored Francesco to Easy Triumph at Hialeah Park; FRANCESCO WINS FROM REDBREAST Darby Dan Farm Horse Victor by Length and Half, With Teddy Weed Third PAY-OFF IS $5.70 FOR $2 Favorite Comes From Behind, Racing Mile and a Furlong in 1:49 3-5 at Miami | True | By Bryan Field Special To the New York Times. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/two-red-sox-players-sign.html | Two Red Sox Players Sign | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/3000-for-child-refugees.html | $3,000 for Child Refugees | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/ruth-heller-wed-in-home-married-here-to-alvin-marks-she-is-mt.html | RUTH HELLER WED IN HOME; Married Here to Alvin Marks-- She Is Mt. Hotyoke Alumna | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/refrigerator-promotion-debated.html | Refrigerator Promotion Debated | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/us-lists-new-cases-in-protest-to-reich-further-discrimination-under.html | U.S. LIST'S NEW CASES IN PROTEST TO REICH; Further Discrimination Under Anti-Semitic Laws Cited | True | Wireless to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/harry-w-taylor-had-toured-with-his-own-stock-company-for-20-years.html | HARRY W. TAYLOR; Had Toured With His Own Stock Company for 20 Years | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/fire-record.html | Fire Record | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/winding-up-training-for-tomorrows-bout-at-garden.html | WINDING UP TRAINING FOR TOMORROW'S BOUT AT GARDEN | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/hun-29-rutgers-fr-28.html | Hun 29, Rutgers Fr. 28 | | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/rev-john-j-laux-61-catholic-historian-biographer-of-saints-pastor.html | REV. JOHN J. LAUX, 61, CATHOLIC HISTORIAN; Biographer of Saints, Pastor in Sanfordtown, Ky., Dies | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/uniformity-urged-in-state-drug-acts-wholesalers-are-told-chaos.html | UNIFORMITY URGED IN STATE DRUG ACTS; Wholesalers Are Told Chaos Would Result From 40 Different Versions DELAY IN CONFORMITY HIT Producers Should Guarantee Goods to Distributors, Earl Means Asserts | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/police-department.html | Police Department | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/maeble-p-edwards-chicago-art-winner-sculptor-takes-chief-award-in.html | MAEBLE P. EDWARDS CHICAGO ART WINNER; Sculptor Takes Chief Award in Institute's 43d Annual Show | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/mrs-alexander-sanine-wife-of-stage-director-was-a-friend-of-anton.html | MRS. ALEXANDER SANINE; Wife of Stage Director Was a Friend of Anton Chekhov | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/turf-hearing-closes-bay-state-commission-to-decide-on-westport.html | TURF HEARING CLOSES; Bay State Commission to Decide on Westport License | True | | C1B 406360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/security-analysts-dine-today.html | Security Analysts Dine Today | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/wash-frocks-shown-for-day-around-use-vacation-wear-house-dresses.html | WASH FROCKS SHOWN FOR DAY AROUND USE; Vacation Wear, House Dresses, Future Styles Featured | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/bars-german-inflation-brinkmann-tells-reichsbank-board-it-is-out-of.html | BARS GERMAN INFLATION; Brinkmann Tells Reichsbank Board It Is Out of Question | True | Wireless to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/filing-by-utilities-power-reorganization-plan-given-to-court-in.html | FILING BY UTILITIES POWER; Reorganization Plan Given to Court in Chicago | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/january-iron-output-1-58-below-december-but-increased-52-18-over.html | JANUARY IRON OUTPUT 1 5/8% BELOW DECEMBER; But Increased 52 1/8% Over Previous January | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/buys-in-far-rockaway-crestview-homes-inc-gets-plot-in-beach-24th-st.html | BUYS IN FAR ROCKAWAY; Crestview Homes, Inc., Gets Plot in Beach 24th St. | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/housing-program-seen-as-opportunity-to-foster-orderly-community.html | Housing Program Seen as Opportunity To Foster Orderly Community Planning | True | By Lee E. Cooper | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/bermuda-kills-book-ban-assembly-rejects-bill-to-bar-fascist-and.html | BERMUDA KILLS BOOK BAN; Assembly Rejects Bill to Bar Fascist and Nazi Propaganda | True | Special Cable to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/erasmus-defeats-lincoln-26-to-24-basket-by-mayblum-in-extra-period.html | ERASMUS DEFEATS LINCOLN, 26 TO 24; Basket by Mayblum in Extra Period Decides Contest in P.S.A.L. Tournament HORACE MANN WINS, 43-33 Records Upset Over Peddie-- Trinity Conquers Irving, 54-40--Other Games | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/yale-routs-brown-5124-swimmers-capture-six-events-elis-set-medley.html | YALE ROUTS BROWN, 51-24; Swimmers Capture Six Events --Elis Set Medley Relay Mark | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/french-market-rallies.html | French Market Rallies | True | Wireless to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/fpc-halts-hearing-on-associated-gas-indefinite-recess-is-taken-for.html | FPC HALTS HEARING ON ASSOCIATED GAS; Indefinite Recess Is Taken for Study of Books of Hopson Service Companies | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/welcome-awaits-dr-benes-today-reception-for-expresident-of.html | WELCOME AWAITS DR. BENES TODAY; Reception for Ex-President of Czecho-Slovakia Will Be Given at City Hall HE WILL ARRIVE AT 7 A.M. Statesman to Be Guest at Many Entertainments Before He Leaves for Chicago | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/supply-bill-voted-with-tva-sum-cut-house-by-159122-takes-off.html | SUPPLY BILL VOTED WITH TVA SUM CUT; House by 159-122 Takes Off $17,392,977, Including Item for Gilbertsville Dam INCREASE GRANTED FHA Motion to Lop Off NLRB Funds Defeated--Measure Carries $1,833,809,769 | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 406360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/rumshinsky-honored-schmendricks-wedding-given-at-the-public-theatre.html | RUMSHINSKY HONORED; 'Schmendrick's Wedding' Given at the Public Theatre | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/nyac-victor-on-mat-beats-yale-13-to-12-latson-of-elis-gaining-only.html | N.Y.A.C. VICTOR ON MAT; Beats Yale, 13 to 12 , Latson of Elis Gaining Only Fall | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/funds-for-superhighway-pwa-grant-of-26100000-and-35000000-rfc-aid.html | FUNDS FOR SUPER-HIGHWAY; PWA Grant of $26,100,000 and $35,000,000 RFC Aid Provided | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/2-girl-gas-victims-die-pair-were-overcome-tuesday-night-in.html | 2 GIRL GAS VICTIMS DIE; Pair Were Overcome Tuesday Night in Apartment | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/tract-in-montclair-sold-for-business-buyers-to-build-bloomfield-ave.html | TRACT IN MONTCLAIR SOLD FOR BUSINESS; Buyers to Build Bloomfield Ave. Store for Food Concern | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/mme-leroux-here-for-concert-tour-french-pianist-to-make-her-first.html | MME. LEROUX HERE FOR CONCERT TOUR; French Pianist to Make Her First Appearance in U.S. | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/oelsner-subdues-bishop-in-4-games-gains-quarterfinal-round-in.html | OELSNER SUBDUES BISHOP IN 4 GAMES; Gains Quarter-Final Round in Metropolitan Class B Squash Racquets Championship | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/nazi-police-rout-coffee-seekers-disperse-lengthening-queues-as.html | NAZI POLICE ROUT COFFEE SEEKERS; Disperse Lengthening Queues as Shortage Grows Worse-- Arrest Complaining Women | True | Wireless to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/powex-output-decline-more-than-seasonal-but-four-areas-showed.html | Powex Output Decline More Than Seasonal, But Four Areas Showed Improved Gains | True | | C1B 406360 |
| 1939-02-09 | 1939-02-09 | https://www.nytimes.com/1939/02/09/archives/miss-perkins-tells-committee-bridges-gets-no-favoritism-denies-a.html | MISS PERKINS TELLS COMMITTEE BRIDGES GETS NO FAVORITISM; Denies a Conspiracy to Block Deportation of C.I.O. Man --Criticizes Communists USE OF 'RESTRAINT' UPHELD Group Weighing Impeachment Hears Secretary Say Full Onus in Case Is on Her | True | Special to THE NEW YORK TIMES. | C1B 406360 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/22500000-in-gold-imported-in-day-large-amount-arrives-too-late-for.html | $22,500,000 IN GOLD IMPORTED IN DAY; Large Amount Arrives Too Late for Reserve Bank Report | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/allotments-of-rfc-notes-are-made-on-12-basis.html | Allotments of RFC Notes Are Made on 12% Basis | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/the-worlds-fair-temple.html | THE WORLD'S FAIR TEMPLE | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/rites-in-sickroom-holy-water-is-sprinkled-as-a-preliminary-to.html | RITES IN SICKROOM; Holy Water Is Sprinkled as a Preliminary to Extreme Unction PONTIFF ANOINTED IN OIL Swiss Guards Surprised by the Arrival of Prelates in Dark and by Tidings of Death | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/ryder-cup-trip-barred-to-british-pros-wives.html | Ryder Cup Trip Barred To British Pros' Wives | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/coppedge-elected-head-of-mccrory-stores-corp.html | Coppedge Elected Head Of McCrory Stores Corp. | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/air-conditioning-for-store.html | Air Conditioning for Store | True | | C1B 406403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/selling-continues-in-oldcrop-cotton-with-pressure-concentrated-in.html | SELLING CONTINUES IN OLD-CROP COTTON; With Pressure Concentrated in the May and July, the List Loses 1 to 9 Points MARKET IS MORE ACTIVE More Than 13,000 Bales Are Cleared for Spain, First Heavy Shipments in Four Years | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/cricket-dispute-flares-omission-of-jamaican-prompts-move-to.html | CRICKET DISPUTE FLARES; Omission of Jamaican Prompts Move to Withdraw Others | True | Special Cable to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/turnstile-theft-cases-put-off.html | Turnstile Theft Cases Put Off | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/mrs-jfa-clark-is-dinner-hostess-mrs-bradna-w-lee-jr-of-los-angeles.html | MRS. J.F.A. CLARK IS DINNER HOSTESS; Mrs. Bradna W. Lee Jr. of Los Angeles Honored by Mr. and Mrs. W.R.K. Taylor PEGGY LANE ENTERTAINED Luncheon Given for Her by Alice Truesdale--Mrs. E.L. Costar Has Guests | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/george-dawe-58-ship-builder-dies-executive-vice-president-of-todd.html | GEORGE DAWE, 58, SHIP BUILDER, DIES; Executive Vice President of Todd Shipyards Corporation Is Stricken in Florida HEAD OF ROBINS DRY DOCK Director of Todd Combustion Equipment Co. and of the Mobile Dry Docks | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/wool-goods-market-firm-but-little-business-developed-during-the.html | WOOL GOODS MARKET FIRM; But Little Business Developed During the Week | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/ade-73-calls-figure-par.html | Ade, 73, Calls Figure Par | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/hershey-cubs-set-back-20.html | Hershey Cubs Set Back, 2-0 | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/to-seek-testimony-of-nazi-officials-hamilton-fire-insurance-to-act.html | TO SEEK TESTIMONY OF NAZI OFFICIALS; Hamilton Fire Insurance to Act in Suit by Vienna Concern | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/dr-john-harding-had-practiced-in-perry-ny-for-61-yearsexvillage.html | DR. JOHN HARDING; Had Practiced in Perry, N.Y., for 61 Years--Ex-Village Head | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/american-pope-unlikely-three-cardinals-will-leave-at-once-for.html | AMERICAN POPE UNLIKELY; Three Cardinals Will Leave at Once for Election in Rome | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/dr-robert-n-downs-jr-son-grandson-greatgrandson-of-physiciansdies.html | DR. ROBERT N. DOWNS JR.; Son, Grandson, Great-Grandson of Physicians--Dies at 65 | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/wpa-here-extends-its-dental-service-workers-on-its-own-rolls-who.html | WPA HERE EXTENDS ITS DENTAL SERVICE; Workers on Its Own Rolls Who Get Less Than $18 a Week to Be Cared For FAMILIES ALSO ELIGIBLE Expansion Will Add 300,000 Prospective Patients to the 500,000 Now Served | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/hare-victor-over-cooke-wins-36-62-75-at-kingston-netsurface-beats.html | HARE VICTOR OVER COOKE; Wins, 3-6, 6-2, 7-5, at Kingston Net--Surface Beats Jones | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/baldwin-locomotive-trustee.html | Baldwin Locomotive Trustee | True | | C1B 406403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/bank-of-england-reports-changes-note-issue-gains-3049000-in-week.html | BANK OF ENGLAND REPORTS CHANGES; Note Issue Gains 3,049,000 in Week, Statement Shows--Gold Revaluation Not Given RESERVE RATIO IS 33.7% Public Deposits Increased by 3,090,000, but Private Ones Dropped 6,003,000 | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/skiing-information-weather-forecast.html | SKIING INFORMATION; Weather Forecast | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/wide-boycott-voted-in-halifax.html | Wide Boycott Voted in Halifax | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/world-gold-output-up-united-states-production-fell-in-december-rose.html | WORLD GOLD OUTPUT UP; United States Production Fell in December, Rose in Year | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/admits-161396-thefts-campagnoli-pleads-guiltyto-be-sentenced-march.html | ADMITS $161,396 THEFTS; Campagnoli Pleads Guilty--To Be Sentenced March 20 | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/bestor-orchestra-at-loews.html | Bestor Orchestra at Loew's | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/bond-notes.html | BOND NOTES | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/rheingold-opens-uncut-ring-cycle-second-matinee-of-wagnerian-series.html | 'RHEINGOLD' OPENS UNCUT 'RING' CYCLE; Second Matinee of Wagnerian Series at the Metropolitan Conducted by Leinsdorf SCHORR IN ROLE OF WOTAN Serpent Replaces Old Dragon in Third Scene--Hilda Burke Is the Freia | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/dateless-statesmen.html | DATELESS STATESMEN | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/foreigners-funds-seen-limited-here-but-reserve-board-has-no-exact.html | FOREIGNERS' FUNDS SEEN LIMITED HERE; But Reserve Board Has No Exact Figure for 'Nervous Money' Likely to Flow Back 4 BILLIONS SENT SINCE '34 Only About $1,500,000,000 Idle in Banks Now, Analysis of Capital Discloses | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/commerce-tops-textile-gains-fifth-psal-basketball-triumph-by-25-to.html | COMMERCE TOPS TEXTILE; Gains Fifth P.S.A.L. Basketball Triumph by 25 to 16 | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/floods-in-south-africa-11-known-dead-in-natal-transvaal-and.html | FLOODS IN SOUTH AFRICA; 11 Known Dead in Natal, Transvaal and Swaziland | True | Wireless to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/lumber-output-drop-counters-the-trend-shipments-orders-increased-in.html | Lumber Output Drop Counters the Trend; Shipments, Orders Increased in the Week | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/principal-events-involving-catholic-church-during-incumbency-of.html | Principal Events Involving Catholic Church During Incumbency of Pope Pius XI; PIUS PRE-EMINENT IN HIS LEADERSHIP Multitude of Grave Problems Faced Him After Election, but He Solved Them All SETTLED ROMAN QUESTION French Separation and Mexican Problem Among Other Tasks He Faced | True | Times Wide World | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/2920603-expenses-by-ap-giannini-shown-sec-counsel-says-board-does.html | $2,920,603 EXPENSES BY A.P. GIANNINI SHOWN; SEC Counsel Says Board Does Not Question Propriety | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/would-bar-autos-10-years-old.html | Would Bar Autos 10 Years Old | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 406403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/jailed-for-striking-janitress.html | Jailed for Striking Janitress | True | Wireless to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/fordham-alters-policy-all-varsity-sports-designated-as-majornine-to.html | FORDHAM ALTERS POLICY; All Varsity Sports Designated as 'Major'--Nine to Report | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/minot-morgans-jr-have-child.html | Minot Morgans Jr. Have Child | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/smith-feels-great-loss-exgovernor-mourns-passing-of-pope-when-we.html | SMITH FEELS GREAT LOSS; Ex-Governor Mourns Passing of Pope 'When We Need Him Most' | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/shareholders-form-unit-investors-in-ff-french-issues-organize.html | SHAREHOLDERS FORM UNIT; Investors in F.F. French Issues Organize Committee | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/japanese-occupy-island-of-hainan-landing-is-a-surprisefrench-and.html | JAPANESE OCCUPY ISLAND OF HAINAN; Landing Is a Surprise--French and British See Threat to Colonial Possessions | True | By Hugh Byas Wireless To the New York Times. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/reserve-bank-position-range-of-important-items-in-1939-compared.html | RESERVE BANK POSITION; Range of Important Items in 1939 Compared With Preceding Years | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/philadelphia-asks-bids-about-50000000-sough-for-rentals-of-gas.html | PHILADELPHIA ASKS BIDS; About $50,000,000 Sough for Rentals of Gas Works | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/veteran-goes-to-chair-as-killer.html | Veteran Goes to Chair as Killer | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/heads-engineers-society-fm-farmer-elected-president-of-electrical.html | HEADS ENGINEERS' SOCIETY; F.M. Farmer Elected President of Electrical Institute | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/excess-funds-fall-72000000-here-weeks-drop-by-member-banks-in-city.html | EXCESS FUNDS FALL $72,000,000 HERE; Week's Drop by Member Banks in City Makes Total Above Requirements $2,058,000,000 | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/mrs-bettman-rescued-brokers-wife-saved-by-husband-after-falling.html | MRS. BETTMAN RESCUED; Broker's Wife Saved by Husband After Falling Through Ice | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/realty-financing.html | REALTY FINANCING | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/two-homes-sold-in-queens.html | Two Homes Sold in Queens | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/gibraltar-has-3000-refugees.html | Gibraltar Has 3,000 Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/civic-groups-plan-vandalism-curbs-committee-adopts-program-to-check.html | CIVIC GROUPS PLAN VANDALISM CURBS; Committee Adopts Program to Check Damage to Park and Private Property | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/wheeler-demands-revamping-of-fcc-bills-ask-cut-in-membership-and.html | WHEELER DEMANDS REVAMPING OF FCC; Bills Ask Cut in Membership and Other Changes | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/us-widens-levy-on-art-of-utrillo-score-of-his-paintings-here-held.html | U.S. WIDENS LEVY ON ART OF UTRILLO; Score of His Paintings Here Held Commercial Product by Customs Examiner MUSEUM HEADS PROTEST Frenchman Too Skillful to Copy From a Postcard, Says A.C. Goodyear | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/sec-chairman-to-speak-here.html | SEC Chairman to Speak Here | True | | C1B 406403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/c-walter-young-tariff-commission-economist-aided-lytton-commission.html | C. WALTER YOUNG; Tariff Commission Economist-- Aided Lytton Commission | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/oddlot-traders-buy-as-prices-rise-53804-shares-taken-on-balance.html | ODD-LOT TRADERS BUY AS PRICES RISE; 53,804 Shares Taken on Balance Last Week, SEC Reports | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/parties-feature-thursday-dance-songs-composed-by-amateurs-heard-at.html | PARTIES FEATURE THURSDAY DANCE; Songs Composed by Amateurs Heard at Second Event in Subscription Series DOROTHY BUTLER HOSTESS Entertains for Two Engaged Couples--W.E. Shepherds Also Have Guests | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/stabilizing-fund-earns-12000000-morgenthau-in-letter-to-lodge.html | STABILIZING FUND EARNS $12,000,000; Morgenthau in Letter to Lodge Confirms Barkley's Figure as 'Incidental' Profit DENIES SPECULATIVE AIM He Says Operations Have Been Only for Act's Purpose-- Silver Message Unnecessary | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/two-quakes-shake-managua.html | Two Quakes Shake Managua | True | Special Cable to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/st-nick-six-defeats-westchester-by-63-crescents-down-new-york-ac-in.html | ST. NICK SIX DEFEATS WESTCHESTER BY 6-3; Crescents Down New York A.C. in League Game, 5-4 | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/asks-action-to-hold-latinamerican-trade.html | Asks Action to Hold Latin-American Trade | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/soviet-is-pressing-purging-of-purgers-high-moscow-police-official.html | SOVIET IS PRESSING 'PURGING OF PURGERS'; High Moscow Police Official Is Shot for 'Framing' Innocent | True | Wireless to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/byrnes-files-bill-to-reform-relief-proposed-cabinet-department.html | BYRNES FILES BILL TO REFORM RELIEF; Proposed Cabinet Department Would Combine 6 Existing Public Works Agencies ROOSEVELT IS IN HARMONY Ickes Is Opposed to Putting His PWA in New Office-- Basis for Study Offered | True | By Turner Catledge Special To the New York Times. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/rowing-course-blocked-dredging-of-mud-from-schuylkill-suggested-by.html | ROWING COURSE BLOCKED; Dredging of Mud From Schuylkill Suggested by John Kelly | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/news-of-markets-in-european-cities-london-stocks-firmer-buoyed-by.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Stocks Firmer, Buoyed by Faith in World Situation --Gold Cheaper, Silver Up PRICES HIGHER IN PARIS Political Conditions Are Felt-- Securities Quiet in Amsterdam, Irregular in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/cardinals-to-name-pope-at-conclave-will-live-in-cells-in-vatican.html | CARDINALS TO NAME POPE AT CONCLAVE; Will Live in Cells in Vatican Before Voting--Candidate Must Get Two-thirds | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/quake-gifts-reach-2691-here.html | Quake Gifts Reach $2,691 Here | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/mrs-ca-morse-ends-life-in-sisters-home-widow-of-colt-official-ill.html | MRS. C.A. MORSE ENDS LIFE IN SISTER'S HOME; Widow of Colt Official, Ill, Shoots Herself | True | | C1B 406403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/backstroke-title-annexed-by-kojac-exworld-record-holder-wins.html | BACK-STROKE TITLE ANNEXED BY KOJAC; Ex-World Record Holder Wins Metropolitan Laurels-- W.S.A. Takes Relay | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/change-in-yiddish-programs.html | Change in Yiddish Programs | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/gentlemen-unafraid.html | GENTLEMEN UNAFRAID | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/dr-gw-findley-suicide-tuxedo-park-dentist-ends-life-by-shot-at.html | DR. G.W. FINDLEY SUICIDE; Tuxedo Park Dentist Ends Life, by Shot at Suffern Home | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/brighton-tigers-triumph.html | Brighton Tigers Triumph | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/20000-gift-aids-temple-for-fair-edward-s-harkness-donates-sum-for.html | $20,000 GIFT AIDS TEMPLE FOR FAIR; Edward S. Harkness Donates Sum for Religious House-- Fund Totals $182,000 ALL FAITHS PLEDGE HELP Mayor Appeals to Clergymen for Aid in Raising the $250,000 Necessary | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/10000-more-visitors-see-carivation-show-exhibitors-elect-ja.html | 10,000 MORE VISITORS SEE CARIVATION SHOW; Exhibitors Elect J.A. Beuerlein as Annual Meeting Closes | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/cynthia-judd-wed-to-john-g-keely-ceremony-performed-by-rev-wh.html | CYNTHIA JUDD WED TO JOHN G. KEELY; Ceremony Performed by Rev. W.H. Laverdiere in Church of St. Vincent Ferrer | True | Pach Bros. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/ill-flier-smashes-all-englandcape-marks-henshaw-cuts-round-trip.html | Ill Flier Smashes All England-Cape Marks; Henshaw Cuts Round Trip Time by 31 Hours | True | Wireless to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/pope-pius-showed-a-sense-of-humor-vatican-anecdotes-recall-his.html | POPE PIUS SHOWED A SENSE OF HUMOR; Vatican Anecdotes Recall His Witticisms in His Audiences | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/schneider-austrian-skimeister-arrives-to-reestablish-his-school.html | Schneider, Austrian Ski-Meister, Arrives to Re-establish His School; Veteran Tutor, Accompanied by Family, Will Reside in New Hampshire Hills; Founder of Technique Used by Experts | True | By Frank Elkins | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/officials-chosen-for-racing-season-campbell-again-is-appointed.html | OFFICIALS CHOSEN FOR RACING SEASON; Campbell Again Is Appointed Secretary and Handicapper --Trainer List Approved | True | By Fred van Ness | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/city-hall-park-plan-rejected-by-board-curran-rallies-opposition-to.html | CITY HALL PARK PLAN REJECTED BY BOARD; Curran Rallies Opposition to Moses Lighting Proposal | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/all-grains-drop-some-to-new-lows-dissipation-of-cold-wave-starts.html | ALL GRAINS DROP, SOME TO NEW LOWS; Dissipation of Cold Wave Starts Liquidation by Traders Who Bought on Crop Fears WHEAT AND CORN WEAK Trading in Minor Cereal Is Heaviest in Some Time-- Foreign Selling Seen | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/sr-reed-on-banking-group.html | S.R. Reed on Banking Group | True | | C1B 406403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/board-acts-to-end-strike-at-school-education-authorities-ready-to.html | BOARD ACTS TO END 'STRIKE' AT SCHOOL; Education Authorities Ready to 'Smack Down' on Pupils and Parents in Bronx | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/in-the-nation-the-constitutional-issue-over-appointments.html | In The Nation; The Constitutional "Issue" Over Appointments | True | By Arthur Krock | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/silva-and-marcelline-draw.html | Silva and Marcelline Draw | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/girl-3-wins-title-of-miss-boys-club-sister-of-last-years-victor.html | GIRL, 3, WINS TITLE OF 'MISS BOYS CLUB'; Sister of Last Year's Victor Keeps Title in Family in Annual Beauty Contest | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/warned-on-fur-styles-producers-advised-to-avoid-tricky-extreme.html | WARNED ON FUR STYLES; Producers Advised to Avoid 'Tricky,' Extreme Fashions | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/lois-caldwell-engaged-member-of-bridgeport-junior-league-fiancee-of.html | LOIS CALDWELL ENGAGED; Member of Bridgeport Junior League Fiancee of S.A. Johnson | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/afl-votes-drive-for-nlra-revision-council-backs-walsh-amendments.html | A.F.L. VOTES DRIVE FOR NLRA REVISION; Council Backs Walsh Amendments and Calls for Early Hearings in Congress BURKE'S PLANS CRITICIZED Ban on Closed Shop and Others of His Proposals Are Objectionable, Mr. Green Asserts | True | By Louis Stark Special To the New York Times. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/leader-lost-says-farley-postmaster-general-praises-popes-efforts-to.html | LEADER LOST, SAYS FARLEY; Postmaster General Praises Pope's Efforts to Promote Peace | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/part-of-figueras-is-left-in-flames-general-destruction-greater-than.html | PART OF FIGUERAS IS LEFT IN FLAMES; General Destruction Greater Than Correspondent Has Seen in Any Other Town | True | By William P. Carney Wireless To the New York Times. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/astor-to-quit-commons-publisher-of-times-of-london-may-be-raised-to.html | ASTOR TO QUIT COMMONS; Publisher of Times of London May Be Raised to Peerage | True | Special Cable to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/10-officeraides-of-azana-leave-for-insurgent-spain.html | 10 Officer-Aides of Azana Leave for Insurgent Spain | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/100000-voted-for-dies-house-provides-fund-to-continue-inquiry-into.html | $100,000 VOTED FOR DIES; House Provides Fund to Continue Inquiry Into Sedition | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/herlands-adds-students-to-staff.html | Herlands Adds Students to Staff | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/republican-women-to-hear-dies.html | Republican Women to Hear Dies | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/elizabeth-fellows-a-red-cross-worker-decorated-for-efforts-in-war.html | ELIZABETH FELLOWS, A RED CROSS WORKER; Decorated for Efforts in War-- Was Pioneer in Cafeterias | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/asks-job-insuring-for-civil-service-bill-put-in-at-albany-would.html | ASKS JOB INSURING FOR CIVIL SERVICE; Bill Put In at Albany Would Provide Fund to Pay Those Who Lose Work MINIMUM AT $500 A YEAR Plan Would Cover State and Local Governments-- Egbert, Crews Are Its Authors | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/dr-stokes-to-leave-post-washington-cathedral-dean-will-devote-time.html | DR. STOKES TO LEAVE POST; Washington Cathedral Dean Will Devote Time to Writing | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/spiegal-outboxes-sicilia-victor-in-eightround-feature-bout-at.html | SPIEGAL OUTBOXES SICILIA; Victor in Eight-Round Feature Bout at Prospect Hall | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/price-index-off-in-week-foods-hides-hemp-and-scrap-steel-lower-in.html | PRICE INDEX OFF IN WEEK; Foods, Hides, Hemp and Scrap Steel Lower in Period | True | Special to THE NEW YORK TIMES. | C1B 406403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/wpa-gives-allbach-concert.html | WPA Gives All-Bach Concert | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/bishop-donahue-pays-tribute-to-pope-pius-as-one-of-greatest-leaders.html | Bishop Donahue Pays Tribute to Pope Pius As One of Greatest Leaders of Our Time | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/pope-had-excelled-as-alpine-climber-before-his-election-he-spent.html | POPE HAD EXCELLED AS ALPINE CLIMBER; Before His Election He Spent Most of His Vacations Scaling High PeaksNEARLY LOST LIFE IN FALLMonte Rosa His Favorite Mountain--Also Ascended MontBlano and Matterhorn | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/pontiff-spent-his-life-in-religion-from-his-boyhood-years-pius-at.html | Pontiff Spent His Life in Religion From His Boyhood Years; PIUS AT EARLY AGE TURNED TO CHURCH When 10 Years Old He Went to Seminary, Then to Milan and Finally Rome. MADE EXCELLENT RECORD Later as Librarian He Became Close Friend of Benedict XV, His Predecessor. | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/bond-offerings-by-municipalities-6000000-allegheny-county-pa-2-s-go.html | BOND OFFERINGS BY MUNICIPALITIES; $6,000,000 Allegheny County, Pa., 2 s Go to Banking Group on Bid of 102.187 AWARD BY COLUMBUS, OHIO San Diego County, Calif., Asks Tenders on Feb. 20 on a $200,000 Issue | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/reo-motor-saved-from-liquidation-court-in-reorganization-move.html | REO MOTOR SAVED FROM LIQUIDATION; Court, in Reorganization Move, Accepts Counsel's Agreement for New Management | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/city-gasoline-rule-is-voted-by-board-bill-puts-19000-outlets-under.html | CITY GASOLINE RULE IS VOTED BY BOARD; Bill Puts 19,000 Outlets Under Markets Department | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/decamp-testimony-ended-at-newark-title-expert-concluding-5-days-on.html | DECAMP TESTIMONY ENDED AT NEWARK; Title Expert, Concluding 5 Days on Stand, Says City Bought Land It Improved DEMAREST NEXT WITNESS Report on Commission Meetings Concerning 2 DealsIs Read to the Jury | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/dominion-steel-plan-approved.html | Dominion Steel Plan Approved | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/gieseking-soloist-for-philharmonic-plays-third-piano-concerto-of.html | GIESEKING SOLOIST FOR PHILHARMONIC; Plays Third Piano Concerto of Rachmaninoff Under Barbirolli's Direction BERLIOZ OVERTURE GIVEN 'Carnaval Romain' and Fifth Symphony by Tchaikovsky Complete Program | True | By Olin Downes | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/hope-is-given-up-for-37-on-lost-freighter-rescue-ships-find-only.html | Hope Is Given Up for 37 on Lost Freighter; Rescue Ships Find Only Wreckage at Scene | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/baronetcy-is-conferred-on-boy-5-by-king-george.html | Baronetcy Is Conferred On Boy, 5, by King George | True | Wireless to THE NEW YORK TIMES. | C1B 406403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/huce-drop-noted-in-city-students-75370-elementary-pupils-entered-in.html | HUCE DROP NOTED IN CITY STUDENTS; 75,370 Elementary Pupils Entered in 1938, Compared to 110,441 in 1927FURTHER DECLINE SEENEntire Registration Here IsLikely to Fall to 850,000 by 1950, Far Under Peak | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/financial-markets-stocks-lose-from-fractions-to-2-points-in-slow.html | FINANCIAL MARKETS; Stocks Lose From Fractions to 2 Points in Slow Trading--Dollar Steady Wheat Lower | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/joseph-j-smith-head-of-ny-postoffice-clerks-association-for-10.html | JOSEPH J. SMITH; Head of N.Y. Postoffice Clerks Association for 10 Years | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/fernande-oscard-wed-married-to-harold-steinmetz-by-mayor-ellenstein.html | FERNANDE OSCARD WED; Married to Harold Steinmetz by Mayor Ellenstein of Newark | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/bank-of-canada-reports-reserve-ratio-moves-up-in-week-to-5940-from.html | BANK OF CANADA REPORTS; Reserve Ratio Moves Up in Week to 59.40% From 58.48% | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/seek-funds-for-loyalists.html | Seek Funds for Loyalists | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/apostoli-favored-in-tonights-fight-coast-middleweight-out-to.html | APOSTOLI FAVORED IN TONIGHT'S FIGHT; Coast Middleweight Out to Reverse Setback by Conn in Ring at Garden TITLE IS NOT AT STAKE Both to Weigh Over Maximum for Middleweight Class in 15-Round Encounter | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/lumber-men-plan-2000-model-homes-landon-goes-into-subdivision.html | Lumber Men Plan $2,000 Model Homes; Landon Goes Into Subdivision Business | True | By Lee E. Cooper | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/chamberlain-aide-rises-sir-horace-wilson-is-appointed-head-of-the.html | CHAMBERLAIN AIDE RISES; Sir Horace Wilson Is Appointed Head of the Civil Service | True | Wireless to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/books-published-today.html | Books Published Today | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/plan-apartments-in-two-boroughs-manhattan-owners-file-for-new-flats.html | PLAN APARTNENTS IN TWO BOROUGHS; Manhattan Owners File for New Flats on First Avenue and in W. 26th St. TWO BROOKLYN PROJECTS Large Buildings Will Be Erected on Bay Parkway and in E. 13th St. | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/seek-to-clarify-aims-of-public-relations-industrial-executives-meet.html | SEEK TO CLARIFY AIMS OF PUBLIC RELATIONS; Industrial Executives Meet to Define Problem | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/mcneill-tennis-victor-in-india.html | McNeill Tennis Victor in India | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/brazil-envoy-asks-unity-of-americas-foreign-minister-aranha-here.html | BRAZIL ENVOY ASKS UNITY OF AMERICAS; Foreign Minister Aranha, Here for Trade Parleys, Fears 'World Civil War' SCOUTS NAZI 'PENETRATION' 'Old Germans' in Brazil Dislike the New, He Asserts-- Welcomed by Hull | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/book-notes.html | BOOK NOTES | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/will-attend-insurance-dinner.html | Will Attend Insurance Dinner | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/559-holc-parcels-in-yonkers.html | 559 HOLC Parcels in Yonkers | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/beechams-adds-to-units-buys-control-of-enos-and-other-concerns-in.html | BEECHAM'S ADDS TO UNITS; Buys Control of Eno's and Other Concerns in Canada | True | | C1B 406403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/clearings-gain-259-over-1938-sixth-consecutive-increase-is-recorded.html | CLEARINGS GAIN 25.9% OVER 1938; Sixth Consecutive Increase Is Recorded in $5,443,267,000 Total for 22 Cities RISE HERE REACHES 33.8% Total for Nation Shows Large Increase in Week, Against Loss Last Year | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/atlas-wins-fight-in-utilities-power-associated-gas-yields-on-issue.html | ATLAS WINS FIGHT IN UTILITIES POWER; Associated Gas Yields on Issue of Reorganization, Accepting Trust's New Plan BUT WILL ASK ONE CHANGE To Seek More Time for Holders of A, B and Common Stocks to Subscribe to New Shares | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/catholics-begin-charity-appeal-fund-campaign-this-year-will-be-a.html | CATHOLICS BEGIN CHARITY APPEAL; Fund Campaign This Year Will Be a Memorial to Cardinal Hayes SMITH TO BE CHAIRMAN Bishop Donahue Asks Special Efforts on Workers' Part to Reach the Goal | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/hydroelectric-gains-in-canada.html | Hydro-Electric Gains in Canada | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/ramage-ferguson-78-messenger-in-1871-60-years-with-western-union.html | RAMAGE FERGUSON, 78, MESSENGER IN 1871; 60 Years With Western Union and Never Late to Work | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/four-bridge-hands-dealt-for-olympics-by-whalen.html | Four Bridge Hands Dealt For 'Olympics' by Whalen | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/dr-charles-c-okell-bacteriologist-was-an-editor-of-british-medical.html | DR. CHARLES C. OKELL; Bacteriologist Was an Editor of British Medical Journals | True | Special Cable to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/bonds-of-treasury-up-in-dull-market-federal-obligations-give-best.html | BONDS OF TREASURY UP IN DULL MARKET; Federal Obligations Give Best Group Performance of Day, Gaining 1-32 to 6-32 Point | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/dodgers-sign-missouri-center.html | Dodgers Sign Missouri Center | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/dartmouthmcgill-battle-for-ski-laurels-will-mark-carnival-opening.html | Dartmouth-McGill Battle for Ski Laurels Will Mark Carnival Opening Today; COLD SNAP CHEERS HANOVER THRONGS Snow Powdered on Firm Base Makes Outlook Bright for Winter Carnival Sports STUDENTS FINISH DISPLAYS Ice Sculpture Dots Campus and Town--Skating, Skiing Among Many Events Listed | True | By Robert F. Kelley Special To the New York Times. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/britain-orders-plane-engines.html | Britain Orders Plane Engines | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/front-page-ball-tonight-mrs-fd-roosevelt-will-be-guest-of-honor-at.html | FRONT PAGE BALL TONIGHT; Mrs. F.D. Roosevelt Will Be Guest of Honor at Affair | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/grace-drennan-married-she-is-bride-of-armando-selgas-in-church-in.html | GRACE DRENNAN MARRIED; She Is Bride of Armando Selgas in Church in Brooklyn | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/receives-50year-award-from-electrical-group.html | Receives 50-Year Award From Electrical Group | True | | C1B 406403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/columbia-receives-82395-in-28-gifts-rockefeller-fund-contributes.html | COLUMBIA RECEIVES $82,395 IN 28 GIFTS; Rockefeller Fund Contributes $45,125 for Disease Study | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/chain-store-sales-up-38-for-month-mail-order-volume-rose-99-and.html | CHAIN STORE SALES UP 3.8% FOR MONTH; Mail Order Volume Rose 9.9% and Grocers Had the Only Group Decline TOTAL SALES $194,466,159 Gain Was Smaller Than That for December, but Other Stores Had Losses | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/niagara-power-hearing-in-march.html | Niagara Power Hearing in March | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/lehman-declares-dewey-arrogant-in-charging-leak-governor-calls.html | LEHMAN DECLARES DEWEY ARROGANT IN CHARGING LEAK; Governor Calls Statement on Inquiry in Martin Murder an Impertinence DEFENDS ACTION IN CASE Warns Prosecutor to Carry Out His Duties—Latter Sticks to His Remarks | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/jury-still-undecided-in-airplane-case-second-day-brings-no-decision.html | JURY STILL UNDECIDED IN AIRPLANE CASE; Second Day Brings No Decision on Neutrality Charges | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/margaret-chase-engaged-to-wed-betrothal-to-william-h-judd-jr.html | MARGARET CHASE ENGAGED TO WED; Betrothal to William H. Judd Jr. Announced by Parents in New Britain | | Murray | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/4139-women-seek-12-a-city-jobs-many-wait-for-30-hours-to-apply-lure.html | 4,139 Women Seek 12 a City Jobs; Many Wait for 30 Hours to Apply; Lure of $960 a Year Causes Hundreds to Spend Night in Armory--One Girl Faints After Long Vigil, but Files Papers | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/juan-antiga-of-cuba-delegate-to-league-physician-and-envoy-had-been.html | JUAN ANTIGA OF CUBA, DELEGATE TO LEAGUE; Physician and Envoy Had Been Envoy to Paris and Berne | True | Special Cable to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/robert-s-loebs-have-a-son.html | Robert S. Loebs Have a Son | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/william-s-banks-securities-broker-for-40-years-was-trustee-of.html | WILLIAM. S. BANKS; Securities Broker for 40 Years Was Trustee of Church | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/corcoran-backed-choice-of-cahill-thus-he-was-victor-over-farley.html | CORCORAN BACKED CHOICE OF CAHILL; Thus He Was Victor Over Farley With President on District Attorneyship PATTERSON A REPUBLICAN Judge Once Was Opposed for Promotion by Democratic Organization, but Not Now | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/for-branding-fur-animals.html | For Branding Fur Animals | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/toronto-chain-is-sold-dominion-stores-to-take-over-stop-and-shop.html | TORONTO CHAIN IS SOLD; Dominion Stores to Take Over Stop and Shop System | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/jersey-high-court-gets-thomas-case-socialist-leader-appeals-ban-by.html | JERSEY HIGH COURT GETS THOMAS CASE; Socialist Leader Appeals Ban by Jersey City Against Open-Air Speech | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/the-play-ethel-merman-and-jimmy-durante-in-stars-in-your-eyes-with.html | THE PLAY; Ethel Merman and Jimmy Durante in 'Stars in Your Eyes' With Tunes and a Hollywood Accent | True | By Brooks Atkinson | C1B 406403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/ask-state-drug-acts-on-federal-pattern-wholesalers-also-back.html | ASK STATE DRUG ACTS ON FEDERAL PATTERN; Wholesalers Also Back Research Supporting Fair Trade | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/otello-heard-fourth-time.html | 'Otello' Heard Fourth Time | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/zinc-output-off-shipments-up.html | Zinc Output Off, Shipments Up | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/strafaci-reaches-semifinal-round-eliminates-pederson-5-and-4-at.html | STRAFACI REACHES SEMI-FINAL ROUND; Eliminates Pederson, 5 and 4, at Ormond Beach--Merrill, Somerville, Noah Win MRS. HOCKENJOS SURVIVES Gains Palm Beach Golf Final by Halting Miss Johnson-- Miss Bauer Prevails | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/spaak-cabinet-out-in-belgian-crisis-ministry-resigns-as-liberals.html | SPAAK CABINET OUT IN BELGIAN CRISIS; Ministry Resigns as Liberals Rebel at Appointment of Maertens to Academy PARLIAMENT ENDS SESSION King Favors Political Truce -- Newspaper Calls for Appeal to Electors | True | Wireless to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/bobsled-title-to-belgians.html | Bobsled Title to Belgians | True | Wireless to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/goodwill-cruisers-recalled-by-italy-2-ships-visiting-ports-in-latin.html | GOODWILL CRUISERS RECALLED BY ITALY; 2 Ships, Visiting Ports in Latin America, Ordered to Return to Rome Immediately TOUR AROUSED HOSTILITY Admiral and Minister Pelted With Eggs in Panama--Crisis in Europe Also a Reason | True | Special Cable to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/court-denounces-insurance-groups-accuses-companies-of-using-minor.html | COURT DENOUNCES INSURANCE GROUPS; Accuses Companies of Using 'Minor Technicalities' in Policy Holders' Claims WIDOW WINS $2,000 CLAIM $9.88 Overpayment the Issue --Concern Berates Justice for Living 'Personal' Views | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/advertising-news-and-notes-larvex-expands-in-magazines.html | Advertising News and Notes; Larvex Expands in Magazines | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/peru-has-water-project-plans-to-divert-streams-to-aid-farmers-and.html | PERU HAS WATER PROJECT; Plans to Divert Streams to Aid Farmers and to Store Supplies | True | Special Cable to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/romes-campanone-knells-popes-death-greatest-bell-of-st-peters-leads.html | ROME'S 'CAMPANONE' KNELLS POPE'S DEATH; Greatest Bell of St. Peter's Leads Off in Wide Dirge | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/minorca-gives-up-after-peace-talk-insurgents-occupy-balearic-island.html | MINORCA GIVES UP AFTER PEACE TALK; Insurgents Occupy Balearic Island After Negotiations Aboard British Cruiser LOYALIST LEADERS DEPART Warship Takes 450 to 'Some French Port'--The Garrison Revolted, Rebels Report | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/trading-featured-by-uptown-deals-tenements-in-yorkville-and-harlem.html | TRADING FEATURED BY UPTOWN DEALS; Tenements in Yorkville and Harlem Figure in Bulk of Manhattan Transfers 2,371 2D AVE. PURCHASED Greenwich Bank Conveys the 5-Story Apartment at 84 Lenox Ave. to Investor | True | | C1B 406403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/barge-canal-job-let-army-awards-397379-contract-for-little-falls.html | BARGE CANAL JOB LET; Army Awards $397,379 Contract for Little Falls Project | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/blakes-four-goals-top-americans-52-equal-season-scoring-mark.html | BLAKES FOUR GOALS TOP AMERICANS, 5-2; Equal Season Scoring Mark --Victory Canadiens' First Over Opponents CHICAGO DOWNS DETROIT Wins, 4-2, Overcoming Pair of Early Tallies by Wings-- Hawks in Fifth Place | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/engagement-of-martha-farish-announced-she-will-be-wed-in-april-to.html | Engagement of Martha Farish Announced; She Will Be Wed in April to Edward Gerry | True | Phyfe | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/federal-payroll-rivaled-war-peaks-in-december.html | Federal Payroll Rivaled War Peaks in December | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/characteristics-of-pius-xi-and-the-procedure-of-electing-new.html | Characteristics of Pius XI and the Procedure of Electing New Sovereign Pontiff; 'INTREPID FAITH' ASSIGNED TO PIUS Motto Attributed to His Reign in Prophecy by St. Malachy in Twelfth Century COVERS ERA TO YEAR 2,000 And Ends With the Reign of a Second Peter, Called Peter the Roman | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/carr-renamed-for-10year-term-as-head-of-pro-football-league-action.html | Carr Renamed for 10-Year Term As Head of Pro Football League; Action Taken as Proof No 'Czar' Will Be Chosen--14 Per Cent Attendance Gain Shown--Better Officiating Demanded | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/topics-in-wall-street-capital-movements.html | TOPICS IN WALL STREET; Capital Movements | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/house-group-acts-to-put-curb-on-loans-to-foreigners-by-the.html | House Group Acts to Put Curb on Loans To Foreigners by the Export-Import Bank | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/phils-sign-veteran-battery.html | Phils Sign Veteran Battery | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/to-curtail-gymnastics-olympic-officials-drop-womens-program-from.html | TO CURTAIL GYMNASTICS; Olympic Officials Drop Women's Program From 1940 Games | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/frank-w-horner-head-of-firms-of-chemists-in-montreal-and-lynn-mass.html | FRANK W. HORNER; Head of Firms of Chemists in Montreal and Lynn, Mass. | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/colijn-asks-moderation-netherland-premier-cites-continued-strain-in.html | COLIJN ASKS MODERATION; Netherland Premier Cites Continued Strain in Relations | True | Wireless to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/books-of-the-times-the-tragic-sense-of-life.html | BOOKS OF THE TIMES; The Tragic Sense of Life | True | By Charles Poore | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/american-chicle-makes-3297495-income-equals-754-a-share-as-compared.html | AMERICAN CHICLE MAKES $3,297,495; Income Equals $7.54 a Share as Compared With $8.27 in Preceding Year CURRENT ASSETS INCREASE Total Is $8,067,362, Against $7,235,051--Liabilities Rise Slightly | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/orders-pupils-to-salute-flag.html | Orders Pupils to Salute Flag | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/barnard-is-aided-by-court-decision-appellate-division-rules-the.html | BARNARD IS AIDED BY COURT DECISION; Appellate Division Rules the Anne Brown Alumnae May Found Scholarships $28,650 FUND IS INVOLVED Diversion of the Money From Kindergarten Activities Was Fought by Minority Group | True | Special to THE NEW YORK TIMES. | C1B 406403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/henry-h-moulton-executive-was-with-gorham-co-40-yearsalso-a.html | HENRY H. MOULTON; Executive Was With Gorham Co. 40 Years-- Also a Yachtsman | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/earle-grand-jury-gets-new-charges-exhighway-official-and-two.html | EARLE GRAND JURY GETS NEW CHARGES; Ex-Highway Official and Two Insurance Men Accused of $300,000 Fee Extortion ILLEGAL OUTLAY ALLEGED Campaign Use of $1,000,000 From Levy on Jobholders Is Questioned by Shelley | True | By Charles R. Michael Special To the New York Times. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/engineering-awards-fall-off-for-week-drop-in-private-work-pulls.html | ENGINEERING AWARDS FALL OFF FOR WEEK; Drop in Private Work Pulls Total Down by 24% | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/roosevelt-names-judges-opposed-by-two-senators-biddle-appointed-not.html | ROOSEVELT NAMES JUDGES OPPOSED BY TWO SENATORS; BIDDLE APPOINTED Not Choice of Guffey-- Arant of Ohio Chosen, Upsetting Donahey BYRD, THOMAS JOIN CRITICS Cahill Selected Prosecutor Here--Judge Patterson Goes to the Circuit Bench | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/berle-asks-change-in-banking-system-extension-of-capital-credits-of.html | BERLE ASKS CHANGE IN BANKING SYSTEM; Extension of Capital Credits Offers New Opportunity, He Tells Controllers FOR PUBLIC AUTHORITIES Non-Commercial Enterprises in Limited Fields to Create Wealth Proposed | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/letters-to-the-times-mortgage-bank-problems-feasibility-of-proposed.html | Letters to The Times; Mortgage Bank Problems Feasibility of Proposed Legislation Is Regarded as Doubtful | True | ARTUHR W. WARNER. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/foreign-ship-wins-us-coast-ruling-federal-court-holds-norwegian.html | FOREIGN SHIP WINS U.S. COAST RULING; Federal Court Holds Norwegian Tanker Had Right to Carry Domestic Cargo Here LIMITS LAWS APPLICATION Decision Was Awaited Eagerly by American Shippers in Foreign Tonnage | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/275-strike-at-harrison-plant.html | 275 Strike at Harrison Plant | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/soviet-warns-japan-on-frontier-tension-no-longer-weak-says-press.html | SOVIET WARNS JAPAN ON FRONTIER TENSION; No Longer Weak, Says Press-- Garrisons Strengthened | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/son-born-to-bruce-r-tuttles.html | Son Born to Bruce R. Tuttles | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/the-screen-a-manicurists-revenge-or-beauty-for-the-asking-runs-its.html | THE SCREEN; A Manicurist's Revenge, or 'Beauty for the Asking,' Runs Its Antic Course on the Palace's Screen | True | By Frank S. Nugent | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/lordi-vanquishes-torrance-in-squash-triumphs-by-1512-1816-in.html | LORDI VANQUISHES TORRANCE IN SQUASH; Triumphs by 15-12, 18-16 in Whitehall Club Tourney --Hanson Also Gains FIELD WINS AT N.Y.A.C. Wood Defaults After Hurting Leg in Third Game of the Sterling Trophy Final | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/50bus-order-for-mack-trucks.html | 50-Bus Order for Mack Trucks | True | | C1B 406403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/air-express-shipments-set-mark.html | Air Express Shipments Set Mark | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/health-warnings-ignored-by-pontiff-he-disregarded-the-advice-of.html | HEALTH WARNINGS IGNORED BY PONTIFF; He Disregarded the Advice of Doctors in His Determination to Carry On Papal Duties | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/big-business-trend-evil-douglas-says-huge-corporations-degrade.html | BIG BUSINESS TREND EVIL, DOUGLAS SAYS; Huge Corporations Degrade Moral Values and Threaten Democracy, He Holds PLEADS FOR HIGH IDEALS Present Materialism Leading to Communism or Fascism, He Tells Fordham Alumni | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/sec-statement-filed-pressed-metals-of-america-plans-to-issue-50000.html | SEC STATEMENT FILED; Pressed Metals of America Plans to Issue 50,000 Common Shares | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/cashiers-to-hold-dinner.html | Cashiers to Hold Dinner | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/ol-laycocks-wed-50-years.html | O.L. Laycocks Wed 50 Years | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/greenberg-signs-at-increase.html | Greenberg Signs at Increase | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/sues-air-line-for-wifes-death.html | Sues Air Line for Wife's Death | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/house-votes-tax-on-all-workers-income-levy-for-federal-state-and.html | HOUSE VOTES TAX ON ALL WORKERS; Income Levy for Federal, State and Local Employes Is Approved, 269 to 103 HIGH COURT TEST AHEAD Ruling on Constitutionality to Be Sought--Republicans Oppose Measure | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/reichs-bank-reports-lower-reserve-ratio-circulation-rises-362100000.html | REICHS BANK REPORTS LOWER RESERVE RATIO; Circulation Rises 362,100,000 Marks--Exchange Reserve Up | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/10-planes-reach-panama-guatemalan-fliers-on-goodwill-tour-of.html | 10 PLANES REACH PANAMA; Guatemalan Fliers on Good-Will Tour of Central America | True | Special Cable to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/helene-odilon-75-vienna-stage-star-continental-headliner-of-90s.html | HELENE ODILON, 75, VIENNA STAGE STAR; Continental Headliner of '90's Once Called 'Austrian Duse' | True | Wireless to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/bozeman-twice-victor-vanquishes-reiselt-in-3cushion-matches-at.html | BOZEMAN TWICE VICTOR; Vanquishes Reiselt in 3-Cushion Matches at Chicago | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/hines-bookmaker-identifies-check-says-it-was-given-to-him-but-does.html | HINES BOOKMAKER IDENTIFIES CHECK; Says It Was Given to Him, but Does Not Recall by Whom, on Day Leader Paid Debt STEUER ACTION DROPPED Dewey Ends Fight on His Testimony After Court Calls It Insignificant | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/short-positions-off-on-exchange-stock-market-shows-for-jan-31.html | SHORT POSITIONS OFF ON EXCHANGE; Stock Market Shows for Jan. 31 Lowest Total Since Record Was Begun in 1931 447,543 SHARES ENGAGED Year-End Figure Was 500,961 --Aggregate on Curb Up in Month to 14,009 | True | | C1B 406403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/writers-are-guests-of-advertising-club-authors-of-we-saw-it-happen.html | WRITERS ARE GUESTS OF ADVERTISING CLUB; Authors of 'We Saw It Happen' Speak at Luncheon | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/explains-tax-deductions-revenue-bureau-lists-typical-business.html | EXPLAINS TAX DEDUCTIONS; Revenue Bureau Lists Typical Business Expenses Allowed | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/must-buy-synthetic-rubber.html | Must Buy Synthetic Rubber | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/15story-apartment-is-sold-at-auction-bank-takes-over-building-at.html | 15-STORY APARTMENT IS SOLD AT AUCTION; Bank Takes Over Building at 126 Central Park South | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/flashing-stream-to-be-here-easter-london-company-will-sail-for.html | 'FLASHING STREAM' TO BE HERE EASTER; London Company Will Sail for Canadian Tour Next Month --'Five Kings' Set Back NEW SKETCHES IN REVUE Two Skits, One on Tennis and Other on Bridge, Inserted in 'Set to Music' | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/henry-balfour-anthropologist-curator-since-1891-of-pitt-rivers.html | HENRY BALFOUR, ANTHROPOLOGIST; Curator Since 1891 of Pitt Rivers Museum at Oxford Is Dead at 76 HEAD OF MANY SOCIETIES Past President of the Royal Geographical and Natural History Groups | True | Special Cable to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/to-end-closing-call-on-rubber.html | To End Closing Call on Rubber | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/sec-adopts-rules-on-stabilization-new-regulations-deal-with-making.html | SEC ADOPTS RULES ON STABILIZATION; New Regulations Deal With Making Public the Activities in Marketing Securities NO CURB ON PRICE PEGGING Formula Not a Substitute for Section of Law Prohibiting Manipulative Processes | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/fifth-junior-league-squash-racquets-title-annexed-by-miss-page-miss.html | Fifth Junior League Squash Racquets Title Annexed by Miss Page; MISS PAGE VICTOR OVER MRS. LAMME Beats Defending Champion in Final of Junior League Squash Racquets LONG RALLIES MARK PLAY National Titleholder, Off to England Today, Triumphs by 15-6, 15-6, 11-15, 15-13 | True | By Maureen Orcutt | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/announces-new-porcelain-enamel.html | Announces New Porcelain Enamel | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/paris-and-london-to-accept-franco-simultaneous-recognition-is.html | PARIS AND LONDON TO ACCEPT FRANCO; Simultaneous Recognition Is Expected as Soon as War in Spain Definitely Ends BRITAIN RELAXES TERMS No Longer Insists Foreigners Be Expelled--Doubts Burgos Will Accept Plebiscite | True | Special Cable to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/two-british-ships-hit-by-bombs.html | Two British Ships Hit by Bombs | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/sports-of-the-times-reg-us-pat-off-fred-is-frank.html | Sports of the Times Reg. U.S. Pat. Off.; Fred Is Frank | True | By John Kieran | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/cincinnati-terminal-proposes-refunding-12000000-of-3-s-would-take.html | CINCINNATI TERMINAL PROPOSES REFUNDING; $12,000,000 of 3 s Would Take Place of 5% Bonds | True | Special to THE NEW YORK TIMES. | C1B 406403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/state-factory-jobs-seen-in-further-rise-forecast-based-on-4.html | STATE FACTORY JOBS SEEN IN FURTHER RISE; Forecast Based on 4% Increase in Year--Payrolls Up 7% | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/sec-estimates-loss-to-trust-investors-says-in-report-to-congress-it.html | SEC ESTIMATES LOSS TO TRUST INVESTORS; Says in Report to Congress It Would Have Been 37% if Companies Quit in 1935 8-YEAR TERM SURVEYED $7,000,000,000 in Securities Added Between 1927 and 1935, the Study Shows | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/miss-colledge-injured-british-figure-skater-unlikely-to-compete-at.html | MISS COLLEDGE INJURED; British Figure Skater Unlikely to Compete at Prague | True | Wireless to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/topics-of-the-times-new-england-escapes-mutilation.html | Topics of The Times; New England Escapes Mutilation | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/interim-rule-placed-in-cardinals-hands-prelates-in-vatican-palace.html | INTERIM RULE PLACED IN CARDINALS' HANDS; Prelates in Vatican Palace to Receive Envoys' Condolences | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/holiday-outlook-enthuses-skiers-even-more-snow-and-colder-weather.html | HOLIDAY OUTLOOK ENTHUSES SKIERS; Even More Snow and Colder Weather Predicted for Lincoln's Birthday SURFACE CONDITIONS GOOD Events for Spectators Dot Schedule--Crowd of 200 Off to Laurentians | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/business-world-commercial-paper.html | Business World; Commercial Paper | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/oil-burner-sales-off-dropped-279-in-1938gain-shown-in-december.html | OIL BURNER SALES OFF; Dropped 27.9% in 1938--Gain Shown in December | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/first-marconi-medal-will-go-to-sarnoff-various-radio-awards-will-be.html | FIRST MARCONI MEDAL WILL GO TO SARNOFF; Various Radio Awards Will Be Given at Dinner Tomorrow | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/news-of-the-screen-metro-selects-serena-blandish-as-next-feature.html | NEWS OF THE SCREEN; Metro Selects 'Serena Blandish' as Next Feature for Miss Sullavan--'Tail Spin' Opens at Roxy Today | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/town-lends-train-fare-glace-bay-grants-100-so-boy-cen-reach.html | TOWN LENDS TRAIN FARE; Glace Bay Grants $100 So Boy Cen Reach Montreal Surgeons | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/clothing-makers-mark-anniversary-hail-15-years-of-success-in.html | CLOTHING MAKERS MARK ANNIVERSARY; Hail 15 Years of Success in Collective Bargaining | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/austin-to-seek-davis-cup-berth-in-moral-rearmament-campaign-british.html | Austin to Seek Davis Cup Berth In 'Moral Rearmament' Campaign; British Star, Out of Trophy Tennis Last Year, Hopes to Show Sports Can Take Place of War--Patriotic Duty Seen | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/hofstra-five-bows-4745-rally-against-springfield-in-final-minutes.html | HOFSTRA FIVE BOWS, 47-45; Rally Against Springfield in Final Minutes Just Misses | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/mkesson-director-defends-auditors-tells-sec-price-waterhouse-forced.html | M'KESSON DIRECTOR DEFENDS AUDITORS; Tells SEC Price Waterhouse Forced Drug House to Set Up $5,000,000 Reserve in 1932 | True | | C1B 406403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/republicans-back-defense-program-main-items-except-fortifying-guam.html | REPUBLICANS BACK DEFENSE PROGRAM; Main Items, Except Fortifying Guam, Are Approved by Conference in House CANAL STRESSED AS KEY Bipartisan Support Is Pledged to Monroe Doctrine--May Bill Comes Up Monday | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/named-niagara-vice-president.html | Named Niagara Vice President | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/justice-testifies-in-stock-fraud-case-tells-how-he-was-induced-by.html | JUSTICE TESTIFIES IN STOCK FRAUD CASE; Tells How He Was Induced by Ade to Invest | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/pope-pius-xi.html | POPE PIUS XI | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/oil-concern-gets-houdry-license.html | Oil Concern Gets Houdry License | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/bars-the-chief-for-mussolini.html | Bars 'The Chief' for Mussolini | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/pontiff-was-devoted-to-his-few-relatives-closest-was-sister-who-saw.html | PONTIFF WAS DEVOTED TO HIS FEW RELATIVES; Closest Was Sister, Who Saw Him at Least Once a Week | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/childs-landmark-to-go.html | Childs Landmark to Go | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/thomas-to-return-in-manton-inquiry-announces-voluntary-action-on.html | THOMAS TO RETURN IN MANTON INQUIRY; Announces Voluntary Action on Arrival in Cristobal--No Subpoena Served on Jurist CONVICT TO BE QUESTIONED Noonan Gets Writ for Leonard Weisman, Confidence Man, Serving 15-Year Term | True | Wireless to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/monopoly-inquiry-proposes-a-truce-seeks-to-speed-life-insurance.html | MONOPOLY INQUIRY PROPOSES A TRUCE; Seeks to Speed Life Insurance Phase as More Agents Tell of Signing Company Ballots STIPULATION IS THE AIM Metropolitan Employer Saw Nothing Serious in Use of Policy Holders' Names | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/speed-skating-meet-draws-field-of-157-north-american-title-racing.html | SPEED SKATING MEET DRAWS FIELD OF 157; North American Title Racing Opens at Saranac Today | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/events-today.html | EVENTS TODAY | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/stars-in-7th-regiment-games-tonight-szabo-here-wants-cunningham.html | Stars in 7th Regiment Games Tonight; SZABO, HERE, WANTS CUNNINGHAM RACE Hungarian, Holder of 2-Mile Record, Eager to Face Ace at Eight Furlongs BORICAN IN ARMORY MEET Passes Up Philadelphia Test Tonight to Compete Here --Wallace a Favorite | True | By Arthur J. Daley | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/carloadings-indices-decline-for-week-total-falling-3-rise-of-21-in.html | Carloadings Indices Decline for Week, Total Falling 3%; Rise of 2.1% in Year | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/turf-stars-arrive-on-coast.html | Turf Stars Arrive on Coast | True | | C1B 406403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/member-bank-balances-drop-29000000-excess-reserves-decrease.html | Member Bank Balances Drop $29,000,000; Excess Reserves Decrease $20,000,000 | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/senator-byrds-reply-to-president-nominated-for-posts-by-president.html | Senator Byrd's Reply to President; NOMINATED FOR POSTS BY PRESIDENT ROOSEVELT | True | Times Studio | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/bank-stockholders-sued.html | Bank Stockholders Sued | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/orders-1000-tons-of-rails.html | Orders 1,000 Tons of Rails | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/attacks-rotation-bill-mayor-indicates-he-will-not-sign-city-job.html | ATTACKS 'ROTATION' BILL; Mayor Indicates He Will Not Sign City Job Measure | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/miss-es-woodward-philadelphia-bride-married-in-church-ceremony-to.html | MISS E.S. WOODWARD PHILADELPHIA BRIDE; Married in Church Ceremony to Philippe Magdelain | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/pontiff-mourned-by-faithful-here-archdiocese-officials-tell-of.html | PONTIFF MOURNED BY FAITHFUL HERE; Archdiocese Officials Tell of Sorrow--Plans for Rites to Be Made Today MASSES WILL BE SAID Prayers for Repose of Soul of Pope Pius to Be Offered in Nine Days' Services | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/czechpolish-border-restored-to-normal-slovakia-seeks-a.html | CZECH-POLISH BORDER RESTORED TO NORMAL; Slovakia Seeks a 60,000,000 Crown Credit for Expenses | True | Wireless to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/benedict-s-wise-lawyer-here-more-than-50-years-a-chemical-company.html | BENEDICT S. WISE; Lawyer Here More Than 50 Years a Chemical Company Officer | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/food-news-of-the-week-government-activity-keeps-retail-butter-price.html | Food News of the Week; Government Activity Keeps Retail Butter Price Low--Meats Reasonable | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/italian-suspicions-aroused-by-british-seizure-of-minorca-is-feared.html | ITALIAN SUSPICIONS AROUSED BY BRITISH; Seizure of Minorca Is Feared as Result of London's Move in Aiding Franco Emissary PRESS CITES 'MEDDLING' Sending of Warship to Island, Gayda Writes, Is Effort to Keep Fascisti Away | True | Wireless to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/clothing-volume-10-to-15-above-38-chicago-producers-bookings.html | CLOTHING VOLUME 10 TO 15% ABOVE '38; Chicago Producers' Bookings Spurred by Low Stocks of Distributors FEW CLEARANCES SEEN Cut Prices in February, March Lifted Sales but Produced Losses Last Year | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/ruth-seiderman-wed-to-stanley-neubauer-bride-is-bucknell-alumna.html | RUTH SEIDERMAN WED TO STANLEY NEUBAUER; Bride Is Bucknell Alumna-- Husband Attended Columbia | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/us-asked-to-fight-fascism-in-mexico-totalitarian-powers-seek-to.html | U.S. ASKED TO FIGHT FASCISM IN MEXICO; Totalitarian Powers Seek to Isolate Us From Americas, Lombardo Toledano Warns 'INTERFERENCE RULED OUT Labor Leader Says We Should Let His Country Follow Own Path as Aid to Democracy | True | By Raymond Daniell Wireless To the New York Times. | C1B 406403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/bensonhurst-plot-bought-for-suites-350000-apartment-to-rise-in-bay.html | BENSONHURST PLOT BOUGHT FOR SUITES; $350,000 Apartment to Rise in Bay Parkway, Between 81st and 82d Streets 510 AVENUE M PURCHASED Brooklyn Deals Also Include Transfer of Old-Law Flats at 999 Flushing Avenue | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/plan-to-lift-trade-by-fashion-sunday-store-group-considers-move-to.html | PLAN TO LIFT TRADE BY 'FASHION SUNDAY'; Store Group Considers Move to Offset the Short Season Due to Early Easter PROPOSE SECOND SHOWING April 30 Is Suggested as Date for Event--Cooperation of Producers Sought | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/great-loss-to-civilization.html | 'Great Loss to Civilization' | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/list-dates-for-fencers-brooklyn-college-women-will-take-part-in-six.html | LIST DATES FOR FENCERS; Brooklyn College Women Will Take Part in Six Meets | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/jeweler-gets-store-in-35-nassau-street-benedict-burkman-leases-in.html | JEWELER GETS STORE IN 35 NASSAU STREET; Benedict Burkman Leases in Guaranty Trust Building | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/flanagan-sets-300-mark-two-other-standards-eclipsed-in-texas.html | FLANAGAN SETS 300 MARK; Two Other Standards Eclipsed in Texas Swimming Event | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/budge-rally-beats-vines.html | Budge Rally Beats Vines | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/kreuger-payments-listed-this-month-expected-final-distribution-by.html | KREUGER PAYMENTS LISTED THIS MONTH; Expected Final Distribution by Trustee on 5% Debentures to Be Made Wednesday PROTECTIVE GROUP TO ACT Committee Announces Dividend on Feb. 27 to Owners of Deposited Securities | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/la-guardia-mourns-pope-as-a-worker-for-peace.html | La Guardia Mourns Pope As a Worker for Peace | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/edward-l-rice-jr-designed-apparatus-to-locate-sunken-submarines.html | EDWARD L. RICE JR.; Designed Apparatus to Locate Sunken Submarines | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/bankers-in-conference-twelve-states-represented-at-meeting-in.html | BANKERS IN CONFERENCE; Twelve States Represented at Meeting in Columbus | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/tanners-concerned-over-lag-in-volume-sales-and-prices.html | TANNERS CONCERNED OVER LAG IN VOLUME; Sales and Prices Unsatisfactory Despite Shoe Output Rise | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/france-in-trade-accord-agreement-with-yugoslavia-will-be-signed.html | FRANCE IN TRADE ACCORD; Agreement With Yugoslavia Will Be Signed Today | True | Wireless to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/miss-perkinss-defense.html | MISS PERKINS'S DEFENSE | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/jailed-in-irt-row-dismissed-employee-gets-30day-term-for-delaying.html | JAILED IN I.R.T. ROW; Dismissed Employee Gets 30-Day Term for Delaying Train | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/president-names-gerard-exambassador-is-designated-to-angloamerican.html | PRESIDENT NAMES GERARD; Ex-Ambassador Is Designated to Anglo-American Commission | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/96-of-loans-to-farms-since-1932-now-repaid.html | 96% of Loans to Farms Since 1932 Now Repaid | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/penn-track-coach-tries-new-starting-gun.html | PENN TRACK COACH TRIES NEW STARTING GUN | True | | C1B 406403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/wagner-for-entry-of-child-refugees-would-admit-10000-of-every-race.html | WAGNER FOR ENTRY OF CHILD REFUGEES; Would Admit 10,000 of 'Every Race and Creed' From Reich | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/ge-gets-transformer-award.html | G.E. Gets Transformer Award | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/tamulis-accepts-terms-dodger-pitcher-to-get-an-early-start-at-hot.html | TAMULIS ACCEPTS TERMS; Dodger Pitcher to Get an Early Start at Hot Springs, Ark. | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/pius-progressive-in-art-and-science-he-used-a-motor-car-installed-a.html | PIUS PROGRESSIVE IN ART AND SCIENCE; He Used a Motor Car, Installed a Radio and Postoffice and Built a Railway Station MODERNIZED VATICAN CITY In 1925 He Told Cardinals Some of Them Would Probably Fly to Next Conclave | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/taxi-driver-is-freed-in-death.html | Taxi Driver Is Freed in Death | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/may-repeat-pea-drive.html | May Repeat Pea Drive | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/circulation-rises-at-bank-of-france-weeks-increase-2478000000.html | CIRCULATION RISES AT BANK OF FRANCE; Week's Increase 2,478,000,000 Francs--Loans Reduced | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/charlton-routs-leicester.html | Charlton Routs Leicester | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/mickey-walker-divorced.html | Mickey Walker Divorced | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/arabs-ask-britain-to-end-mandate-spokesman-at-london-parley-says.html | ARABS ASK BRITAIN TO END MANDATE; Spokesman at London Parley Says Refugee Task Is for World, Not Palestine Alone WOULD BAR IMMIGRATION Present Rule in the Holy Land Denounced as Amounting to Full Dictatorship | True | Wireless to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/mexico-delays-granting-recognition-to-franco.html | Mexico Delays Granting Recognition to Franco | True | Wireless to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/fisher-outpoints-brink.html | Fisher Outpoints Brink | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/tax-help-promise-in-waterbury-told-levy-in-graft-trial-states-kelly.html | TAX 'HELP' PROMISE IN WATERBURY TOLD; Levy in Graft Trial States Kelly Said Mayor Would 'Take Care of' Him CUMMINGS IS MENTIONED Assured Hayes 'Would Go to Washington' for Him in Any Trouble, Witness Asserts | True | From a Staff Correspondent | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/benes-here-holds-peace-is-possible-asked-if-strong-stand-by-the.html | BENES, HERE, HOLDS PEACE IS POSSIBLE; Asked if Strong Stand by the Democracies Could Avert War, He Replies, 'Of Course' HAILED BY LA GUARDIA Mayor at City Hall Greeting Also Assails Munich Pact as Work of 'Chiselers' | True | Times Wide World | C1B 406403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/rise-in-net-profit-shown-by-utility-commonwealth-edisons-1938.html | RISE IN NET PROFIT SHOWN BY UTILITY; Commonwealth Edison's 1938 Income $19,897,462, Against $19,048,778 in 1937 $2.40 ON COMMON SHARE Drop in Gross Revenue Offset by Cuts in Operating Costs and Bond Interest | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/will-appeal-picket-case-lawyer-says-decision-did-not-rule-on.html | WILL APPEAL PICKET CASE; Lawyer Says Decision Did Not Rule on Boycott's Legality | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/matthew-cummings-boston-contractor-one-time-candidate-for-mayor.html | MATTHEW CUMMINGS, BOSTON CONTRACTOR; One Time Candidate for Mayor --Ex-Head of Hibernians | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/us-sextet-wins-gains-final-round-quirk-and-bogue-score-twice-each.html | U.S. SEXTET WINS, GAINS FINAL ROUND; Quirk and Bogue Score Twice Each as Squad Triumphs Over Poland, 4-2 CANADIANS ALSO ADVANCE Beat Germany, 9-0, and Join Czech and Swiss Teams in Play-Off Series | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/spain-to-fight-on-loyalists-decide-new-peace-moves-general-miaja.html | SPAIN TO FIGHT ON, LOYALISTS DECIDE; NEW PEACE MOVES; General Miaja Announces Stand After Talks With Valencia Popular Front REBELS OCCUPY MINORCA Britain and France Still Plan to Recognize Franco as Soon as Struggle Stops | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/charles-summer-cook-portland-me-banker-a-lawyer-since-1886-dies-at.html | CHARLES SUMMER COOK; Portland, Me., Banker, a Lawyer Since 1886, Dies at 80 | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/albert-w-bianchis-honored-in-south-they-are-entertained-by-mrs.html | ALBERT W. BIANCHIS HONORED IN SOUTH; They Are Entertained by Mrs. Peyton J. Rensselaer at Dinner in Palm Beach MRS. J.R. BRYDEN HOSTESS Howell van Gerbigs Give Party in Their Residence--Mrs. E.W. Pargny Guest | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/dr-george-h-baker-long-branch-physician-84-had-practiced-since-1886.html | DR. GEORGE H. BAKER; Long Branch Physician, 84, Had Practiced Since 1886 | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/earlier-school-year-hits-princeton-teams-football-practice-cut-by.html | EARLIER SCHOOL YEAR HITS PRINCETON TEAMS; Football Practice Cut by 10-Day Advance in Classes | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/wood-field-and-stream-crow-callers-to-compete.html | Wood, Field and Stream; Crow Callers to Compete | True | By Raymond R. Camp | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/site-for-taxpayer-acquired-in-bronx-bayer-plans-building-near-new.html | SITE FOR TAXPAYER ACQUIRED IN BRONX; Bayer Plans Building Near New Housing Development | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/krueger-is-raised-to-major-general-col-collins-and-col-jarman-made.html | KRUEGER IS RAISED TO MAJOR GENERAL; Col. Collins and Col. Jarman Made Brigadiers of Line-- Seniority Disregarded | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/j-playfair-mmurrich-retired-anatomy-professor-at-university-of.html | J. PLAYFAIR M'MURRICH; Retired Anatomy Professor at University of Toronto Dies | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/france-to-reform-staff-gamelin-slated-to-head-the-new-command.html | FRANCE TO RE-FORM STAFF; Gamelin Slated to Head the New Command, Daladier Indicates | True | Wireless to THE NEW YORK TIMES. | C1B 406403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/death-at-531-am-let-there-be-peace-he-murmured-after-he-blessed.html | DEATH AT 5:31 A.M.; 'Let There Be Peace,' He Murmured After He Blessed Gathering BURIAL TO BE WEDNESDAY Rally From a Coma Yesterday Had Given Hope That He Would Again Recover | True | By Camille M. Cianfarra Special Cable To the New York Times. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/federal-credit-bank-issue-sold.html | Federal Credit Bank Issue Sold | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/strict-nlrb-curb-asked-in-new-bills-measures-proposed-by-burke-are.html | STRICT NLRB CURB ASKED IN NEW BILLS; Measures Proposed by Burke Are Designed to Put End to 'Arbitrary' Power | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/prayer-on-choice-of-pope-catholics-will-entreat-grant-of-pontiff.html | PRAYER ON CHOICE OF POPE; Catholics Will Entreat Grant of Pontiff Pleasing to God | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/sanctity-victor-in-stretch-drive-davison-entry-paying-1440-for-2.html | SANCTITY VICTOR IN STRETCH DRIVE; Davison Entry, Paying $14.40 for $2, Wins by a Nose From Pegging Away | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/a-carson-stamm-an-attorney-75-former-president-of-common-council-an.html | A. CARSON STAMM, AN ATTORNEY, 75; Former President of Common Council and School Board of Harrisburg, Pa., Dies SERVED AS LIBRARY HEAD Law Partner of Late Marlin Olmstead, Representative to Congress--Aided Charity | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/worlds-crops-up-in-export-coffee-total-put-at-29620000-bags-for.html | WORLD'S CROPS UP IN 'EXPORT' COFFEE; Total Put at 29,620,000 Bags for This Season | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/watercolor-art-put-on-exhibition-american-society-and-the-new-york.html | WATER-COLOR ART PUT ON EXHIBITION; American Society and the New York Club Give Joint Show in Fine Arts Building 389 PAPERS ARE ON VIEW 277 Artists Displaying Work --Chauncey F. Ryder Wins Two of Four Prizes | True | By Howard Devree | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/st-johns-cubs-prevail-top-brooklyn-college-yearling-five-again-4936.html | ST. JOHN'S CUBS PREVAIL; Top Brooklyn College Yearling Five Again, 49-36 | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/named-to-zinclead-board.html | Named to Zinc-Lead Board | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/fighting-dogs-bite-helen-hayes-as-the-rescues-pet-from-attack.html | Fighting Dogs Bite Helen Hayes As the Rescues Pet From Attack; Actress Injured on Chin and Arms as She Takes Adopted Child and Her 2 Dogs for Airing Near Home at Nyack | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/pittsburgh-index-dips-but-figure-is-nearly-16-above-that-of-a-year.html | PITTSBURGH INDEX DIPS; But Figure Is Nearly 16% Above That of a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/briton-to-rush-iron-lung-to-patient-in-east-africa.html | Briton to Rush Iron Lung To Patient in East Africa | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/nazi-chief-for-spain-named.html | Nazi Chief for Spain Named | True | Wireless to THE NEW YORK TIMES. | C1B 406403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/taussigs-do-it-621-shot-first-by-a-head-at-santa-anita-track-beats.html | Taussig's Do It, 62-1 Shot, First By a Head at Santa Anita Track; Beats Caritre to Return Third Highest Price of Meet--Vanderbilt's Galley Slave Takes Feature by Six Lengths | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/president-cuts-schedule-because-of-a-cold-stays-away-from-desk-sees.html | President Cuts Schedule Because of a Cold; Stays Away From Desk, Sees Only 2 Visitors | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/john-j-moynahan-served-as-a-newspaper-artist-for-40-yearsdies-in.html | JOHN J. MOYNAHAN; Served as a Newspaper Artist for 40 Years--Dies in Boston | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/cinars-soot-wins-1938-cocker-prize-trophy-for-field-trial-work.html | CINAR'S SOOT WINS 1938 COCKER PRIZE; Trophy for Field Trial Work Presented to Owner Harriman at Ceremony Here24 POINTS FOR SPANIELBlack and White Dog Handledby Briggs Had Wide Leadin the Competition | True | By Henry R. Ilsley | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/naming-street-for-us-marines.html | Naming Street for U.S. Marines | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/cordell-hulls-give-party-to-diplomats-secretary-of-state-and-his.html | CORDELL HULLS GIVE PARTY TO DIPLOMATS; Secretary of State and His Wife Entertain at Dinner | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/fire-department.html | Fire Department | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/schools-take-part-in-boy-scout-week-observances-throughout-city.html | SCHOOLS TAKE PART IN BOY SCOUT WEEK; Observances Throughout City-- Today Is Brotherhood Day | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/west-new-york-clears-9-cases-against-16-others-deferred-after-town.html | WEST NEW YORK CLEARS 9; Cases Against 16 Others Deferred After Town Inquiry Plea | True | Special to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/trujillo-critic-tried-again-in-puerto-rico-author-accused-of.html | TRUJILLO CRITIC TRIED AGAIN IN PUERTO RICO; Author Accused of Libeling ExPresident of Dominican Republic | True | Special Cable to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/thomas-williams-retired-pastor-77-served-congregational-church-in.html | THOMAS WILLIAMS, RETIRED PASTOR, 77; Served Congregational Church in Richmond Hill 38 Years | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/poles-send-delegates-to-franco.html | Poles Send Delegates to Franco | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/trucking-industry-weighs-rail-plight-reorganization-of-icc-and-curb.html | TRUCKING INDUSTRY WEIGHS RAIL PLIGHT; Reorganization of I.C.C. and Curb on Competition Not Solutions, T.V. Rodgers SaysWORLD PROBLEM IS SEENMetropolitan Traffic GroupHears That Trucks 'Pay asThey Go' on Highways | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/art-groups-select-75-city-architects-mayors-list-includes-firms-and.html | ART GROUPS SELECT 75 CITY ARCHITECTS; 'Mayor's List' Includes Firms and Men to Be Chosen for Municipal Jobs in 1939 TO ELIMINATE POLITICS Committee Praises Aims and Suggests an Equitable Division of Work | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/federal-word-sets-construction-pace-contractors-told-industry-still.html | FEDERAL WORD SETS CONSTRUCTION PACE; Contractors Told Industry Still Depends on Public Jobs | True | Special to THE NEW YORK TIMES. | C1B 406403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/marshall-field-silks-are-carried-to-victory-by-carristock-in.html | Marshall Field Silks Are Carried to Victory by Carristock in Sarasota Purse; CATTISTOCK TAKES SPRINT AT HIALEAH Widener Cup Candidate Beats Knight's Haven by Head With Mansco Third MEADE UP ON THE VICTOR Makes It Two in Row and His 49th Winner by Scoring With Silent Witness | True | By Bryan Field Special To the New York Times. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/insurgents-reach-catalonia-border-loyalist-soldiers-cross-into.html | INSURGENTS REACH CATALONIA BORDER; Loyalist Soldiers Cross Into France at Le Perthus Just Ahead of Final Thrust END IS QUICK AND QUIET Trucks of Supplies Abandoned -- Form Prepared to Aid in Disposition of Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/farnsworth-plans-to-raise-new-capital-television-and-radio.html | FARNSWORTH PLANS TO RAISE NEW CAPITAL; Television and Radio Corporation to Seek Millions | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/textile-concern-leases-lower-fifth-ave-contract-one-of-largest-in.html | TEXTILE CONCERN LEASES; Lower Fifth Ave. Contract One of Largest in Neighborhood | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/boston-wins-42-with-late-drive-conachers-third-goal-snaps-tie-with.html | BOSTON WINS, 4-2, WITH LATE DRIVE; Conacher's Third Goal Snaps Tie With Rangers--Bauer Scores in Last Minute BRUINS' LEAD 10 POINTS Season's Biggest Crowd at Garden Sees Shore Star-- Smith, Shibicky Tally | True | By Joseph C. Nichols | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/weigh-trust-indentures-senators-hear-banker-criticize-bill-drafted.html | WEIGH TRUST INDENTURES; Senators Hear Banker Criticize Bill Drafted by SEC | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/pirates-sign-young-klinger.html | Pirates Sign Young, Klinger | True | | C1B 406403 |
| 1939-02-10 | 1939-02-10 | https://www.nytimes.com/1939/02/10/archives/police-department.html | Police Department | True | | C1B 406403 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/defense-hearings-to-lessen-secrecy-but-remain-closed-senate.html | DEFENSE HEARINGS TO LESSEN SECRECY BUT REMAIN CLOSED; Senate Committee Will Let Members Reveal Testimony Except What It Restricts FULL PUBLICITY DEFEATED Tie Vote Rejects Austin Motion --He Holds the Compromise Plan Ends Public Fears | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/reelect-insurance-men-executives-association-again-headed-by-rm.html | RE-ELECT INSURANCE MEN; Executives Association Again Headed by R.M. Bissell | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/rochester-theatre-deal-three-fenyvessy-houses-added-to-the-schine.html | ROCHESTER THEATRE DEAL; Three Fenyvessy Houses Added to the Schine Chain | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/fordham-vanquishes-canisius-five-7239-hassmiller-brassel-and-weil.html | FORDHAM VANQUISHES CANISIUS FIVE, 72-39; Hassmiller, Brassel and Weil Share Scoring Honors | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/strafaci-merrill-enter-golf-final-win-easily-at-ormond-beach-miss.html | STRAFACI, MERRILL ENTER GOLF FINAL; Win Easily at Ormond Beach --Miss Bauer Triumphs in Palm Beach Tournament | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/wolfenoel-squad-sails-for-england-womens-squash-racquets-group-to.html | WOLFE-NOEL SQUAD SAILS FOR ENGLAND; Women's Squash Racquets Group to Defend Cup Next Month | True | | C1B 406456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/guilty-on-opium-charge-brooklyn-motor-boat-owner-convicted-of.html | GUILTY ON OPIUM CHARGE; Brooklyn Motor Boat Owner Convicted of 'Concealment' | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/summaries-of-the-events.html | Summaries of the Events | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/house-fight-opens-on-security-funds-embezzlement-is-charged-in.html | HOUSE FIGHT OPENS ON SECURITY FUNDS; 'Embezzlement' Is Charged in Attack on Use of Money to Pay Federal Debts COAST EMPLOYERS REVOLT Morgenthau Is Told by Fresno Group They Will Defy Move for Delinquent Taxes | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/new-comet-to-be-seen-at-its-brightest-tonight.html | New Comet to Be Seen At Its Brightest Tonight | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/to-bolster-rangoon-defenses.html | To Bolster Rangoon Defenses | True | Wireless to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/pays-204550-salary-international-nickel-reveals-data-in-proxy.html | PAYS $204,550 SALARY; International Nickel Reveals Data in Proxy Appeal | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/fights-pensioning-all-war-widows-veterans-association-counsel-says.html | FIGHTS PENSIONING ALL WAR WIDOWS; Veterans Association Counsel Says It Invites Reducing Aid to the Deserving | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/auto-output-increased-production-this-week-set-at-84500-units-by.html | AUTO OUTPUT INCREASED; Production This Week Set at 84,500 Units by Ward's | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/new-fighting-plane-shows-power-in-test-gen-arnold-says-army-craft.html | NEW FIGHTING PLANE SHOWS POWER IN TEST; Gen. Arnold Says Army Craft Is Probably World's Best | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/winter-sports-weather.html | Winter Sports Weather | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/industry-index-declines-canadian-bank-of-commerce-sees-drop-due-to.html | INDUSTRY INDEX DECLINES; Canadian Bank of Commerce Sees Drop Due to Seasonal Influences | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/reich-to-launch-warship-35000ton-vessel-to-be-largest-in-history-of.html | REICH TO LAUNCH WARSHIP; 35,000-Ton Vessel to Be Largest in History of Germany Navy | True | Wireless to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/nya-officer-lauds-workers-alliance-new-york-administrator-calls-it.html | NYA OFFICER LAUDS WORKERS ALLIANCE; New York Administrator Calls It 'Sane and Fearless' | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/brooklyn-plot-sold-avenue-v-parcel-conveyed-as-site-for-apartment.html | BROOKLYN PLOT SOLD; Avenue V Parcel Conveyed as Site for Apartment House | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/sails-for-london-post.html | SAILS FOR LONDON POST | True | Times Wide World | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/nyac-victor-on-mat-gains-179-verdict-over-cornell-college-grapplers.html | N.Y.A.C. VICTOR ON MAT; Gains 17-9 Verdict Over Cornell College Grapplers of Iowa | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/delaware-woman-dies-at-100.html | Delaware Woman Dies at 100 | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/waterbury-clerk-accuses-officials-he-testifies-controller-told-him.html | WATERBURY CLERK ACCUSES OFFICIALS; He Testifies Controller Told Him 'Certain People Have to Be Taken Care Of' 'THEY HAD PUT US HERE' Accountant Supports Charge That Leary Was One of Four 'Key Men' in Alleged Swindle | True | | C1B 406456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/thomson-with-64-takes-golf-lead-clips-competitive-mark-for-course.html | THOMSON, WITH 64, TAKES GOLF LEAD; Clips Competitive Mark for Course for 3-Stroke Edge in $5,000 Texas Open NEWCOMER RECORDS A 67 Heafner, Playing in His First Tourney, Ties With Nelson for Runner-Up Place | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/celebrates-25th-year-in-the-ministry-here.html | Celebrates 25th Year In the Ministry Here | True | Times Studio | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/wheat-steadier-corn-liquidated-trading-in-major-cereal-is-less.html | WHEAT STEADIER; CORN LIQUIDATED; Trading in Major Cereal Is Less Active, With Finish Even to 1/8c Higher FLOUR-EXPORT SUBSIDY UP Commission Houses Persistent Sellers of Corn in Small Lots--Oats Weaken | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/13-producers-join-refrigerator-drive-consolidated-aims-at-volume-of.html | 13 PRODUCERS JOIN REFRIGERATOR DRIVE; Consolidated Aims at Volume of $10,000,000, Sets Terms | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/56-hunters-lose-permits-osborne-acts-in-cases-of-those-involved-in.html | 56 HUNTERS LOSE PERMITS; Osborne Acts in Cases of Those Involved in Accidents | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/catholic-ireland-pays-its-tribute-large-numbers-in-dublin-flock-to.html | CATHOLIC IRELAND PAYS ITS TRIBUTE; Large Numbers in Dublin Flock to Churches to Pray for Pius -- Dail Eireann Adjourns | True | Wireless to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/pontiffs-leadership-in-campaign-for-peace-of-the-world-is-widely.html | Pontiff's Leadership in Campaign for Peace of the World Is Widely Acclaimed; TAKES CONTROL OF THE VATICAN | True | Times Wide World | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/prague-bars-socialists-court-bans-slovak-legislators-from-central.html | PRAGUE BARS SOCIALISTS; Court Bans Slovak Legislators From Central Parliament | True | Wireless to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/wellesley-once-radical-miss-mcafee-cites-its-pioneering-for-womens.html | WELLESLEY ONCE RADICAL; Miss McAfee Cites Its Pioneering for Women's Rights | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/conclave-to-elect-pope-is-postponed-to-march-1.html | Conclave to Elect Pope Is Postponed to March 1 | True | Wireless to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/cash-land-deals-bared-in-newark-witness-tells-of-transfers-of.html | CASH LAND DEALS BARED IN NEWARK; Witness Tells of Transfers of Tracts City Already Owned, but Later Bought SITES WERE IN DEMAND Groups Competed to Assemble the Property Before It Was Offered at High Prices | True | From a Staff Correspondent | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/world-record-set-by-ewell-in-sprint-penn-state-freshman-timed-in.html | WORLD RECORD SET BY EWELL IN SPRINT; Penn State Freshman Timed in 0:05.1 for 50 Yards at Penn A.C. Games CUNNINGHAM DOES 4:15.6 Beats Fenske by Three Yards in Mile, With Lash Third--Byrnes Wins High Jump | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/fewer-plans-last-month-23577911-total-compares-with-105841793-a.html | FEWER PLANS LAST MONTH; $23,577,911 Total Compares With $105,841,793 a Year Ago | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/weighs-wpa-fingerprints-justice-ponders-stay-on-order-by.html | WEIGHS WPA FINGERPRINTS; Justice Ponders Stay on Order by Administrator in City | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/william-f-mcabe-40-years-with-supplies-bureau-of-city-school-system.html | WILLIAM F. M'CABE; 40 Years With Supplies Bureau of City School System | True | | C1B 406456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/books-of-the-times-the-danes-in-the-lions-mouth.html | BOOKS OF THE TIMES; The Danes in the Lion's Mouth | True | By Charles Poore | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/urges-covering-clause-renard-suggests-protection-on-state-wage-laws.html | URGES COVERING CLAUSE; Renard Suggests Protection on State Wage Laws | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/tax-barred-on-advanced-school.html | Tax Barred on Advanced School | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/britain-is-hoping-for-a-strong-pope-a-pontiff-as-vigorous-as-pius-a.html | BRITAIN IS HOPING FOR A STRONG POPE; A Pontiff as Vigorous as Pius and Who Will Speak Out as Boldly Is Favored KING SENDS CONDOLENCES Chamberlain's Visit to Vatican Last Month Was Recognition of Pope's Moral Leadership | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/body-put-in-chapel-the-chapel-in-which-new-pope-will-be-chosen.html | BODY PUT IN CHAPEL; THE CHAPEL IN WHICH NEW POPE WILL BE CHOSEN | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/reich-beheads-exsoldier.html | Reich Beheads Ex-Soldier | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/fernand-chapsal-french-senator-former-cabinet-minister-dies.html | FERNAND CHAPSAL, FRENCH SENATOR; Former Cabinet Minister Dies Following Motor Accident -- Was 76 Years Old IN 1929 BRIAND CABINET Held Commerce Post--He Also Served Under Chautemps --In Senate 18 Years | True | Wireless to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/jury-is-divided-in-neutrality-case-returns-incomplete-verdict-after.html | JURY IS DIVIDED IN NEUTRALITY CASE; Returns Incomplete Verdict After Long Deliberation in Curtiss-Wright Trial REBUKED BY THE COURT Not Guilty Voted on One Count but No Agreement Reached on Other Indictments | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/320-unionists-to-get-scrolls.html | 320 Unionists to Get Scrolls | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/clarkson-tops-colgate-quintet-triumphs-at-hamilton-by-5144fawcett.html | CLARKSON TOPS COLGATE; Quintet Triumphs at Hamilton by 51-44--Fawcett Excels | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/nation-will-offer-homage-to-lincoln-patriotic-church-and-political.html | NATION WILL OFFER HOMAGE TO LINCOLN; Patriotic, Church and Political Groups Will Pay Tribute in 2-Day Celebration MONDAY OFFICIAL HOLIDAY Stores Will Stay Open--Events Here Headed by Dinner of Republican Club | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/william-s-mason-51-bridgeport-leader-real-estate-man-excandidate.html | WILLIAM S. MASON, 51, BRIDGEPORT LEADER; Real Estate Man, Ex-Candidate for Mayor, Dies in Miami | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/39-states-fight-end-of-tax-exemption-attorneys-general-in-plea-to.html | 39 STATES FIGHT END OF TAX EXEMPTION; Attorneys General, in Plea to Senate Group, Call Levy on State-City Bonds Invalid RULINGS OF PAST ARE CITED Consent to Roosevelt Plan Can Come Only Through Amendment, Says Joint Brief | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/police-to-study-child-birth.html | Police to Study Child Birth | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/second-dinner-given-to-diplomatic-corps-cordell-hulls-again.html | SECOND DINNER GIVEN TO DIPLOMATIC CORPS; Cordell Hulls Again Entertain for Envoys in Capital | True | Special to THE NEW YORK TIMES. | C1B 406456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/state-reserve-set-up-to-guard-bear-and-cubs.html | State Reserve Set Up To Guard Bear and Cubs | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/frank-hight-dies-hotel-executive-former-president-of-willard-in.html | FRANK HIGHT DIES; HOTEL EXECUTIVE; Former President of Willard in Washington Succumbs at Chevy Chase Home WITH OLD WALDORF HERE Went to Hostelry in Capital in 1901--Resigned in 1932 --First Post in Bermuda | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/suspect-in-fire-cleared-case-against-joseph-malone-who-turned-in.html | SUSPECT IN FIRE CLEARED; Case Against Joseph Malone, Who Turned In Alarm, Dismissed | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/rovers-triumph-6-to-2-beat-atlantic-city-six-rimstad-and-brownridge.html | ROVERS TRIUMPH, 6 TO 2; Beat Atlantic City Six, Rimstad and Brownridge Excelling | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/corn-grind-fell-in-january.html | Corn Grind Fell in January | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/exchange-offer-extended.html | Exchange Offer Extended | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/mourning-decreed-in-brazil.html | Mourning Decreed in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/naval-base-threatened.html | Naval Base Threatened | True | Wireless to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/sassy-lady-paying-13680-for-2-wins-by-neck-in-main-event-at-hialeah.html | Sassy Lady, Paying $136,80 for $2, Wins by Neck in Main Event at Hialeah; 12 NAMED TO RACE IN JUVENILE STAKE Apron Strings Heads Field in Event for Fillies Topping Hialeah Program Today SASSY LADY HOME FIRST Paddy, Odds-On Choice, Eighth as Long Shot Wins Under Strong Ride by Wagner | True | By Bryan Field Special To the New York Times. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/cuba-orders-3-days-of-mourning.html | Cuba Orders 3 Days of Mourning | True | Wireless to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/liu-overcomes-scranton-quintet-scores-15th-victory-in-row.html | L.I.U. OVERCOMES SCRANTON QUINTET; Scores 15th Victory in Row, 65-53--Kaplowitz Shares Honors With Thomas BROOKLYN COLLEGE WINS Coward Hurt as Team Defeats Upsala--Delaware Rally Overtakes Pratt | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/christianity-days-to-be-marked-here-threeday-observance-to-end.html | 'CHRISTIANITY DAYS' TO BE MARKED HERE; Three-Day Observance to End Tuesday With 'Fellowship Dinner' at the Astor YOUTH MEETING IS FIRST State Temple Leagues to Hold 11th Convention--Riverside Men's Class Plans Dinner | True | By Rachel K. McDowell | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/marion-talley-sues-singer-seeks-daughters-custody-from-second.html | MARION TALLEY SUES; Singer Seeks Daughter's Custody From Second Husband | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/wagehour-rulings-in-puerto-rico-suit-sugargrowers-contest-limit-on.html | WAGE-HOUR RULINGS IN PUERTO RICO SUIT; Sugar-Growers Contest Limit on 'Agricultural' Labor | True | Special Cable to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/seeks-belgian-solution-spaak-trying-to-settle-maertens-dispute.html | SEEKS BELGIAN SOLUTION; Spaak Trying to Settle Maertens Dispute Ahead of Others | True | Wireless to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/prayers-said-for-pope-3000-at-k-of-c-ball-join-in-observance-for.html | PRAYERS SAID FOR POPE; 3,000 at K. of C. Ball Join in Observance for Pontiff | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/pirates-purchase-van-robays.html | Pirates Purchase Van Robays | True | | C1B 406456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/barnsdall-raises-debt-1250000-advanced-by-bank-last-year-on-notes.html | BARNSDALL RAISES DEBT; $1,250,000 Advanced by Bank Last Year on Notes | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/elizabeth-bond-issue-approved.html | Elizabeth Bond Issue Approved | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/thorgom-kushakian-armenian-patriarch-elected-to-post-in-jerusalem.html | THORGOM KUSHAKIAN, ARMENIAN PATRIARCH; Elected to Post in Jerusalem in 1931--Dies of 65 | True | Wireless to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/25-americans-endangered.html | 25 Americans Endangered | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/title-skating-delayed-north-american-races-slated-to-start-today-at.html | TITLE SKATING DELAYED; North American Races Slated to Start Today at Saranac | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/coal-men-blame-law-for-losses.html | Coal Men Blame Law for Losses | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/33-princeton-cadets-receive-promotions-16-officers-17.html | 33 PRINCETON CADETS RECEIVE PROMOTIONS; 16 Officers, 17 Noncommissioned Youths Win Higher Rank | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/old-site-is-bought-by-greenwich-bank-fourstory-building-planned-on.html | OLD SITE IS BOUGHT BY GREENWICH BANK; Four-Story Building Planned on Part of Blake Estate | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/heads-white-plains-loan-group.html | Heads White Plains Loan Group | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/blake-exhibition-in-philadelphia-main-show-of-this-season-at-museum.html | BLAKE EXHIBITION IN PHILADELPHIA; Main Show of This Season at Museum Opens There With Reception LIST OF LENDERS IS LONG Many of Items Placed on View to Public for First Time--All Owned in This Country | True | By Howard Devree Special To the New York Times. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/500000-fire-in-britain-bombs-suspected-in-manchester-london-irish.html | 500,000 FIRE IN BRITAIN; Bombs Suspected in Manchester --London Irish Registered | True | Special Cable to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/memorial-is-held-for-pope-on-radio-wallace-expresident-hoover.html | MEMORIAL IS HELD FOR POPE ON RADIO; Wallace, Ex-President Hoover, Baruch and Others Join in Paying Tribute 'GREAT LOSS' REGRETTED Pius's Life Is Dramatized in a Broadcast Arranged by Franciscan Friars | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/grand-jury-sworn-in-orange-county-feb-27-set-as-date-for-hearing.html | GRAND JURY SWORN IN ORANGE COUNTY; Feb. 27 Set as Date for Hearing First Witness-- Newburgh to Be Seat of Inquiry | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/financial-markets-stocks-irregularly-easier-in-extremely-dull.html | FINANCIAL MARKETS; Stocks Irregularly Easier in Extremely Dull Trading. Treasury Bonds Firm-- Dollar Up--Wheat Steady | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/protests-kuhns-naturalization.html | Protests Kuhn's Naturalization | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/hofstra-in-front-4543-beats-lowell-textile-quintet-in-overtime.html | HOFSTRA IN FRONT, 45-43; Beats Lowell Textile Quintet in Overtime Contest | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/realty-firm-buys-bronx-apartment-52family-building-at-3214.html | REALTY FIRM BUYS BRONX APARTMENT; 52-Family Building at 3,214 Kingsbridge Ave. Sold by Management Concern VACANT PLOT IS TRADED Buhre Ave. Property Taken as Site for Taxpayer- -Other Deals in Borough | True | | C1B 406456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/brulatour-fined-in-shooting-case-film-executive-pays-500-for-having.html | BRULATOUR FINED IN SHOOTING CASE; Film Executive Pays $500 for Having Pistol and Avoids 30-Day Term in Jail | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/2-girls-win-prizes-for-scout-posters-14-boys-among-16-winners-in.html | 2 GIRLS WIN PRIZES FOR SCOUT POSTERS; 14 Boys Among 16 Winners in Event of Anniversary Week Program DISPLAY AT MUSIC HALL Boy Scouts' Ideals of Service and Patriotism Features Nearly All Placards | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/bank-changes-reported-state-department-lists-pleas-for-new.html | BANK CHANGES REPORTED; State Department Lists Pleas for New Activities | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/tells-mt-holyoke-aims-ham-seeks-best-possible-students-and-flexible.html | TELLS MT. HOLYOKE AIMS; Ham Seeks 'Best Possible Students' and Flexible Curriculum | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/simmons-company-earned-1679837-net-profit-in-year-equal-to-145-a.html | SIMMONS COMPANY EARNED $1,679,837; Net Profit in Year Equal to $1.45 a Share, Against $2.88 Earned in 1937 | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/bishop-molloy-asks-public-funds-for-support-of-catholic-schools-he.html | Bishop Molloy Asks Public Funds For Support of Catholic Schools; He Contends They Should Not Be Classed as Private Institutions--Cites Double Burden Borne by Catholic Taxpayer | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/named-editor-at-manhattan.html | Named Editor at Manhattan | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/insurance-inquiry-halts-testimony-monopoly-committee-decides-to.html | INSURANCE INQUIRY HALTS TESTIMONY; Monopoly Committee Decides to Defer More Statements by SEC on 'Forgeries' WIDE PRACTICE IS DENIED Metropolitan Counsel Says Company Will Make Broad Investigation Into Charges | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/wreath-ban-irks-lincoln-brigade-spanish-loyalist-veterans-assail.html | WREATH BAN IRKS LINCOLN BRIGADE; Spanish Loyalist Veterans Assail Army for Vetoing Unknown Soldier Tribute | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/novel-test-listed-for-dog-show-here-team-obedience-match-will-be-a.html | NOVEL TEST LISTED FOR DOG SHOW HERE; Team Obedience Match Will Be a Feature Wednesday at Westminster Event CANINE STARS TO APPEAR Poodle and Collie to Engage in Special Duel at Garden-- Handlers to Use Bikes | True | By Henry R. Ilsley | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/twins-born-five-days-apart.html | Twins Born Five Days Apart | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/yale-rides-to-victory-polo-team-downs-harvard-127-in-match-in.html | YALE RIDES TO VICTORY; Polo Team Downs Harvard, 12-7, in Match in Chicago | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/ward-baking-head-quits-jm-livingston-likely-to-be-succeeded-by-jm.html | WARD BAKING HEAD QUITS; J.M. Livingston Likely to Be Succeeded by J.M. Barber | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/letters-to-the-sports-editor-effect-of-a-collision-resents-reports.html | Letters to the Sports Editor; EFFECT OF A COLLISION Resents Reports That Mishap to Lash Aided Rice in Race | True | JOHN J. MARTIN. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/scientific-expedition-to-sail.html | Scientific Expedition to Sail | True | | C1B 406456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/lewis-heads-tea-association.html | Lewis Heads Tea Association | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/deals-in-new-jersey-asbury-park-clothier-buyer-of-business-building.html | DEALS IN NEW JERSEY; Asbury Park Clothier Buyer of Business Building | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/squash-racquets-put-off.html | Squash Racquets Put Off | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/japan-strikes-south.html | JAPAN STRIKES SOUTH | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/new-witness-links-hines-and-schultz-bridgeport-coffee-shop-man.html | NEW WITNESS LINKS HINES AND SCHULTZ; Bridgeport Coffee Shop Man Testifies to Seeing Them Together in 1935 PROSECUTION NEAR END Dewey Announces He Has Only Two More to Put on Stand at Today's Session | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/charges-evasion-to-miss-perkins-thomas-tells-house-group-her.html | CHARGES 'EVASION' TO MISS PERKINS; Thomas Tells House Group Her Defense Sustains Only Complaints He Made Against Her | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/american-can-raises-10000000-by-bonds.html | American Can Raises $10,000,000 by Bonds | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/bond-market-dull-on-narrow-swings-treasurys-turn-in-best.html | BOND MARKET DULL ON NARROW SWINGS; Treasurys Turn in Best Performance, Some Issues Going to New High Levels | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/tribute-is-paid-in-poland.html | Tribute Is Paid in Poland | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/child-for-margaret-sullavan.html | Child for Margaret Sullavan | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/topics-in-wall-street-united-states-steel-shipments.html | TOPICS IN WALL STREET; United States Steel Shipments | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/canada-expresses-profound-sorrow-prime-minister-sends-message-to.html | CANADA EXPRESSES PROFOUND SORROW; Prime Minister Sends Message to Vatican--Pope's Work Is Extolled in Commons 'OFFERED LIFE FOR PEACE' Major Cities to Hold Services Tomorrow and Requiem Masses During Burial | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/wholesale-orders-improved-in-week-higherpriced-goods-receive-more.html | WHOLESALE ORDERS IMPROVED IN WEEK; Higher-Priced Goods Receive More Attention, Dun's Review Declares RETAIL VOLUME EXPANDS Store Sales Gain as Weather Turns Milder--Industrial Trend Is Sidewise | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/air-traffic-up-over-a-year-ago.html | Air Traffic Up Over a Year Ago | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/marjorie-stewart-wed-to-william-tingue-she-has-14-attendants-at.html | Marjorie Stewart Wed to William Tingue; She Has 14 Attendants at Church Ceremony | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/austrian-nazi-purge-continues.html | Austrian Nazi Purge Continues | True | Wireless to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/trading-in-new-stock-begins.html | Trading in New Stock Begins | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/welles-calls-on-aranha-he-confers-with-brazilian-on-joint.html | WELLES CALLS ON ARANHA; He Confers With Brazilian on Joint Conference Program | True | Special to THE NEW YORK TIMES. | C1B 406456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/2500-skiing-devotees-entrain-for-many-points-in-northlands-new.html | 2,500 Skiing Devotees Entrain For Many Points in Northlands; New England, Laurentians and New York State Conditions Reported Good--Stars to Compete in Run at Rosendale | True | By Frank Elkins | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/notre-dame-is-favored-over-nyu-in-basketball-feature-at-garden.html | Notre Dame Is Favored Over N.Y.U. in Basketball Feature at Garden Tonight; TEAMS ARE AT PEAK FOR ANNUAL GAME Notre Dame and N.Y.U. Both Will Be Seeking to Extend Winning Streaks Tonight MANHATTAN FIVE TO PLAY Will Face St. Francis Squad--Schoolboys to Appear in Quintuple-Header | True | Times Wide World | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/conquest-now-complete.html | Conquest Now Complete | True | Special Cable to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/shawinigan-water-work-chairman-says-expenditures-have-aided.html | SHAWINIGAN WATER WORK; Chairman Says Expenditures Have Aided Dominion | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/judge-thomas-sails-to-testify-here-jurist-and-wife-cut-short.html | JUDGE THOMAS SAILS TO TESTIFY HERE; Jurist and Wife Cut Short Vacation Due to Manton Investigation | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/columbia-center-opens-tonight.html | Columbia Center Opens Tonight | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/dewey-defends-his-leak-charge-writes-governor-statement-was-to.html | DEWEY DEFENDS HIS 'LEAK' CHARGE; Writes Governor Statement Was to 'Protect Rights of People' in Hines Trial | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/third-industry-faces-pay-curb-in-jersey-minimum-scale-is-set-for.html | THIRD INDUSTRY FACES PAY CURB IN JERSEY; Minimum Scale Is Set for Light Manufacturing | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/sabin-defeats-tidball-is-among-victors-in-everglades-tennis-at-palm.html | SABIN DEFEATS TIDBALL; Is Among Victors in Everglades Tennis at Palm Beach | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/valentines-given-to-invalid-children-margaret-speaks-singer-bestows.html | VALENTINES GIVEN TO INVALID CHILDREN; Margaret Speaks, Singer, Bestows Presents in Hospital | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/supreme-court-admits-bennett.html | Supreme Court Admits Bennett | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/italian-line-chief-back-verrando-tells-of-plan-for-a-restaurant-at.html | ITALIAN LINE CHIEF BACK; Verrando Tells of Plan for a Restaurant at Fair | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/joan-crawford-asks-for-divorce-suit-filed-in-los-angeles-accuses.html | JOAN CRAWFORD ASKS FOR DIVORCE; Suit Filed in Los Angeles Accuses Her Husband, Franchot Tone, of Cruelty AGREEMENT ON PROPERTY She Started as a Dancer and He Went From Cornell Stage to Professional Theatre | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/first-lady-hails-women-reporters-they-should-get-gratitude-of.html | FIRST LADY HAILS WOMEN REPORTERS; They Should Get Gratitude of Public for Achievements, Mrs. Roosevelt Says GUEST AT CLUB'S BALL Four $100 Prizes Bestowed for Meritorious Stories Written During 1938 | True | Times Wide World | C1B 406456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/the-screen-dudley-murphys-film-of-onethird-of-a-nation-opens-at-the.html | THE SCREEN; Dudley Murphy's Film of 'One-third of a Nation' Opens at the Rivoli--'Tail Spin' at Roxy | True | By Frank S. Nugent | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/loan-for-oliver-farm-equipment.html | Loan for Oliver Farm Equipment | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/copper-prices-harden-abroad.html | Copper Prices Harden Abroad | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/asks-state-to-bare-jobs-of-party-men-desmond-calls-on-legislature.html | ASKS STATE TO BARE JOBS OF PARTY MEN; Desmond Calls on Legislature to Demand Names and Salaries to Show PatronageFOR BETTER CIVIL SERVICESeries of Bilis Offered to BringImprovement--PensionGrabs Attacked | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/alter-nassau-st-space-sporting-goods-dealers-will-occupy-21000-sq.html | ALTER NASSAU ST. SPACE; Sporting Goods Dealers Will Occupy 21,000 Sq. Ft. | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/would-suspend-debts-chilean-socialists-urge-action-on-payments.html | WOULD SUSPEND DEBTS; Chilean Socialists Urge Action on Payments Abroad | True | Special Cable to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/clothing-store-sales-up-showing-is-best-in-middle-west-spotty.html | CLOTHING STORE SALES UP; Showing Is Best in Middle West, Spotty Elsewhere | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/wool-market-steady-prices-firm-and-goods-market-improved.html | WOOL MARKET STEADY; Prices Firm and Goods Market Improved | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/fight-farm-labor-curbs-agricultural-leaders-criticize-wagner-and.html | FIGHT FARM LABOR CURBS; Agricultural Leaders Criticize Wagner and Wages-Hours | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/asks-canadian-refunding-finance-minister-urges-authorization-on.html | ASKS CANADIAN REFUNDING; Finance Minister Urges Authorization on $750,000,000 | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/boston-fund-gets-4459742.html | Boston Fund Gets $4,459,742 | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/roosevelt-confined-to-bed-with-grippe-no-alarm-is-felt-as-fever.html | ROOSEVELT CONFINED TO BED WITH GRIPPE; No Alarm Is Felt as Fever Reaches 99.6 Degrees | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/news-of-markets-in-european-cities-london-is-dull-and-irregular-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Is Dull and Irregular on Small Volume--Gold Is Unchanged, Silver Off MODERATE DROP IN PARIS Dutch Stocks Weaken on a Broad Front in Amsterdam--Berlin Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/afl-demands-end-of-nlrb-new-setup-will-propose-board-of-five-with.html | A.F.L. DEMANDS END OF NLRB, NEW SETUP; Will Propose Board of Five, With Change in Name and in Membership HOUSECLEANING IS SOUGHT Rail Mediation Shake-Up of 1934 Is Model--Tribute to Pope Voted by Council | True | By Louis Stark Special To the New York Times. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/aviation-sessions-close-in-uruguay-twelve-nations-make-plans-for.html | AVIATION SESSIONS CLOSE IN URUGUAY; Twelve Nations Make Plans for Use of Planes in Wide Medical Service NEW MEETING PLACE SET Delegates to Gather in Buenos Aires at a Date to Be Set by Argentine Government | True | Special Cable to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/us-steel-shipments-increase-95101-tons-january-was-the-corporations.html | U.S. STEEL SHIPMENTS INCREASE 95,101 TONS; January Was the Corporation's Best Month Since 1937 | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/yale-victor-in-ring-91-routs-queens-boxers-in-opening-meet-at-new.html | YALE VICTOR IN RING, 9-1; Routs Queen's Boxers in Opening Meet at New Haven | True | Special to THE NEW YORK TIMES. | C1B 406456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/japanese-defend-seizure-of-hainan-navy-calls-it-war-measure-and.html | JAPANESE DEFEND SEIZURE OF HAINAN; Navy Calls It War Measure and Avoids Issue of Future --French Arms Spurred FOREIGN REACTION FEARED International Interests to Be Best Served by Quick End to Conflict, Says Spokesman | True | By Hugh Byas Wireless To the New York Times. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/loss-of-1637879-for-western-union-deficit-contrasts-with-an-income.html | LOSS OF $1,637,879 FOR WESTERN UNION; Deficit Contrasts With an Income of $3,325,769 in the Previous Year REVENUE WAS $93,241,467 For Preceding Twelve Months Intake Was Reported as $102,076,711 | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/colombian-cotton-crop-rises.html | Colombian Cotton Crop Rises | True | Special Cable to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/police-department.html | Police Department | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/thais-is-revived-at-metropolitan-massenets-opera-given-after-12.html | 'THAIS IS REVIVED AT METROPOLITAN; Massenet's Opera Given After 12 Years, With Helen Jepson Taking the Title Role ADVISED BY MARY GARDEN Thomas Has Part of Athanael -- Intermezzo, 'Meditation,' Draws Applause | True | By H. Howard Taubman | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/two-deficiencies-appealed.html | Two Deficiencies Appealed | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/reaction-and-recovery.html | REACTION AND RECOVERY | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/ingomar-goldsmith-importer-once-sold-diamonds-here-to-jim-brady.html | INGOMAR GOLDSMITH; Importer, Once Sold Diamonds Here to 'Jim' Brady | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/europe-states-in-german-orbit-fear-and-resent-the-reich.html | Europe; States in German Orbit Fear and Resent the Reich | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/intimidation-seen-in-school-strike-bronx-parents-file-protest-on.html | 'INTIMIDATION' SEEN IN SCHOOL STRIKE; Bronx Parents File Protest on 'Questionable Tactics' of Truant Officers BOYCOTT OF TRIAL URGED Head of Neighborhood Group Insists Members Will Not Attend as Individuals | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/american-cardinal-ready-to-sail.html | AMERICAN CARDINAL READY TO SAIL | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/cotton-ends-mixed-shorts-buy-march-aggressive-trade-calling-is-an.html | COTTON ENDS MIXED SHORTS BUY MARCH; Aggressive Trade Calling Is an Offset to Continued Distribution by Mills PRICES IN THE SOUTH RISE Consumption by Mills Last Month Is Estimated at 610,000 Bales | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/mamaroneck-home-sold.html | Mamaroneck Home Sold | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/columbia-triumphs-207-fencers-defeat-hamilton-team-with-all-three.html | COLUMBIA TRIUMPHS, 20-7; Fencers Defeat Hamilton Team With All Three Weapons | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/albright-on-top-4139-triumphs-over-lafayette-five-in-overtime.html | ALBRIGHT ON TOP, 41-39; Triumphs Over Lafayette Five in Overtime Struggle | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/advertising-news-and-notes-liquor-drives-in-newspapers.html | Advertising News and Notes; Liquor Drives in Newspapers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 406456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/peacanners-granted-loan-of-7500000-by-rfc.html | PeaCanners Granted Loan Of $7,500,000 by RFC | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/bobsledders-led-by-stevens-team-brothers-have-margin-of-a-half.html | BOBSLEDDERS LED BY STEVENS TEAM; Brothers Have Margin of a Half Second Over Brown's Crew in Olympic Tryout | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/strong-to-rejoin-giants-owners-vote-against-expanding-national.html | STRONG TO REJOIN GIANTS; Owners Vote Against Expanding National Football League | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/board-to-restore-ship-line-to-orient-maritime-commission-agrees-to.html | BOARD TO RESTORE SHIP LINE TO ORIENT; Maritime Commission Agrees to Re-establish Freight Run From Seattle at Once MAY USE 'SCAN' VESSELS Plan Is for Moore-McCormack to Buy New Craft for Use on Its Baltic Route | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/worker-confesses-25000-fare-theft-on-relief-in-1932-brooklyn-man.html | WORKER CONFESSES $25,000 FARE THEFT; On Relief in 1932, Brooklyn Man Bought $10,000 and $5,000 Homes and a Car 27TH TO BE ARRESTED Superseding Indictment Is Returned Against 8 Former Subway Employes | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/child-to-h-welling-willards.html | Child to H. Welling Willards | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/land-use-committee-formed.html | Land Use Committee Formed | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/firm-takes-3-floors-on-11th-ave-corner-lease-of-furniture-warehouse.html | FIRM TAKES 3 FLOORS ON 11TH AVE. CORNER; Lease of Furniture Warehouse Company Heads Day's List | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/hare-and-jones-are-victors.html | Hare and Jones Are Victors | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/real-estate-securities.html | REAL ESTATE SECURITIES | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/uncle-of-pope-founded-a-pennsylvania-hospital.html | Uncle of Pope Founded A Pennsylvania Hospital | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/crater-hearing-on-feb-24.html | Crater Hearing on Feb. 24 | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/asks-high-court-to-oust-strecker-jackson-says-communists-by-trojan.html | ASKS HIGH COURT TO OUST STRECKER; Jackson Says Communists, by 'Trojan Horse Policy,' Plot Revolution by Force | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/goodwill-incorporated.html | GOOD-WILL, INCORPORATED | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/weeks-financing-totals-11587000-amount-compares-with-last-weeks.html | WEEK'S FINANCING TOTALS $11,587,000; Amount Compares With Last Week's $107,087,000 Which Included Corporate Issue NEW BONDS TAX-EXEMPT Dealers Reported Quick Sale of These Offerings--SEC Registrations Stay Scant | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/cotton-mill-increase-less-than-seasonal-cloth-prices-offbusiness.html | Cotton Mill Increase Less Than Seasonal; Cloth Prices Off--Business Index Down; Business Index Lower | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/citrus-crops-set-record-orange-grapefruit-california-lemons-at-new.html | CITRUS CROPS SET RECORD; Orange, Grapefruit, California Lemons at New Highs | True | | C1B 406456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/vatican-designs-new-coinage.html | Vatican Designs New Coinage | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/offerings-next-week-fall-to-6823251-only-two-issues-of-million-or.html | OFFERINGS NEXT WEEK FALL TO $6,823,251; Only Two Issues of Million or More Are Listed | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/kew-gardens-house-sold-operators-dispose-of-59family-flat-to.html | KEW GARDENS HOUSE SOLD; Operators Dispose of 59-Family Flat to Montclair Estates, Inc. | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/book-notes.html | BOOK NOTES | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/mninch-retorts-to-highs-charges-head-of-fcc-accuses-writer-of.html | M'NINCH RETORTS TO HIGH'S CHARGES; Head of FCC Accuses Writer of Factual Errors in Article on Radio Policy HE OPPOSES CENSORSHIP But Declares Broadcasters Should Give Fair Chance to Opposing Sides on Issues | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/maryland-pays-tribute-legislature-adopts-resolutions-and-adjourns.html | MARYLAND PAYS TRIBUTE; Legislature Adopts Resolutions and Adjourns for Week-End | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/popes-cousin-in-jersey-cranford-man-plans-to-have-special-mass-for.html | POPE'S COUSIN IN JERSEY; Cranford Man Plans to Have Special Mass for Pontiff | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/ottawa-commons-learns-how-to-powder-its-nose.html | Ottawa Commons Learns How to Powder Its Nose | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/stock-dealer-enjoined-stanley-p-schwartz-accused-of-fraud-in-rko.html | STOCK DEALER ENJOINED; Stanley P. Schwartz Accused of Fraud in R.-K.-O. Case | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/human-rights-rollcall-monday.html | 'Human Rights Roll-Call' Monday | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/spanish-envoy-to-mexico-here-on-way-back-to-post.html | Spanish Envoy to Mexico Here on Way Back to Post | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/deterding-honored-by-nazis-at-funeral-oil-man-is-praised-as-enemy.html | DETERDING HONORED BY NAZIS AT FUNERAL; Oil Man Is Praised as Enemy of 'Bolshevism and Pan-Jewry' | True | Wireless to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/business-building-sold-in-e-56th-st-property-near-fifth-avenue.html | BUSINESS BUILDING SOLD IN E. 56TH ST.; Property Near Fifth Avenue, Assessed at $67,000, Taken, Over by Operator 449 W. 24TH ST. TRADED Private Dwelling Figures in First Sale in 99 Years-- Other Deals in City | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/reforming-relief.html | "REFORMING" RELIEF | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/pierre-baron-100-tried-to-enlist-in-us-army-at-79served-with-french.html | PIERRE BARON, 100; Tried to Enlist in U.S. Army at 79--Served With French | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/plot-in-greenwich-sold.html | Plot in Greenwich Sold | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/return-from-trip-across-arabia.html | RETURN FROM TRIP ACROSS ARABIA | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/catholic-charities.html | CATHOLIC CHARITIES | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/cramer-signs-with-red-sox.html | Cramer Signs With Red Sox | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/tennessee-power-accused-by-state-preferential-treatment-to-a.html | TENNESSEE POWER ACCUSED BY STATE; Preferential Treatment to a Chattanooga Paper Alleged | True | | C1B 406456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/wallace-opposes-farm-price-fixing-warns-senators-of-billiondollar.html | WALLACE OPPOSES FARM PRICE FIXING; Warns Senators of BillionDollar Rise in Food Costsand Crop Bootlegging | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/county-officials-push-budget-rises-brooklyn-surrogates-chief-clerk.html | COUNTY OFFICIALS PUSH BUDGET RISES; Brooklyn Surrogate's Chief Clerk Asks $4,500 Increase to Lift Salary to $15,000 QUEENS AIDE ADDS $4,000 Dayton and Assistant Cool to Pleas but Court Men Say They Are Worthy of Pay | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/st-johns-girls-lose-bow-to-brooklyn-college-coeds-by-2810-at.html | ST. JOHN'S GIRLS LOSE; Bow to Brooklyn College Co-Eds by 28-10 at Basketball | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/address-by-secretary-ickes-before-national-lawyers-guild-issue-of.html | Address by Secretary Ickes Before National Lawyers Guild; Issue of "Unfairness" Is Disputed | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/events-today.html | EVENTS TODAY | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/ancestral-emerson-home-to-become-public-shrine.html | Ancestral Emerson Home To Become Public Shrine | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/seton-hall-five-prevails-conquers-catholic-university-5038sadowski.html | SETON HALL FIVE PREVAILS; Conquers Catholic University, 50-38- -Sadowski Excels | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/supply-contracts-for-3238850-let-fourteen-government-agencies-place.html | SUPPLY CONTRACTS FOR $3,238,850 LET; Fourteen Government Agencies Place 121 Orders in Week | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/mens-shop-held-up-near-grand-central-passing-crowds-and-a-customer.html | MEN'S SHOP HELD UP NEAR GRAND CENTRAL; Passing Crowds and a Customer Fail to See $303 Robbery | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/frenchman-urges-deal-on-brazilians-offers-gold-for-investment-in.html | FRENCHMAN URGES DEAL ON BRAZILIANS; Offers Gold for Investment in Return for Coffee Stocks | True | Special Cable to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/new-air-weather-service-coast-guard-arranges-special-aid-for.html | NEW AIR WEATHER SERVICE; Coast Guard Arranges Special Aid for Transatlantic Flying | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph W. Long | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/leased-for-steel-warehouse.html | Leased for Steel Warehouse | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/hunter-marks-69th-year-breakfast-today-also-honors-colligan.html | HUNTER MARKS 69TH YEAR; Breakfast Today Also Honors Colligan Anniversary | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/leo-rosenbloom-executive-of-publishing-firm-also-an-advertising.html | LEO ROSENBLOOM; Executive of Publishing Firm Also an Advertising Official | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/union-bag-gets-capital-completion-of-new-financing-by-company.html | UNION BAG GETS CAPITAL; Completion of New Financing by Company Announced | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/letters-to-the-times-lehman-crime-bills-favored-opposition-of.html | Letters to The Times; Lehman Crime Bills Favored Opposition of Proseuctor's Group and Crime Commission Regretted | True | MAX ROBERT LESS. | C1B 406456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/amen-sifts-charge-of-police-bribery-high-ranking-officials-took.html | AMEN SIFTS CHARGE OF POLICE BRIBERY; High Ranking Officials Took Gifts to Block Justice in Labor Cases, He Hears POLITICIANS ALSO LINKED Inquiry Centers About Death of Picket at Waterfront Plant in 1937 | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/harshany-signs-with-browns.html | Harshany Signs With Browns | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/99999-for-91day-bills-tenders-of-100378000-accepted-on-treasury.html | 99,999 FOR 91-DAY BILLS; Tenders of $100,378,000 Accepted on Treasury Issue | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/building-rose-last-year-gain-in-37-eastern-states-due-to-public.html | BUILDING ROSE LAST YEAR; Gain in 37 Eastern States Due to Public Work, Says Dodge Report | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/pontiff-reminded-chamberlain-of-need-to-fight-totalitarian-evils.html | Pontiff Reminded Chamberlain Of Need to Fight Totalitarian Evils; Stressed Duties of Democracies at Audience Last Month, It Is Revealed--Recalled the Courage of English Martyrs | True | Wireless to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/decries-meddling-trend-dr-clay-in-mcgill-lecture-says-nations-hurt.html | DECRIES MEDDLING TREND; Dr. Clay in McGill Lecture Says Nations Hurt Own Economy | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/garlic-tablet-ads-cited-ftc-orders-company-to-stop-certain-claims.html | GARLIC TABLET ADS CITED; FTC Orders Company to Stop Certain Claims | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/17-indicted-in-wpa-frauds-woman-democratic-leader-is-among-those.html | 17 INDICTED IN WPA FRAUDS; Woman Democratic Leader Is Among Those Accused in Jersey | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/canadian-carloadings-gain.html | Canadian Carloadings Gain | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/french-senate-group-backs-defense-plans-approves-efforts-to-speed.html | French Senate Group Backs Defense Plans; Approves Efforts to Speed Up Production | True | Wireless to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/liner-to-be-held-rex-to-await-the-arrival-of-mundelein-who-is.html | LINER TO BE HELD; Rex to Await the Arrival of Mundelein, Who Is Hurrying to Rome DOUGHERTY ON SAME SHIP O'Connell Coming From Nassau--Special Services for Pope in the Churches Here CARDINALS TO SAIL FROM HERE TODAY MOURNING THE DEATH OF THE POPE HERE | True | Times Wide World | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/frederick-weidner-head-of-a-printing-company-in-brooklyn-dies-in.html | FREDERICK WEIDNER; Head of a Printing Company in Brooklyn Dies in Hollis | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/weeks-gold-imports-off-fifth-consecutive-drop-makes-total-21844017.html | WEEK'S GOLD IMPORTS OFF; Fifth Consecutive Drop Makes Total $21,844,017 | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/21500000-gold-arrives-pound-franc-belga-off.html | $21,500,000 Gold Arrives; Pound, Franc, Belga Off | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/antoinette-townson-bride-of-lr-gordon-newspaper-executives-daughter.html | ANTOINETTE TOWNSON BRIDE OF L.R. GORDON; Newspaper Executive's Daughter Wed in Rochester Home | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/british-envoy-sees-ciano-denunciation-of-anglofrench-alliance-led.html | BRITISH ENVOY SEES CIANO; Denunciation of 'Anglo-French Alliance' Led to Talk | True | Wireless to THE NEW YORK TIMES. | C1B 406456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/35-saved-at-sea-as-tanker-sinks-coast-guard-takes-off-crew-after.html | 35 SAVED AT SEA AS TANKER SINKS; Coast Guard Takes Off Crew After Ship Grounds in Fog at Block Island | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/warned-houses-may-sink.html | Warned Houses May Sink | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/mrs-curtis-widow-of-a-boston-mayor-husband-also-chief-of-police.html | MRS. CURTIS, WIDOW OF A BOSTON MAYOR; Husband Also Chief of Police During the 1919 Strike | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/admits-crimes-laid-to-another.html | Admits Crimes Laid to Another | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/bars-utility-note-issue-state-agency-rules-against-staten-island.html | BARS UTILITY NOTE ISSUE; State Agency Rules Against Staten Island Edison | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/reich-students-here-are-linked-to-nazis-providence-paper-reports.html | REICH STUDENTS HERE ARE LINKED TO NAZIS; Providence Paper Reports Order to Send Information Home | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/catherine-b-palmer-married-in-brooklyn-four-attendants-at-her.html | CATHERINE B. PALMER MARRIED IN BROOKLYN; Four Attendants at Her Wedding to Robert L. Riedel | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/other-music-in-review-serge-koussevitzky-leads-the-boston-orchestra.html | OTHER MUSIC IN REVIEW; Serge Koussevitzky Leads the Boston Orchestra in Bruckner's Eighth Symphony at Carnegie Hall | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/margaret-simpson-engaged-to-marry-she-will-be-wed-to-professor.html | MARGARET SIMPSON ENGAGED TO MARRY; She Will Be Wed to Professor Charles Wendell David of Bryn Mawr College FORMER MUSIC STUDENT Prospective Bride Descendant of Early Colonial Settlers of New Jersey | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/colgate-six-on-top-61-beats-st-lawrence-university-jones-stars-in.html | COLGATE SIX ON TOP, 6-1; Beats St. Lawrence University --Jones Stars in Nets | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/dartmouth-wins-swim-two-ties-mark-victory-over-cornell-by-42-to-33.html | DARTMOUTH WINS SWIM; Two Ties Mark Victory Over Cornell by 42 to 33 | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/fire-department.html | Fire Department | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/f-and-m-prevails-5124-routs-city-college-swimmers-liber-clips.html | F. AND M. PREVAILS, 51-24; Routs City College Swimmers-- Liber Clips Beaver Mark | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/james-r-strongs-hosts-at-supper-party-for-nina-van-vechten-their.html | JAMES R. STRONGS HOSTS AT SUPPER; Party for Nina Van Vechten, Their Granddaughter, and Joanna S. Hoyt J.H. M'LEANS ENTERTAIN Duchess of Leinster Is Honor Guest at Luncheon Given by Mrs. Arthur Ryle | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/to-vote-on-pierce-petroleum.html | To Vote on Pierce Petroleum | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/five-are-selected-for-school-posts-two-women-and-3-men-are-chosen.html | FIVE ARE SELECTED FOR SCHOOL POSTS; Two Women and 3 Men Are Chosen by the Board to Be Assistant Superintendents POSITIONS PAY $10,000 Candidates Are Named After Lengthy Tests--May Face Fight on Confirmation | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/cleveland-worsted-mills.html | Cleveland Worsted Mills | True | Special to THE NEW YORK TIMES. | C1B 406456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/books-published-today.html | Books Published Today | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/article-1-no-title-routs-manual-in-playoff-final-51assenheimer.html | Article 1 -- No Title; Routs Manual in Play-Off Final, 5-1--Assenheimer Excels | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/miami-milk-ball-feb-24-helen-lee-doherty-annual-event-will-be-held.html | MIAMI MILK BALL FEB. 24; Helen Lee Doherty Annual Event Will Be Held at Club | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/republicans-to-dine-monday.html | Republicans to Dine Monday | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/nazis-again-press-jews-aryans-to-get-dwellings-now-occupied-by.html | NAZIS AGAIN PRESS JEWS; 'Aryans' to Get Dwellings Now Occupied by Disenfranchised | True | Wireless to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/palm-beach-party-for-philip-e-hills-mr-and-mrs-john-shepard-jr.html | PALM BEACH PARTY FOR PHILIP E. HILLS; Mr. and Mrs. John Shepard Jr. Entertain at a Dinner in Their Honor at Resort HENRY K. HARDINGS HOSTS Supper Dance Is Given by Mrs. Frank Skiff for Her Niece, Mrs. Charles Stiger Jr. | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/blaine-rideout-runs-4147-mile-to-triumph-at-new-york-relays-borican.html | Blaine Rideout Runs 4:14.7 Mile To Triumph at New York Relays; Borican Is Third as Cunningham's Armory Record Falls--Wallace First in 600-- Deckard Takes 2-Mile in 9:14.6 | True | By Arthur J. Daley | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/tax-deduction-listed-expenses-incurred-in-professions-may-be-put.html | TAX DEDUCTION LISTED; Expenses Incurred in Professions May Be Put Down | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/hundreds-present-at-kettledrum-fair-oldest-charity-event-of-kind-in.html | HUNDREDS PRESENT AT KETTLEDRUM FAIR; Oldest Charity Event of Kind in City Aids Home for Aged | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/dies-speaks-here-tomorrow.html | Dies Speaks Here Tomorrow | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/scores-fair-trade-act-macy-economist-says-it-raised-retail-prices.html | SCORES FAIR TRADE ACT; Macy Economist Says It Raised Retail Prices 14.5% | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/naming-archbishop-here-to-wait-on-papal-election.html | Naming Archbishop Here To Wait on Papal Election | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/earl-of-winchilsea-14th-to-hold-title-married-aj-drexels-daughter.html | EARL OF WINCHILSEA, 14TH TO HOLD TITLE; Married A.J. Drexel's Daughter in Brilliant Ceremony in 1910 | True | Special Cable to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/wpa-to-help-men-in-hunt-for-jobs-inventory-of-qualifications-of.html | WPA TO HELP MEN IN HUNT FOR JOBS; Inventory of Qualifications of 167,000 on Rolls Planned to Speed Private Placing | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/mrs-ebh-chapin-wed-to-attorney-former-elizabeth-higgins-is-married.html | MRS. E.B.H. CHAPIN WED TO ATTORNEY; Former Elizabeth Higgins Is Married to Ernest Angell by Dr. John L. Elliott | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/heads-paint-contractors.html | Heads Paint Contractors | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/compo-shoe-to-expand-stock-issues-are-approved-to-increase.html | COMPO SHOE TO EXPAND; Stock Issues Are Approved to Increase Production | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/wed-on-license-30-years-old.html | Wed on License 30 Years Old | True | Special Cable to THE NEW YORK TIMES. | C1B 406456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/catharine-bunnell-of-stratford-bride-married-in-baltimore-to-henry.html | CATHARINE BUNNELL OF STRATFORD BRIDE; Married in Baltimore to Henry Detweiler, Archaeologist | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/edison-to-be-honored-today.html | Edison to Be Honored Today | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/force-issue-raised-in-palestine-talks-mdonald-asks-zionists-if-they.html | FORCE ISSUE RAISED IN PALESTINE TALKS; M'Donald Asks Zionists if They Expect National Home to Be Maintained by Use of Guns JEWISH UNEASINESS CITED Strategic Value of Keeping on Friendly Relations With the Arabs Reported Pointed Out | True | Wireless to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/asks-subway-art-hearing-councilman-schanzer-submits-request-to.html | ASKS SUBWAY ART HEARING; Councilman Schanzer Submits Request to Delaney | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/brigadier-generals-rank-is-given-to-puerto-rican.html | Brigadier General's Rank Is Given to Puerto Rican | True | Special Cable to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/fordham-loses-in-tank-beaten-by-villanova-4527-as-kelley-excels-for.html | FORDHAM LOSES IN TANK; Beaten by Villanova, 45-27, as Kelley Excels for Victors | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/us-sues-company-to-enforce-wage-law-first-action-of-its-kind-filed.html | U.S. Sues Company to Enforce Wage Law; First Action of Its Kind Filed in the State | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/dividend-news-casco-products.html | DIVIDEND NEWS; Casco Products | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/member-trading-declines-in-week-amounts-to-2254-of-total-on-stock.html | MEMBER TRADING DECLINES IN WEEK; Amounts to 22.54% of Total on Stock Exchange in Period Ended Jan. 21 SALES SOLD ON BALANCE Transactions Follow Trend of the Market, Which Showed Drop of 0.79 Point | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/an-old-friend.html | AN OLD FRIEND | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/communist-rally-opens-convention-here-pledges-help-in-ending.html | COMMUNIST RALLY OPENS; Convention Here Pledges Help in Ending Spanish Embargo | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/melody-written-in-memory-of-a-pet-dog-is-played-over-radio-by-dr.html | Melody, Written in Memory of a Pet Dog, Is Played Over Radio by Dr. Damrosch | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/average-employe-edison-fair-theme-workers-living-standards-feature.html | 'AVERAGE EMPLOYE' EDISON FAIR THEME; Workers' Living Standards Feature 'Bill Jones' Display --Exhibit Nearly Ready | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/plan-railroad-museum-group-of-60-men-meets-here-to-form-historical.html | PLAN RAILROAD MUSEUM; Group of 60 Men Meets Here to Form Historical Society | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/2-shot-after-holdup-victims-are-found-outside-billiard-hall-raided.html | 2 SHOT AFTER HOLD-UP; Victims Are Found Outside Billiard Hall Raided by Thugs | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 406456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/cuban-auto-invoice-rule-put-off.html | Cuban Auto Invoice Rule Put Off | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/chavez-relatives-freed-in-wpa-case-senators-sister-and-13-others.html | CHAVEZ RELATIVES FREED IN WPA CASE; Senator's Sister and 13 Others Acquitted of 'Political Manipulation' in New MexicoNONE CONVICTED AT TRIAL Deadlock on 11 Charges Is Reported to Federal Court-- Retrial Is Planned | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/bond-offerings-by-municipalities-boston-asks-tenders-tuesday-on.html | BOND OFFERINGS BY MUNICIPALITIES; Boston Asks Tenders Tuesday on $5,000,000 Notes--California Sells WarrantsAWARD BY HAMMOND, IND.$392,000 Issue of Norwich,Conn., to Be Sold Wednesday--Indianapolis Places Notes | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/bayside-triumphs-32-tops-nyac-for-13th-in-row-in-class-c-squash.html | BAYSIDE TRIUMPHS, 3-2; Tops N.Y.A.C. for 13th in Row in Class C Squash Tennis | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/study-credit-ban-for-police-upheld-appellate-division-sustains.html | STUDY CREDIT BAN FOR POLICE UPHELD; Appellate Division Sustains Ruling Against Preference to College Men in Tests | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/north-american-oil-profit.html | North American Oil Profit | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/liverpools-cotton-week-british-stock-and-imports-are-higher.html | LIVERPOOL'S COTTON WEEK; British Stock and Imports Are Higher | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/dartmouth-leads-mcgill-by-6-points-in-defense-of-ski-laurels-at.html | Dartmouth Leads McGill by 6 Points in Defense of Ski Laurels at Carnival; ON THE OPENING DAY OF THE DARTMOUTH CARNIVAL AT HANOVER | True | By Robert F. Kelley Special To the New York Times. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/piuss-attendants-retire-two-monks-who-aided-him-return-to-island.html | PIUSS ATTENDANTS RETIRE; Two Monks Who Aided Him Return to Island Hospital | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/wind-stops-milwaukee-big-ben.html | Wind Stops Milwaukee 'Big Ben' | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/popes-doctor-still-ill-professor-milani-again-in-bed-after-aiding.html | POPE'S DOCTOR STILL ILL; Professor Milani Again in Bed After Aiding Dying Pontiff | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/h-marshall-allen-chicago-advertising-man-was-a-tennis-player-and.html | H. MARSHALL ALLEN; Chicago Advertising Man Was a Tennis Player and War Flier | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/lehigh-educator-killed-dr-ks-peters-is-suffocated-in-fire-at-his.html | LEHIGH EDUCATOR KILLED; Dr. K.S. Peters Is Suffocated in Fire at His Home | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/fellow-scouts.html | "FELLOW SCOUTS" | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/tributes-are-paid-by-french-leaders-bells-of-notre-dame-toll-81.html | TRIBUTES ARE PAID BY FRENCH LEADERS; Bells of Notre Dame Toll 81 Times--Flags in Paris Are Ordered at Half-staff | True | Wireless to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/benes-to-speak-tonight-spends-day-workingguest-of-dr-butler-at.html | BENES TO SPEAK TONIGHT; Spends Day Working--Guest of Dr. Butler at Dinner | True | | C1B 406456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/nazis-assure-french-on-mediterranean-are-not-disposed-to-interfere.html | NAZIS ASSURE FRENCH ON MEDITERRANEAN; Are Not Disposed to Interfere Unless Italy Gets Into War | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/henry-edwin-andrews-bowdoin-college-professor-and-art-museum.html | HENRY EDWIN ANDREWS; Bowdoin College Professor and Art Museum Director | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/ickes-again-scores-press-of-country-modifies-two-earlier-charges.html | ICKES AGAIN SCORES PRESS OF COUNTRY; Modifies Two Earlier Charges but Affirms Position in His Speech at Chicago QUOTES SEVERAL EDITORS Press Is 'Not Free Enough,' He Concludes--Calls Control by Government 'Calamity' | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/moses-and-curran-exchange-new-amenities-in-old-row-over-the-city.html | Moses and Curran Exchange New Amenities In Old Row Over the City Hall Park Plans | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/dutch-airlines-opens-route.html | Dutch Airlines Opens Route | True | Wireless to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/trinity-subdues-horace-mann-five-private-school-leaders-win-6134-at.html | TRINITY SUBDUES HORACE MANN FIVE; Private School Leaders Win, 61-34, at Home--Results of Other Contests | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/indias-assembly-asks-withdrawal-from-league.html | India's Assembly Asks Withdrawal From League | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/signs-final-munson-writ-court-clarifies-liner-foreclosure-and-mail.html | SIGNS FINAL MUNSON WRIT; Court Clarifies Liner Foreclosure and Mail Compensation by U.S. | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/textile-bids-invited-procurement-division-to-order-738000-yards-for.html | TEXTILE BIDS INVITED; Procurement Division to Order 738,000 Yards for WPA | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/court-clerk-discharged-at-gray-removed-by-appellate-division-over.html | COURT CLERK DISCHARGED; A.T. Gray Removed by Appellate Division Over Shortage | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/cigar-smoker-dies-of-burns.html | Cigar Smoker Dies of Burns | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/dr-john-w-watson-retired-physician-succumbs-in-south-on-way-to.html | DR. JOHN W. WATSON; Retired Physician Succumbs in South on Way to California | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/brooklyn-swim-winner-beats-st-francis-team-4431-backstroke-mark-to.html | BROOKLYN SWIM WINNER; Beats St. Francis Team, 44-31-- Back-Stroke Mark to Lynch | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/new-point-is-lost-by-transamerica-examiner-again-overruled-by-sec.html | NEW POINT IS LOST BY TRANSAMERICA; Examiner Again Overruled by SEC, Allowing Evidence on Bancitaly's Profits SECOND CLASH IN THE DAY Bacigalupi Wins on Objection to Telling of Old Talks With A.P. Giannini on Dividends | True | Special to THE NEW YORK TIMES. | C1B 406456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/loyalists-to-move-capital-to-madrid-negrin-in-valencia-premier-acts.html | LOYALISTS TO MOVE CAPITAL TO MADRID; NEGRIN IN VALENCIA; Premier Acts After Talk With Miaja--Returns by Air France's Regular Plane LONDON RECEIVES A SHOCK Hears Majorca Fliers Bombed Minorca While a British Warship Was There | True | Wireless to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/wool-outlook-favorable-bureau-predicts-better-market-with-opening.html | WOOL OUTLOOK FAVORABLE; Bureau Predicts Better Market With Opening of New Season | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/screen-news-here-and-in-hollywood-universal-selects-arlen-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Universal Selects Arlen and Devine for Leads in Series of 7 Outdoor Pictures MILTON BREN GETS ROLE 'Five Days' to Be His First at Metro--Reopening Today of 55th Street Playhouse | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/buys-in-jackson-heights-owner-of-plot-will-erect-an-automobile.html | BUYS IN JACKSON HEIGHTS; Owner of Plot Will Erect an Automobile 'Laundry' | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/trade-in-january-was-2-under-38-but-the-drop-last-week-was-6.html | TRADE IN JANUARY WAS 2% UNDER '38; But the Drop Last Week Was 6%, According to Compilation by Reserve Board Volume Here Had a Decline of 13.7% in Latest Week, Bank Reports | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/fashion-guild-told-to-end-boycotts-trade-commission-also-orders.html | FASHION GUILD TOLD TO END BOYCOTTS; Trade Commission Also Orders Monopolistic Policies Stopped in Apparel 'RULED' $10.75 PRICE LINES Board Finds 84% of Volume in That Range and Up Sold by Members | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/rebels-complete-frontier-conquest-reach-bourgmadame-and.html | REBELS COMPLETE FRONTIER CONQUEST; Reach Bourg-Madame and Portbou--Loyalists Cross After a Covering Action ARMY'S FUTURE IN DOUBT Officers Say Men Are Ready to Back Premier Negrin if He Decides to Fight On | True | Wireless to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/2-doomed-in-rumania-death-sentence-passed-on-iron-guard-members-at.html | 2 DOOMED IN RUMANIA; Death Sentence Passed on Iron Guard Members at Cluj | True | Wireless to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/millionaire-cop-left-734019-net-ww-mclaughlin-exhead-of-city.html | 'MILLIONAIRE COP' LEFT $734,019 NET; W.W. McLaughlin, Ex-Head of City Detectives, Quit Before Inquiry in 1907 | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/old-row-of-washington-sq-residences-soon-to-be-converted-into.html | Old Row of Washington Sq. Residences Soon to Be Converted Into Apartments | True | By Lee E. Cooper | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/sees-big-market-here-alsace-economist-ends-study-of-american.html | SEES BIG MARKET HERE; Alsace Economist Ends Study of American Outlets | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/18988-see-conn-outpoint-apostali-in-torrid-15round-battle-at.html | 18,988 See Conn Outpoint Apostali in Torrid 15-Round Battle at Garden; A BLOW WHICH MISSED ITS MARK IN BOUT AT THE GARDEN | True | By James P. Dawson | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/wood-field-and-stream-explains-striped-bass-war.html | Wood, Field and Stream; Explains Striped Bass War | True | By Raymond R. Camp | C1B 406456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/clinton-five-bows-after-11-straight-loses-to-evander-4220-but.html | CLINTON FIVE BOWS AFTER 11 STRAIGHT; Loses to Evander, 42-20, but Retains Upper ManhattanBronx P.S.A.L. LeadBAYSIDE HALTS NEWTOWN Upsets 1938 Queens Winners, 18 to 7--Bryant, HamiltonAmong Other Victors | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/dr-noble-m-eberhart-pioneer-in-use-of-xray-and-author-on-medical.html | DR. NOBLE M. EBERHART; Pioneer in Use of X-Ray and Author on Medical Subjects | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/guild-will-appeal-post-announces-no-policy-changes-will-be-made.html | GUILD WILL APPEAL; Post Announces No Policy Changes Will Be Made | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/italy-bars-mixing-in-papal-election-officials-are-reminded-that.html | ITALY BARS MIXING IN PAPAL ELECTION; Officials Are Reminded That Pact Forbids It--Duce and Council Pay Pius Tribute | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/dr-jed-murdaugh-english-department-head-was-at-mercersburg-14-years.html | DR. J.E.D. MURDAUGH; English Department Head Was at Mercersburg 14 Years | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/fennelly-is-inducted-new-brooklyn-supreme-court-justice-greeted-by.html | FENNELLY IS INDUCTED; New Brooklyn Supreme Court Justice Greeted by 200 | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/mexico-and-reich-arrange-new-deal-for-bartering-oil-germany-to.html | MEXICO AND REICH ARRANGE NEW DEAL FOR BARTERING OIL; Germany to Supply Paper Mill and Newsprint in the $2,000,000 Project SINCLAIR TALKS PLANNED Embargo Put on Independent Company Because of Its Failure to Pay Wage Award | True | By Raymond Danniell Wireless To the New York Times. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/puts-roof-on-wrong-school.html | Puts Roof on Wrong School | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/jail-clendenning-as-axe-halts-din-kansas-city-police-act-when.html | JAIL CLENDENNING AS AXE HALTS DIN; Kansas City Police Act When Writer Rebels Against Construction Pump's Noise | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/helen-e-runals-to-become-bride-engagement-made-known-here-of.html | HELEN E. RUNALS TO BECOME BRIDE; Engagement Made Known Here of Claremont, Calif., Girl to Paul Henshaw of Rye | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/acreage-allotments-earlier.html | Acreage Allotments Earlier | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/sports-of-the-times-concerning-unnumbered-persons.html | Sports of the Times; Concerning Unnumbered Persons | True | By John Kieran | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/wider-accounting-by-icc-is-urged-wheeler-wants-same-access-to-books.html | WIDER ACCOUNTING BY I.C.C. IS URGED; Wheeler Wants Same Access to Books of Banks and Brokers as It Has to RailroadsREPORT SENT TO SENATEPrice, Waterhouse & Co., Cited in Proposals, Deny Charges Made by Senator | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/losing-candidate-thanks-foes.html | Losing Candidate Thanks Foes | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/bustanobys-for-queens-restaurateur-leases-old-marcel-club-in.html | BUSTANOBY'S FOR QUEENS; Restaurateur Leases Old Marcel Club in Flushing | True | | C1B 406456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/stephen-c-markoe-retired-broker-54-philadelphian-who-began-his.html | STEPHEN C. MARKOE, RETIRED BROKER, 54; Philadelphian, Who Began His Business Career Here, Dies at His Home in Penllyn, Pa. A HOLDER OF THE D.S.C. Honored for His Work in the World War-- Bank Director Was Graduate of Harvard | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/washington-reflects-the-international-sorrow-over-the-death-of-pope.html | Washington Reflects the International Sorrow Over the Death of Pope Pius XI; HULL PRAISES POPE IN VOICING SORROW Speaks for the President in Condolences--Says Pius Won Hearts of All PRELATE LAUDS PONTIFF Apostolic Delegate States He Will Be 'Enduring Source of Inspiration' to Man | True | Special to THE NEW YORK TIMES. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/plan-for-standard-commercial-tobacco-made-by-shareholders-asks-new.html | Plan for Standard Commercial Tobacco Made by Shareholders Asks New Stock | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/boxing-museum-and-gymnasium-will-be-built-on-fair-grounds-plan-is.html | Boxing Museum and Gymnasium Will Be Built on Fair Grounds; Plan Is to Have Louis Train in Arena for 4,000 Before June Fight--Champion in Hospital With Cold--Farr Sails | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/news-of-the-stage-blackbirds-finally-arrives-tonightmr-massey-does.html | NEWS OF THE STAGE; 'Blackbirds' Finally Arrives Tonight--Mr. Massey Does Some Extracurricular Work for Mr. Lincoln | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/a-political-pope-is-reich-comment-press-holds-pontiff-was-too-old.html | A 'POLITICAL POPE,' IS REICH COMMENT; Press Holds Pontiff Was Too Old to Understand German and Italian 'Regeneration' HITLER SENDS MESSAGE Reich Holds Successor Should Be Man Who Understands 'Laws of These Times' | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/chamaco-tops-thumblad-wins-by-5046-and-5035-in-threecushion.html | CHAMACO TOPS THURNBLAD; Wins by 50-46 and 50-35 in Three-Cushion Billiard Play | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/californians-warn-morgenthau.html | Californians Warn Morgenthau | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/daughter-for-ca-franks-jr.html | Daughter for C.A. Franks Jr. | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/censors-ban-yes-my-darling-daughter-action-most-drastic-under-state.html | Censors Ban 'Yes, My Darling Daughter'; Action Most Drastic Under State Film Code | True | | C1B 406456 |
| 1939-02-11 | 1939-02-11 | https://www.nytimes.com/1939/02/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 406456 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/rabbi-nathan-brenner-55-years-with-philadelphia-congregationswas-77.html | RABBI NATHAN BRENNER; 55 Years With Philadelphia Congregations--Was 77 | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/air-mechanic-honored-army-corporal-receives-soldiers-medal-for.html | AIR MECHANIC HONORED; Army Corporal Receives Soldier's Medal for Fighting Plane Fire | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/booking-agents-to-hold-ball.html | Booking Agents to Hold Ball | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/ruth-adams-to-be-bride.html | Ruth Adams to Be Bride | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/alumnae-dance-saturday.html | Alumnae Dance Saturday | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/pegasus-conquers-evergreen-farms-triumphs-by-1810-as-combs-sets.html | PEGASUS CONQUERS EVERGREEN FARMS; Triumphs by 18-10 as Combs Sets Pace With 11 Goals in Brooklyn Armory SQUADRON C BLUES WIN Turn Back Squadron A Blues by 9-8 in Metropolitan Junior Division Polo | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/the-day-of-a-dog.html | THE DAY OF A DOG | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/brooklyn-group-plans-for-supper-dance-little-italy-settlement-will.html | Brooklyn Group Plans For Supper Dance; Little Italy Settlement Will Benefit by Supper Friday | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/toledo-triumphs-by-4730.html | Toledo Triumphs by 47-30 | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/purdue-defeats-illinois.html | Purdue Defeats Illinois | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/ernest-edward-thomas-said-to-have-fired-first-shot-of-british-army.html | ERNEST EDWARD THOMAS; Said to Have Fired First Shot of British Army in War | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/militarized-union-scored-in-mexico-head-of-workers-confederation.html | MILITARIZED UNION SCORED IN MEXICO; Head of Workers Confederation Accused of Aiming to'Sovietize' CountryPLAN IS CALLED ILLEGAL Political Campaign Heated byCharge of Use of PublicFunds in the Race | True | By Raymond Daniell Special Cable To the New York Times. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/william-a-curran-agent-for-the-chicago-plumber-union-succumbs-at-52.html | WILLIAM A. CURRAN; Agent for the Chicago Plumber Union Succumbs at 52 | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/children-and-parents-shocking-incident-in-a-nursery.html | Children and Parents; SHOCKING INCIDENT IN A NURSERY | True | By Catherine MacKenzie | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/those-rival-chowders-that-provoke-a-quarrel-they-are-made-with.html | THOSE RIVAL CHOWDERS THAT PROVOKE A QUARREL; They Are Made With Clams, With or Without Aid Of Tomatoes, and They Belong to a Great Family | True | By Kiley Taylor | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/president-improves-but-he-stays-in-bed-grippe-diminisheshe-will-not.html | PRESIDENT IMPROVES, BUT HE STAYS IN BED; Grippe Diminishes--He Will Not Place Lincoln Wreath Today | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/sea-captains-meet-long-after-crash-masters-of-the-republic-and.html | SEA CAPTAINS MEET LONG AFTER CRASH; Masters of the Republic and Florida Introduced 30 Years After Vessels Collided GUESTS OF WIRELESS MEN David Sarnoff, Lee de Forest, T.D. Haubner and Jack Binns Receive Awards | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/mrs-george-hendrickson.html | MRS. GEORGE HENDRICKSON | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/nadia-boulanger-in-brilliant-debut-appears-as-conductor-pianist.html | NADIA BOULANGER IN BRILLIANT DEBUT; Appears as Conductor, Pianist, Organist and Choral Director at Philharmonic Concert ARRANGED THE PROGRAM Conducts the First Half and Barbirolli the Last--Jean Francaix Makes Bow | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/carmen-r-kennedy-wed-at-her-home-daughter-of-law-professor-at.html | Carmen R. Kennedy Wed at Her Home; Daughter of Law Professor at Fordham Becomes Bride of Robert T. Lund | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/profits-compared-in-general-motors-key-to-changes-in-last-three.html | PROFITS COMPARED IN GENERAL MOTORS; Key to Changes in Last Three Years Found in Domestic Costs and Expenses | True | By Kenneth L. Austin | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/events-today.html | EVENTS TODAY | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/notes-for-the-traveler-mexico-city-to-hold-a-winter-carnival.html | NOTES FOR THE TRAVELER; Mexico City to Hold a Winter Carnival-- Bahamas Cays--A Festival in Pisa | True | By Diana Rice | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/parliament-on-the-air.html | PARLIAMENT ON THE "AIR" | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/in-india-today.html | In India Today | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/another-new-plan-for-a-new-era.html | Another New Plan for a New Era | True | By R.l. Duffus | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/device-ends-beat-of-motors.html | DEVICE ENDS 'BEAT' OF MOTORS | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/voters-league-hails-civil-service-gains-survey-shows-23-states-won.html | Voters League Hails Civil Service Gains; Survey Shows 23 States Won to Cause; Protest of Georgia'a Governor | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/the-nation-dissent-of-the-senate.html | THE NATION; Dissent of the Senate | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/visitors-from-abroad-other-shows.html | VISITORS FROM ABROAD; OTHER SHOWS | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/radio-rumblings-of-1940-voice-critics-reported-impressed-with.html | RADIO RUMBLINGS OF 1940; Voice Critics Reported Impressed With Taft--Dewey Is Studied -- Roosevelt Reveals Importance of a 'Radio Presence' | True | By Orrin E. Dunlap Jr. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/margaret-dunn-engaged-alumna-of-miss-hills-school-to-be-wed-to.html | Margaret Dunn Engaged; Alumna of Miss Hill's School to Be Wed to Donald Taylor | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/new-bell-device-will-call-foresters-to-radio-sets.html | New Bell Device Will Call Foresters to Radio Sets | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/queries-and-answers.html | Queries and Answers | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/ten-girls-on-deans-list-nine-centenary-junior-college-seniors.html | Ten Girls on Dean's List; Nine Centenary Junior College Seniors Included in Honors | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/arabs-at-parley-hear-british-view-mdonald-reported-stressing-london.html | ARABS AT PARLEY HEAR BRITISH VIEW; M'Donald Reported Stressing London Is Tied to Guarantees of Jews' National Home BUT QUALIFIES ASSERTIONS General Comment Clears Path for Actual Business--Seven Arabs Doomed in Palestine | True | Wireless to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/calls-high-taxes-injury-to-realty-rh-armstrong-says-building-is.html | CALLS HIGH TAXES INJURY TO REALTY; R.H. Armstrong Says Building Is Also Retarded by Government Costs HOME SHORTAGE IMMINENT Broker Says Wide CooperationIs Needed to StimulateNew Construction | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/to-sift-rail-auto-rates-icc-plans-study-of-newcar-transportation.html | TO SIFT RAIL AUTO RATES; I.C.C. Plans Study of New-Car Transportation Problem | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/president-greets-farouk-congratulates-egyptian-king-on-his.html | PRESIDENT GREETS FAROUK; Congratulates Egyptian King on His Nineteenth Birthday | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/six-rule-changes-for-pro-football-national-league-tightening-code.html | SIX RULE CHANGES FOR PRO FOOTBALL; National League, Tightening Code on Forwards, Follows Colleges With Modification ACTS TO CHECK STALLING Out-of-Bounds Kick-Offs Also Are Affected--Halas Makes the Announcement | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/lincoln-still-lives.html | LINCOLN STILL LIVES | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/manhattan-tank-victor-takes-seven-events-to-defeat-st-josephs-53-to.html | MANHATTAN TANK VICTOR; Takes Seven Events to Defeat St. Joseph's, 53 to 32 | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/gardens-made-in-woodlands-typical-planting-demonstrates-that-they.html | Gardens Made In Woodlands; Typical Planting Demonstrates That They Abound in Beauty Through All Four Seasons | True | By Mary S. Green | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/wireless-fabrics-help-success-of-showings-big-range-from-sheer.html | Wireless: Fabrics Help Success of Showings; Big Range From Sheer Gauze to Heavy Silks | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/miss-stevenson-will-be-married-wellesley-alumna-affianced-to-george.html | Miss Stevenson Will Be Married; Wellesley Alumna Affianced to George W. Thompson Jr. of New York | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/paris-post-for-captain-stone.html | Paris Post for Captain Stone | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/eileen-f-haigney-wed-in-brooklyn-sister-is-only-attendant-at.html | Eileen F. Haigney Wed In Brooklyn; Sister Is Only Attendant at Marriage to John Deegan in Church Ceremony | True | Delar | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/baseballs-new-honor-in-the-realm-of-stamps-release-to-celebrate-the.html | BASEBALL'S NEW HONOR; IN THE REALM OF STAMPS; RELEASE TO CELEBRATE THE CENTENNIAL OF BASEBALL | True | By Kent B. Stiles | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/notes-of-the-camera-world-journal-and-almanac.html | NOTES OF THE CAMERA WORLD; Journal and Almanac | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/gertrude-lane-as-publisher-secure-in-higher-brackets-her-success-in.html | Gertrude Lane as Publisher Secure in 'Higher Brackets'; Her Success in Building Big Magazine Circulation Puts Her in 'Highest-Paid' Class as Woman Editorial Chief | True | By Kathleen McLaughlin | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/huge-bauxite-supply-possible-for-japan-scientist-announces-process.html | HUGE BAUXITE SUPPLY POSSIBLE FOR JAPAN; Scientist Announces Process for Extraction From Alum Rock | True | Wireless to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/steel-chairman-sails-for-rest-on-sea-voyage.html | Steel Chairman Sails For Rest on Sea Voyage | True | Times Wide World | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/passion-play-opens-25th-season-today-jersey-city-amateurs-will.html | PASSION PLAY OPENS 25TH SEASON TODAY; Jersey City Amateurs Will Begin Silver-Jubilee Year of Religious Drama HONOR FOR FATHER GRIEFF 83-Year-Old Author of Work Will Be Guest at Fete After Performance | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/auction-city-realty-mortgage-commission-to-sell-properties-next.html | AUCTION CITY REALTY; Mortgage Commission to Sell Properties Next Week | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/baton-rouge-handicap-is-captured-by-baumbachs-zevson-at-fair.html | Baton Rouge Handicap Is Captured by Baumbach's Zevson at Fair Grounds; ZEVSON, 19 TO 10, FIRST BY LENGTH Powerful Finish Decides Mileand-a-Quarter Event at New OrleansWEEKLY STIPEND SECONDWhipowill Is Next, but PollyHastings Is Out of MoneyAfter Three in Row | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/barcelona-wreck-kills-thirty.html | Barcelona Wreck Kills Thirty | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/civil-service-gain-seen-attention-in-several-states-reported-by.html | CIVIL SERVICE GAIN SEEN; Attention in Several States Reported by Women Voters | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/notre-dame-club-elects.html | Notre Dame Club Elects | True | | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/realty-managers-unite-seely-cade-heads-new-jersey-chapter-of.html | REALTY MANAGERS UNITE; Seely Cade Heads New Jersey Chapter of Institute | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/death-of-pius-xi-stirs-people-of-all-faiths-at-prayer.html | DEATH OF PIUS XI STIRS PEOPLE OF ALL FAITHS; AT PRAYER | True | By Michael Williams Noted Catholic Author | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/romeberlin-axis-gets-russian-oil-political-and-military-factors.html | ROME-BERLIN AXIS GETS RUSSIAN OIL; Political and Military Factors Determine Sale of the Soviets' Output LAID TO MUNICH PARLEY Policy Would Favor Buyers in a War--France Purchasing at Loss From Rumania | True | By J.h. Carmical | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/31-cardinals-meet-to-plan-conclave-session-for-election-of-pope.html | 31 CARDINALS MEET TO PLAN CONCLAVE; Session for Election of Pope Probably Will Be Convened When All Arrive FISHERMAN'S RING BROKEN 9 Leading Candidates Headed by Cardinal Piazza, the Patriarch of Venice | True | Wireless to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/newspaper-lifts-student-interest-principal-and-english-head-in-city.html | Newspaper Lifts Student Interest; Principal and English Head in City High School Hail Its Use as a Textbook | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/cardinals-embark-on-voyage-to-rome-two-of-the-three-american.html | CARDINALS EMBARK ON VOYAGE TO ROME; TWO OF THE THREE AMERICAN PRINCES OF THE CHURCH SAIL FOR ROME | True | Times Wide World | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/highest-cable-car-france-plans-south-peakchamonix-line-in-alps-for.html | HIGHEST CABLE CAR; France Plans South Peak-Chamonix Line In Alps for the World's Longest Ski Run | True | By Bernhard Ragner | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/west-point-servants-protest-on-wages-waiters-tailors-laundry.html | WEST POINT SERVANTS PROTEST ON WAGES; Waiters, Tailors, Laundry Workers Complain to Union | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | Lucas & Pritchard | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/shoots-girl-ends-life-baker-leaps-from-fifth-floor-after-quarrel.html | SHOOTS GIRL, ENDS LIFE; Baker Leaps From Fifth Floor After Quarrel With Sweetheart | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/suit-on-hubbard-talk-is-argued-at-albany-court-reserves-decision-on.html | SUIT ON HUBBARD TALK IS ARGUED AT ALBANY; Court Reserves Decision on 'Glacier' Priest's Use of Hall | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/st-pauls-shows-way-garden-city-quintet-subdues-poly-prep-by-3827.html | ST. PAUL'S SHOWS WAY; Garden City Quintet Subdues Poly Prep by 38-27 | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/forms-discipline-board-manhattan-college-organizes-studentteacher.html | Forms Discipline Board; Manhattan College Organizes Student-Teacher Control | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/gladys-edith-wilbur-will-become-bride-descendant-of-judge-packer.html | Gladys Edith Wilbur Will Become Bride; Descendant of Judge Packer Engaged to W.T. Ainge | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/successor-of-pope-pius-will-face-heavy-tasks-in-his-vestments.html | SUCCESSOR OF POPE PIUS WILL FACE HEAVY TASKS; IN HIS VESTMENTS | True | By Camille Cianfarra Wireless To the New York Times. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/what-is-told-in-a-thousand-and-one-anecdotes-from-various-sources.html | What Is Told in a Thousand and One Anecdotes From Various Sources | True | By Robert van Gelder | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/to-give-bridge-tuesday-fifth-avenueflower-hospital-auxiliary.html | To Give Bridge Tuesday; Fifth Avenue-Flower Hospital Auxiliary Sponsors Party | True | | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/squadron-c-riders-defeat-essex-troop-win-by-107-strengthening-hold.html | SQUADRON C RIDERS DEFEAT ESSEX TROOP; Win by 10-7, Strengthening Hold on League Lead | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/many-subscribe-to-style-revue-it-will-be-feature-of-march-18.html | Many Subscribe To Style Revue; It Will Be Feature of March 18 Entertainment to Aid Israel Orphanage | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/miss-patricia-davis-becomes-betrothed-she-will-be-married-in-fall.html | Miss Patricia Davis Becomes Betrothed; She Will Be Married in Fall to Robert H. Bethke | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/35-killed-at-barcelona-brakes-fail-on-express-train-and-local-is.html | 35 KILLED AT BARCELONA; Brakes Fail on Express Train and Local Is Telescoped | True | Special Cable to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/french-veterans-to-have-fete.html | French Veterans to Have Fete | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/revolution-and-the-dictators.html | REVOLUTION AND THE DICTATORS | True | By Frank S. Nugent | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/stronger-grog-is-ordered-for-british-navy-ration.html | Stronger Grog Is Ordered For British Navy Ration | True | Wireless to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/extra-touches-for-the-best-soup.html | Extra Touches for the Best Soup | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/junior-league-art-praised-in-reports-associations-board-hears-of-in.html | Junior League Art Praised in Reports; Association's Board Hears of Increase in Activities | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/stevens-brothers-twoman-bobsled-first-by-less-than-halfsecond-in-u.html | Stevens Brothers' Two-Man Bobsled First By Less Than Half-Second in U. S. Tryouts | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/at-the-florida-colonies-palm-beach-to-hear-the-romanies-series-of.html | AT THE FLORIDA COLONIES; Palm Beach to Hear the Romanies--Series of Lectures for Miami--Other Centers | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/lincolns-new-salem-an-altar-of-memory-in-this-wholly-american-town.html | LINCOLN'S NEW SALEM AN ALTAR OF MEMORY; In This Wholly American Town Now Restored The Voices of Its Earthy People Still Echo | True | By Edgar Lee Masters | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/card-party-to-aid-league-for-girls-event-on-march-4-to-benefit-fund.html | Card Party to Aid League for Girls; Event on March 4 to Benefit Fund for Athletic Group of Public Schools | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/honor-guests-listed-for-valentine-party.html | Honor Guests Listed for Valentine Party | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/supreme-court-takes-hague-case-quick-action-a-token-of-basic-issue.html | SUPREME COURT TAKES HAGUE CASE; Quick Action a Token Of Basic Issue of Civil Rights | True | By Dean Dinwoodey | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/rutgers-subdues-lehigh-victor-4030-though-adams-of-losers-sets.html | RUTGERS SUBDUES LEHIGH; Victor, 40-30, Though Adams of Losers Sets Sprint Record | True | | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/hough-shatters-world-record-as-princetons-swimming-team-conquers.html | Hough Shatters World Record as Princeton's Swimming Team Conquers Navy; SYRACUSF QUINTET STOPS NAVY, 42-35 Twiford, Haller Spark Rally -- Annapolis Rifle, Fencing and Mat Teams Win MIDDIES BEATEN IN TANK Hough of Princeton Lowers Breast-Stroke Standard in Feature of Meet | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/lead-output-up-in-month-world-total-154225-tons-in-decembergain-for.html | LEAD OUTPUT UP IN MONTH; World Total 154,225 Tons in December--Gain for Zinc | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/power-the-president-might-lose-under-the-constitution-it-is-only-by.html | Power the President Might Lose; Under the Constitution It Is Only by Courtesy of Congress That He Has Share in Most Appointments | True | CARR V. VAN ANDA | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/notre-dame-tops-nvu-five-3430-18076-at-garden-nyu-captain-leaps.html | NOTRE DAME TOPS N.V.U. FIVE, 34-30; 18,076 AT GARDEN; N.Y.U. Captain Leaps High to Snare Ball at Garden | True | By Arthur J. Daley | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/modern-crusoes-on-the-spanish-main.html | Modern Crusoes on the Spanish Main | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/valencia-is-raided-five-times-in-day-20-are-killed-and-40-hurt-by.html | VALENCIA IS RAIDED FIVE TIMES IN DAY; 20 Are Killed and 40 Hurt by Rebel Planes as Loyalists Refuse to Surrender CABINET IS CARRYING ON Meeting Decides to Push the War, but Differences With Army Chiefs Are Reported | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/cotton-eases-off-at-end-of-session-late-selling-develops-in-the-new.html | COTTON EASES OFF AT END OF SESSION; Late Selling Develops in the New Crops, With October Down 13 at One Time LOSSES RUN 1 TO 8 POINTS Uneasiness Over Farm Legislation a Negative Factor-- Trade Calling Is Active | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/a-valiant-pope.html | A VALIANT POPE | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/henning-sails-for-italy-will-bring-back-maserati-car-for.html | HENNING SAILS FOR ITALY; Will Bring Back Maserati Car for Indianapolis Race | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/stresses-reading-in-remedial-english-director-of-new-program-at.html | Stresses Reading In Remedial English; Director of New Program at Hiram College Makes It the Basis of Experiment | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/1857-the-life-of-pope-pius-xi1939.html | 1857--THE LIFE OF POPE PIUS XI--1939 | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/aids-salvation-army-womens-committee-organized-to-advance-charities.html | Aids Salvation Army; Women's Committee Organized to Advance Charities | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/1000-refugees-at-cristobal.html | 1,000 Refugees at Cristobal | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/st-pauls-sextet-wins-beats-princeton-cubs-92-at-concord-for-4th.html | ST. PAUL'S SEXTET WINS; Beats Princeton Cubs, 9-2, at Concord for 4th Straight | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/mail-pilots-held-a-war-resource-every-one-of-1400-can-fly-a-bomber.html | MAIL PILOTS HELD A WAR RESOURCE; 'Every One of 1,400 Can Fly a Bomber in a Crisis,' Says Farley Aide at Dinner SERVICE GAINS RECITED W.W. Howes Praises Roosevelt at Gathering of 2,000 Postal Supervisors | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/gimbels-leave-guatemala.html | Gimbels Leave Guatemala | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/pepys-prepared-britannia-to-rule-the-seas-the-third-volume-of-mr.html | Pepys Prepared Britannia To Rule the Seas; The Third Volume of Mr. Bryant's Biography Shows the Diarist's Part in Reforming England's Navy | True | By Christopher Janus | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/a-decade-of-folksong-research-a-decade-of-folksong-research.html | A DECADE OF FOLKSONG RESEARCH; A DECADE OF FOLKSONG RESEARCH | True | By Douglas N. Kennedy | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/mrs-alben-barkley-revealed-as-an-ardent-agriculturist-when-its.html | Mrs. Alben Barkley Revealed As an Ardent Agriculturist; When It's Dinner for Eight | True | By Pauline Frederick Copyright, 1939, By Nana, Inc. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/skidmore-girls-on-radio-seven-music-students-will-take-part-in.html | Skidmore Girls on Radio; Seven Music Students Will Take Part in Educational Program | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/john-a-oconnor-39-school-teacher-dies-city-college-graduate-member.html | JOHN A. O'CONNOR, 39, SCHOOL TEACHER, DIES; City College Graduate Member of P.S. 144, Queens, Faculty | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/town-wraps-navy-and-white-score-color-close-second.html | Town Wraps; Navy and White Score-- Color Close Second | True | By Virginia Pope | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/the-fair-by-night.html | THE FAIR BY NIGHT | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/dance-to-aid-charity-alfred-j-talley-heads-benefit-thursday-for.html | Dance to Aid Charity; Alfred J. Talley Heads Benefit Thursday for Madonna House | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/hunter-will-mark-69th-anniversary-week-of-activities-will-open.html | Hunter Will Mark 69th Anniversary; Week of Activities Will Open Tomorrow--Girls' College Recalls Early Days | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/flemish-art-treasures-loan-exhibition-at-worcester-to-present.html | FLEMISH ART TREASURES; Loan Exhibition at Worcester to Present Masterpieces From 1420 to 1640 | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/25-in-pro-squash-racquets.html | 25 in Pro Squash Racquets | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/rovers-blank-hershey-triumph-by-40-in-amateur-loop-hockeyboucher.html | ROVERS BLANK HERSHEY; Triumph by 4-0 in Amateur Loop Hockey--Boucher Stars | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/state-funds-used-for-insured-loans-employees-retirement-system-has.html | STATE FUNDS USED FOR INSURED LOANS; Employes Retirement System Has Invested $20,000,000 in FHA Mortgages | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/tourists-head-toward-pacific-golden-gate-exposition-opening-on.html | TOURISTS HEAD TOWARD PACIFIC; Golden Gate Exposition, Opening on Saturday Expected to Be The Starting Point for Travel Influx All Through West | True | By Arthur Caylor | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/miss-beer-is-hostess-she-plans-tea-to-enroll-healthy-hearts-club.html | Miss Beer Is Hostess; She Plans Tea to Enroll Healthy Hearts Club Members | True | | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/republicans-ask-open-diplomacy-lodge-and-colonel-roosevelt-in.html | REPUBLICANS ASK 'OPEN' DIPLOMACY; Lodge and Colonel Roosevelt in Lincoln Speeches Hit Secrecy on Foreign PoliciesBARTON CALLS FOR PEACESays His Party Will AvoidPartisanship on Defense--Bridges for Preparedness | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/2400-engineers-meet-tomorrow-mining-and-metallurgical-experts-to.html | 2,400 ENGINEERS MEET TOMORROW; Mining and Metallurgical Experts to Open Their 150thMeeting, Lasting 4 DaysWOODWARD TO BE SPEAKER Admiral Will Discuss Relationof Industry to Defense--Hoover to Be Guest | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/5-indian-rookies-sign-three-pitchers-infielder-and-an-outfielder.html | 5 INDIAN ROOKIES SIGN; Three Pitchers, Infielder and an Outfielder Join Fold | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/amherst-defeats-tufts-quintet-rallies-in-last-three-minutes-to-win.html | AMHERST DEFEATS TUFTS; Quintet Rallies in Last Three Minutes to Win, 39-38 | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/cahill-takes-up-manton-inquiry-designated-prosecutor-here-starts.html | CAHILL TAKES UP MANTON INQUIRY; Designated Prosecutor Here Starts Work as Special Aide to Attorney General HE CONFERS WITH NOONAN Praises Action of Colleague in Withdrawing From Case-- Will Name Assistants | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/st-nicks-check-harvard-six-32-moseley-records-two-tallies-in-final.html | ST. NICKS CHECK HARVARD SIX, 3-2; Moseley Records Two Tallies in Final Session--Gray Makes Weird Goal | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/cornell-quintet-downs-penn-3935-foertsch-high-scorer-with-20-points.html | CORNELL QUINTET DOWNS PENN, 39-35; Foertsch High Scorer With 20 Points in League Game at Ithaca--Mischo Has 14 4,000 SEE THE CONTEST Athletic Feature of Junior Week--Winners in Front at Half, 18 to 17 | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/women-to-discuss-housing.html | Women to Discuss Housing | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/ames-griffin-dead-stanford-educator-gave-chief-justice-hughes-his.html | AMES GRIFFIN DEAD; STANFORD EDUCATOR; Gave Chief Justice Hughes His First Job as an Instructor | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/united-states-put-6th-in-submarines-italy-germany-and-japan-lead.html | UNITED STATES PUT 6TH IN SUBMARINES; Italy, Germany and Japan Lead Britain, France and America in Numbers, Not Tonnage PUSHING SMALLER TYPES If Washington Decides to Raise Strength, Expansion Act Authorizes Start at Once | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/marchioness-to-be-guest.html | Marchioness to Be Guest | True | | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/financial-notes.html | FINANCIAL NOTES | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/article-10-no-title.html | Article 10 -- No Title | True | European | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/ruth-moffatt-engaged-student-at-choir-college-to-be-bride-of-robert.html | Ruth Moffatt Engaged; Student at Choir College to Be Bride of Robert Gurry | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/brazil-acclaims-parley-papers-expect-credit-trade-and-immigration.html | BRAZIL ACCLAIMS PARLEY; Papers Expect Credit, Trade and Immigration Gains | True | Wireless to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/helen-jones-has-bridal.html | Helen Jones Has Bridal | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/court-makes-plain-a-drinkers-rights-bar-bouncer-cant-eject-a-man-if.html | COURT MAKES PLAIN A DRINKER'S RIGHTS; Bar Bouncer Can't Eject a Man, if He Is Sober and Orderly, Until 4 A.M. Closing Time A TAVERN KEEPER TRIED IT Customer Wouldn't Go When Ordered Out, So Dispute Is Settled by Magistrate | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/wood-field-and-stream-budget-method-explained.html | Wood, Field and Stream; Budget Method Explained | True | By Raymond R. Camp | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/also-concerning-the-theatre-its-plays-and-players.html | ALSO CONCERNING THE THEATRE, ITS PLAYS AND PLAYERS | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/jacksons-97-best-at-nyac-traps-phellis-wins-class-a-honors-in.html | JACKSON'S 97 BEST AT N.Y.A.C. TRAPS; Phellis Wins Class A Honors in Travers Island Event-- Thoens Triumphs HELSEL VICTOR WITH A 96 Hunt Is Next in Bergen Beach Club's Registered Test-- Ketcham Beats Watts | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/maryh-smith-engaged-to-wed-graduate-of-cornell-will-be-the-bride-in.html | Mary-H. Smith Engaged to Wed; Graduate of Cornell Will Be the Bride in June of Lyle Laughlin Jones Jr. | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/child-skater-stars-in-princeton-show-feuts-of-miss-franklin-charm.html | CHILD SKATER STARS IN PRINCETON SHOW; Feuts of Miss Franklin Charm Crowd at Ice Carnival | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/boys-win-poise-in-safety-drill-light-step-clear-eye-and-a-ringing.html | Boys Win Poise In Safety Drill; Light Step, Clear Eye and a Ringing Voice Taught Scouts at the Fair | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/verigin-who-led-doukhobors-dead-spiritual-head-of-the-russian.html | VERIGIN, WHO LED DOUKHOBORS, DEAD; Spiritual Head of the Russian Colonies in Canada Once President of Sect HAD A STORMY CAREER In Jail Three Times--Nudist Parades by His Followers After One Conviction | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/harry-blickman-president-of-the-zinkowitzer-synagogue-dies-at-70.html | HARRY BLICKMAN; President of the Zinkowitzer Synagogue Dies at 70 | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/new-fighting-fleets.html | New Fighting Fleets | True | By Hanson W. Baldwin | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/irish-rugby-players-defeat-england-50-60000-see-thrilling-game-in.html | IRISH RUGBY PLAYERS DEFEAT ENGLAND, 5-0; 60,000 See Thrilling Game in Championship Series | True | | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/behind-the-scenes-southworth-adds-a-horn-to-piped-radio-system.html | BEHIND THE SCENES; SOUTHWORTH ADDS A HORN TO 'PIPED' RADIO SYSTEM | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/french-film-executive-sails.html | French Film Executive Sails | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/a-round-of-galleries-brief-comment-on-some-of-the-recently-opened.html | A ROUND OF GALLERIES; Brief Comment on Some of the Recently Opened Group and One-Man Shows | True | By Ruth Green Harris | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/stocks-up-in-ingots-semifinished-steel-rise-11-in-1938scrap.html | STOCKS UP IN INGOTS, SEMI-FINISHED STEEL; Rise 11% in 1938--Scrap Supplies Sag--Tin Gains 55% | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/of-warand-design-for-living.html | OF WAR--AND 'DESIGN FOR LIVING' | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/home-in-flatbush-damaged-by-blast-windows-of-9-houses-broken-in.html | HOME IN FLATBUSH DAMAGED BY BLAST; Windows of 9 Houses Broken in Explosion That 'May' Have Been Due to Bomb VALENTINE GOES TO SCENE 3-Foot Piece of Concrete Is Torn From the Foundation of Manufacturer's Dwelling | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/wind-without-rain-and-other-recent-work-of-fiction-portrait-of-a.html | "Wind Without Rain" and Other Recent Works of Fiction; Portrait of a Genius | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/436738-calls-made-by-city-ambulances-1938-total-for-48-hospitals-is.html | 436,738 CALLS MADE BY CITY AMBULANCES; 1938 Total for 48 Hospitals Is Increase Over Year Before | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/columbus-council-in-front.html | Columbus Council in Front | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/strachan-victor-in-us-tourney-beats-nord-154-153-157-in-first-round.html | STRACHAN VICTOR IN U.S. TOURNEY; Beats Nord, 15-4, 15-3, 15-7, in First Round of Squash Racquets at Chicago | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/fish-speaks-in-illinois-says-way-to-honor-lincoln-is-to-urge.html | FISH SPEAKS IN ILLINOIS; Says Way to Honor Lincoln Is to Urge Principles He Stood For | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/harry-t-miner-oldest-shrine-delegate-in-1938-an-exconnecticut.html | HARRY T. MINER; Oldest Shrine Delegate in 1938 an Ex-Connecticut Legislator | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/moscow-architect-finds-new-york-is-depressing.html | Moscow Architect Finds New York Is Depressing | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/club-to-hear-miss-brico.html | Club to Hear Miss Brico | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/john-j-gannon-expolice-captain-served-on-the-montclair-force-39.html | JOHN J. GANNON; Ex-Police Captain Served on the Montclair Force 39 Years | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/communist-issue-stirs-the-af-of-l-left-wings-tactics-cited-in.html | COMMUNIST ISSUE STIRS THE A.F. OF L.; Left Wing's Tactics Cited in Dispute Over Teachers | True | By Louis Stark | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/police-department.html | Police Department | True | | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/clubs-stressing-foreign-affairs-reports-to-association-show-rising.html | Clubs Stressing Foreign Affairs; Reports to Association Show Rising Interest in Study of World Problems | True | By Elizabeth la Hines | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/to-speak-on-dictators.html | To Speak on Dictators | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/michigan-crushes-yales-natators-fine-performances-by-tomski-and.html | MICHIGAN CRUSHES YALE'S NATATORS; Fine Performances by Tomski and Haynie Feature 53-22 Victory at Ann Arbor | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/play-feb-19-for-actors-fund.html | Play Feb. 19 for Actors Fund | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/american-watercolors-two-notable-shows-that-set-forth-work-by.html | AMERICAN WATER-COLORS; Two Notable Shows That Set Forth Work By Contemporaries and Their Forebears | True | By Howard Devree | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/knickerbocker-dance-takes-place-saturday.html | Knickerbocker Dance Takes Place Saturday | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/engineers-exhibit-opens-scale-model-of-a-trolley-car-is-among.html | ENGINEERS' EXHIBIT OPENS; Scale Model of a Trolley Car Is Among Features of Show | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/crusade-for-god-in-government-is-started-in-washington-as-a.html | Crusade for God in Government Is Started In Washington as a Memorial to Pope Pius | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/william-woodward-ill.html | William Woodward Ill | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/named-dean-at-mit.html | NAMED DEAN AT M.I.T. | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/georgetown-seeks-poem-college-journal-names-judges-in-anniversary.html | Georgetown Seeks Poem; College Journal Names Judges in Anniversary Competition | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/insurgent-spain-halts-celebration-of-conquest-wireless-to-the-new.html | Insurgent Spain Halts Celebration of Conquest; Wireless to THE NEW YORK TIMES. | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/west-side-house-fully-rented.html | West Side House Fully Rented | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/tristans-island-women-in-baltimore.html | TRISTAN'S ISLAND; WOMEN IN BALTIMORE | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/decline-continues-in-foreclosures-january-total-in-manhattan-was-47.html | DECLINE CONTINUES IN FORECLOSURES; January Total in Manhattan Was 47, While Same Month in 1938 Had 71 | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/financial-markets-stocks-edge-higher-in-smallest-volume-since-aug.html | FINANCIAL MARKETS; Stocks Edge Higher in Smallest Volume Since Aug 20; Bonds Dull—Wheat Steady; Cotton Depressed | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/educators-watch-bu-test-group-group-discussion-under-twoyear.html | Educators Watch B.U. Test Group; GROUP DISCUSSION UNDER TWO-YEAR CURRICULUM AT B.U. | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/louis-miller-banker-in-cincinnati-for-37-years-succumbs-at-88.html | LOUIS MILLER; Banker in Cincinnati for 37 Years Succumbs at 88 | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/marylebone-team-leads-bowlers-dominate-cricket-game-with-rhodesia.html | MARYLEBONE TEAM LEADS; Bowlers Dominate Cricket Game With Rhodesia | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/news-of-markets-in-european-cities-sterling-is-weak-in-london-gold.html | NEWS OF MARKETS IN EUROPEAN CITIES; Sterling Is Weak in London-- Gold Up 1 d, Silver Dearer --Discounts Quiet DUTCH STOCKS DULL, FIRM Diminishing War Fears Aid Prices-- Berlin Boerse Listless, Movements Irregular | True | Wireless to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/flood-in-south-africa-18-known-dead-in-transvaal-and-rhodesiacattle.html | FLOOD IN SOUTH AFRICA; 18 Known Dead in Transvaal and Rhodesia--Cattle Lost | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/real-monsters-of-the-sea.html | REAL MONSTERS OF THE SEA | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/mary-orme-markle-married-to-charles-embrie-rockwell.html | Mary Orme Markle Married To Charles Embrie Rockwell | True | Ira L. Hill | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/marriage-to-physician-takes-place-in-floral-setting-in-south.html | Marriage to Physician Takes Place in Floral Setting in South Orange-- Reception at Mother's Home; Regina Shanley Wed to Dr. E. C. Klein Jr.; She Has 6 Attendants at Church Ceremony | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/steadiness-marks-late-wheat-deals-prices-end-unchanged-to-c-a.html | STEADINESS MARKS LATE WHEAT DEALS; Prices End Unchanged to c a Bushel Higher After Drop in the Early Trading CORN RALLIES SIMILARLY May Goes to Within Cent of Season's Bottom Quotation --New September Low | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/white-slave-rings-prey-on-chile-disaster-waifs.html | White Slave Rings Prey On Chile Disaster Waifs | True | Special Cable to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/columbus-hospital-to-gain.html | Columbus Hospital to Gain | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/chain-rise-credited-to-merchandising-skimping-on-stocks-is-blamed.html | CHAIN RISE CREDITED TO MERCHANDISING; Skimping on Stocks Is Blamed for Department-Store Dip | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/boston-aa-meet-summaries.html | Boston A.A. Meet Summaries | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/chungking-to-hold-newlife-festival-exposition-and-carnival-to-start.html | CHUNGKING TO HOLD NEW-LIFE FESTIVAL; Exposition and Carnival to Start Next Week Aimed to Relieve Tension AMERICAN MODELS BUILT Kitchen and Bathroom and Occidental Games Among Features of the Fete | True | Wireless to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/our-largest-latin-neighbor-pays-us-a-visit-brazil-in-the-person-of.html | OUR LARGEST LATIN NEIGHBOR PAYS US A VISIT; Brazil, in the Person of Dr. Aranha, Comes On a Mission of Good-Will and Understanding | True | By Edward Tomlinson | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/ryba-in-rochester-fold.html | Ryba in Rochester Fold | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/indiana-routs-iowa-5039.html | Indiana Routs Iowa, 50-39 | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/knapp-triumphs-with-cue.html | Knapp Triumphs With Cue | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/shops-hum-in-panama.html | SHOPS HUM IN PANAMA | True | By Robert Spiers Benjamin | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/john-r-wettstein-dies-in-california-retired-head-of-united-lead-co.html | JOHN R. WETTSTEIN DIES IN CALIFORNIA; Retired Head of United Lead Co. Had Lived in Mount Vernon | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/china-sees-new-airline-french-are-expected-to-negotiate-for.html | CHINA SEES NEW AIRLINE; French Are Expected to Negotiate for Indo-China Service | True | Wireless to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/history-of-syphilis-reviewed.html | History of Syphilis Reviewed | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/round-about-the-studios-new-programs-and-shifts-for-midfebruary.html | 'ROUND ABOUT THE STUDIOS; New Programs and Shifts For Mid-February | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/reporters-frolic-feb-25-stage-screen-and-radio-stars-to-entertain.html | REPORTERS' FROLIC FEB. 25; Stage, Screen and Radio Stars to Entertain at Dinner | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/fleets-air-chief-at-base-blakely-awaits-start-of-the-manoeuvres.html | FLEET'S AIR CHIEF AT BASE; Blakely Awaits Start of the Manoeuvres Tomorrow | True | Special Cable to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/bundle-is-charge-for-bridge-party-neighborhood-thrift-shops-shelves.html | Bundle Is Charge For Bridge Party; Neighborhood Thrift Shop's Shelves Will Be Restocked at Benefit March 7 | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/notes-of-school-activities.html | Notes of School Activities | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/chicago-market-up-1525.html | Chicago Market Up 15-25% | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/ap-hoover-opposes-state-tax-program-investing-in-durable-goods.html | A.P. HOOVER OPPOSES STATE TAX PROGRAM; Investing in Durable Goods Urged for Recovery | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/the-greatness-of-wb-yeats-with-his-passing-goes-the-foremost-poet.html | THE GREATNESS OF W.B. YEATS; With His Passing Goes the Foremost Poet of His Time | True | By Padraic Colum | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/varied-bill-given-by-koussevitzky-boston-orchestra-under-his.html | VARIED BILL GIVEN BY KOUSSEVITZKY; Boston Orchestra Under His Direction Plays A Major Symphony by Mozart 'SCHELOMO' IS ON PROGRAM Bedetti Is 'Cello Soloist in Block Work--Hindemith's 'Dances' Repeated | True | By Olin Downes | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/abroad-victors-in-spain.html | ABROAD; Victors in Spain | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/labor-party-fights-slash-in-wpa-fund-all-its-units-urged-to-back.html | LABOR PARTY FIGHTS SLASH IN WPA FUND; All Its Units Urged to Back Roosevelt's Demand | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/margaret-fishbacks-guide-to-manners.html | Margaret Fishback's Guide to Manners | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | New York Times Studio | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/brown-subdues-rutgers-platt-and-wilson-star-in-5833-basketball.html | BROWN SUBDUES RUTGERS; Platt and Wilson Star in 58-33 Basketball Triumph | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/muhlenberg-wins-3635-repeats-earlyseason-victory-over-lafayette.html | MUHLENBERG WINS, 36-35; Repeats Early-Season Victory Over Lafayette Quintet | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/princeton-trio-repeats-beats-westfield-polo-club-for-2d-time-this.html | PRINCETON TRIO REPEATS; Beats Westfield Polo Club for 2d Time This Season, 19-12 | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/fordham-study-prizes-27-assistantships-22-scholarships-announced.html | Fordham Study Prizes; 27 Assistantships, 22 Scholarships Announced for Year | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/poletti-acting-governor-at-helm-for-first-time-while-lehman-visits.html | POLETTI ACTING GOVERNOR; At Helm for First Time While Lehman Visits Son at College | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/canadian-revenues-off-428061647-in-10-months-compares-with-previous.html | CANADIAN REVENUES OFF; $428,061,647 in 10 Months Compares With Previous $438,028,874 | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/st-peters-five-winner-downs-catholic-u-by-3533-on-gallaghers-goal.html | ST. PETER'S FIVE WINNER; Downs Catholic U. by 35-33 on Gallagher's Goal | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/rls-in-a-california-ghost-town.html | R.L.S. in a California Ghost Town | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/home-decoration-the-right-colonial-setting-background-lends-to.html | Home Decoration: The Right Colonial Setting; BACKGROUND LENDS TO CHARM OF COLONIAL PIECES | True | By Walter Rendell Storey | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/falstaff-builder-upper-a-few-random-clinical-notes-om-a-beard-a.html | FALSTAFF BUILDER UPPER; A Few Random Clinical Notes om a Beard, A Nose, a Paunch | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/miss-rebecca-smith-new-jersey-bride-married-in-elizabeth-church-to.html | Miss Rebecca Smith New Jersey Bride; Married in Elizabeth Church to Arthur Moody | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/greenwich-societies-plan-patriots-dinner.html | Greenwich Societies Plan Patriots' Dinner | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/fairy-chant-121-takes-everglades-drury-lane-next-and-maedrew-third.html | FAIRY CHANT, 12-1, TAKES EVERGLADES; Drury Lane Next and Maedrew Third as Three Run Noses Apart at Hialeah | True | By Bryan Field Special To the New York Times. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/union-college-concert-friday.html | Union College Concert Friday | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/feilds-dismissal-arouses-harvard-popular-assistant-professor.html | FEILD'S DISMISSAL AROUSES HARVARD; Popular Assistant Professor Believed on Campus Too Modernistic for Faculty | True | By F. Lauriston Bullard | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/round-about-the-garden-portable-plant-starter.html | ROUND ABOUT THE GARDEN; Portable Plant Starter | True | By F.f. Rockwell | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/lipton-cup-annexed-by-stormy-weather-johnsons-yawl-triumphs-on.html | LIPTON CUP ANNEXED BY STORMY WEATHER; Johnson's Yawl Triumphs on Corrected Time at Miami | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/dartmouth-men-in-hollywood-film-students-act-as-extras-in-scenes.html | Dartmouth Men In Hollywood Film; Students Act as Extras in Scenes Taken on Campus for Coast Production | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/hails-palestine-refuge-womens-zionist-head-calls-it-answer-to.html | HAILS PALESTINE REFUGE; Women's Zionist Head Calls It Answer to Persecutors | True | | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/combined-show-to-draw-fanciers-today-entry-gain-marks-specialty.html | Combined Show to Draw Fanciers Today; ENTRY GAIN MARKS SPECIALTY FEATURE Debuts of New Terriers to Claim Attention at Port Authority Building BOSTONS SHARE INTEREST Best-in-Show Competition for $2,000 Prize on Card at Hotel Pennsylvania | True | Bert Morgan | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/southern-churches-aid-jews.html | Southern Churches Aid Jews | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/new-packing-plan-now-used-for-lamb-muslin-casing-salted-and-lined.html | NEW PACKING PLAN NOW USED FOR LAMB; Muslin Casing, Salted and Lined, Holds Freshness | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/homes-sold-in-brooklyn-area.html | Homes Sold in Brooklyn Area | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/explains-methods-of-heating-home-chemist-says-direct-radiation.html | EXPLAINS METHODS OF HEATING HOME; Chemist Says Direct Radiation System Seems to Lead in Popularity AIR CONDITION PROBLEMS Dr. Downs Sees Advantages in Panel Heating as Used in Foreign Cities | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/reorganization-is-filed-early-reopening-of-gulfstream-park-appears.html | REORGANIZATION IS FILED; Early Reopening of Gulfstream Park Appears Remote | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/rockaway-areas-being-beautified-10000000-will-be-spent-for-broad.html | ROCKAWAY AREAS BEING BEAUTIFIED; $10,000,000 Will Be Spent for Broad Highway Along the Oceanfront | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/painting-designs-for-wall-effects-new-processes-for-applying.html | PAINTING DESIGNS FOR WALL EFFECTS; New Processes for Applying Designs on Panels or Entire Surface PAINT ROLLER ONE METHOD Second Decorative Medium Is Called the Self-Designing Stain System | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/party-to-aid-bronx-club.html | Party to Aid Bronx Club | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/newsprint-output-down-208382-tons-by-canadas-mills-in-january222500.html | NEWSPRINT OUTPUT DOWN; 208,382 Tons by Canada's Mills in January--222,500 Year Before | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/new-traffic-course-engineers-from-five-states-to-meet-at-rutgers-to.html | New Traffic Course; Engineers From Five States to Meet at Rutgers Tomorrow | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/express-approval-of-wiring-bureau-home-magazine-editors-commend.html | EXPRESS APPROVAL OF WIRING BUREAU; Home Magazine Editors Commend Plan to Assist Owner | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/russian-society-arranges-dance-nobility-association-to-hold-event.html | Russian Society Arranges Dance; Nobility Association to Hold Event March 4 in Interest of Philanthropies | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/the-tragic-story-of-john-wilkes-booth.html | The Tragic Story of John Wilkes Booth | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/11-killed-in-burma-riot-police-fire-on-crowd-of-20000-in-illegal.html | 11 KILLED IN BURMA RIOT; Police Fire on Crowd of 20,000 in Illegal Demonstration | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/state-bar-group-is-named-wj-oshea-jr-heads-committee-on-state.html | STATE BAR GROUP IS NAMED; W.J. O'Shea Jr. Heads Committee on State Legislation | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/vanderbilts-impound-leads-home-our-mat-by-nose-with-porters-mite.html | Vanderbilt's Impound Leads Home Our Mat By Nose, With Porter's Mite Third on Coast; IMPOUND ANNEXES RICH COAST STAKE | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/vassar-holds-prom-junior-class-dance-featured-by-concert-and.html | Vassar Holds Prom; Junior Class Dance Featured by Concert and Reception | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/williams-on-top-3930-seay-scores-18-points-against-wesleyan-quintet.html | WILLIAMS ON TOP, 39-30; Seay Scores 18 Points Against Wesleyan Quintet | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/the-north-womens-ski-test-for-canadian-titles.html | THE NORTH; Women's Ski Test for Canadian Titles | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/st-francis-prep-takes-5th-in-row-blanks-brooklyn-prep-40-in-private.html | ST. FRANCIS PREP TAKES 5TH IN ROW; Blanks Brooklyn Prep, 4-0, in Private Schools Hockey-- Poly Prep Triumphs | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/ccny-boxers-on-top-upset-bucknell-53-for-first-eastern-conference.html | C.C.N.Y. BOXERS ON TOP; Upset Bucknell, 5-3, for First Eastern Conference Victory | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/catholic-club-to-hold-luncheon-and-bridge.html | Catholic Club to Hold Luncheon and Bridge | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/change-in-mauretania-voyage.html | Change in Mauretania Voyage | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/forth-coming-books.html | FORTH COMING BOOKS | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/democracy-guides-faith-unity-week-dr-ah-compton-notes-need-of.html | DEMOCRACY GUIDES FAITH UNITY WEEK; Dr. A.H. Compton Notes Need of Christian-Jewish Theme to Mark Brotherhood WAYS OF FREEDOM AT TEST America Cannot Expect to Be Left Unscathed by Clash of Ideologies Abroad | True | By Dr. Arthur H. Compton | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/dr-frank-to-speak-plans-completed-for-dinner-to-honor-jw-catharine.html | DR. FRANK TO SPEAK; Plans Completed for Dinner to Honor J.W. Catharine | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/muriel-windsor-betrothed.html | Muriel Windsor Betrothed | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/delaware-in-front-4233-comes-from-behind-to-conquer-brooklyn-poly.html | DELAWARE IN FRONT, 42-33; Comes From Behind to Conquer Brooklyn Poly Quintet | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/new-cotton-sale-by-mexico-is-seen-texas-firm-believed-offering.html | NEW COTTON SALE BY MEXICO IS SEEN; Texas Firm Believed Offering $2,000,000 Credit Is Held Acting for Foreign Interests MEXICAN OFFICIALS SILENT Will Not Comment on Reported Reich Deal--Oil Move Stirs Concern in Washington | True | Wireless to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/seeks-locomotive-tenders.html | Seeks Locomotive Tenders | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/regents-to-view-film-will-see-yes-my-darling-daughter-banned-in.html | REGENTS TO VIEW FILM; Will See 'Yes, My Darling Daughter,' Banned in State | True | | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/henry-bruere-joins-antiaccident-drive-banker-to-act-as-treasurer-in.html | HENRY BRUERE JOINS ANTI-ACCIDENT DRIVE; Banker to Act as Treasurer in Campaign for $200,000 | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/for-gourmets-and-others-sunday-morning-brunch-the-word-may-not-be.html | For Gourmets and Others: Sunday Morning 'Brunch'; The Word May Not Be Elegant, but It Can Mean Good Food, at Home or in the Restaurants That Specialize in Breakfast-Luncheon | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/events-of-interest-in-shipping-world-navy-accepts-new-tanker.html | EVENTS OF INTEREST IN SHIPPING WORLD; Navy Accepts New Tanker Cimarron After Series of Fast Trials at Sea SHIPPING SURVEY URGED National Industrial Traffic League to Meet in Capital to Discuss Legislation | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/store-plans-a-pet-show.html | Store Plans a Pet Show | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/an-oil-accord-is-sought-in-mexico-oil-still-a-worry.html | AN OIL ACCORD IS SOUGHT IN MEXICO; OIL STILL A WORRY | True | By Raymond Daniell Special Cable To the New York Times. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/200000-alumni-on-nyu-roster-every-state-and-45-foreign-countries.html | 200,000 Alumni On N.Y.U. Roster; Every State and 45 Foreign Countries Represented-- 46,000 Live Here | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/hornbeck-pleads-for-vote-cleanup-he-calls-on-young-republicans-to.html | HORNBECK PLEADS FOR VOTE CLEAN-UP; He Calls on Young Republicans to Fight Ballot Thefts | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/dena-ferguson-affianced-she-is-betrothed-in-syracuse-to-kermit.html | Dena Ferguson Affianced; She Is Betrothed in Syracuse to Kermit Shulman | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/wpa-outlook-where-la-guardia-dictates-in-peace.html | WPA Outlook; WHERE LA GUARDIA DICTATES IN PEACE | True | Times Wide World | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/five-mysteries-of-the-arctic-vilhialmur-stefansson-studies-some.html | Five Mysteries of the Arctic; Vilhialmur Stefansson Studies Some Tragic Episodes in the History Of Polar Exploration | True | By Russell Owen | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/dudley-digges-honored-gold-medal-of-american-irish-historical.html | DUDLEY DIGGES HONORED; Gold Medal of American Irish Historical Society Goes to Actor | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/new-lincoln-memorial-court-house-where-he-practiced-in-illinois.html | NEW LINCOLN MEMORIAL; Court House Where He Practiced in Illinois Becomes Shrine | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/sin-stages-comeback-in-hollywood.html | SIN STAGES COMEBACK IN HOLLYWOOD | True | By Douglas W. Churchill | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/college-heads-to-teach-at-alumnae-college.html | College Heads to Teach At Alumnae College | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/east-and-west-meet-at-golden-gate-fair.html | EAST AND WEST MEET AT; GOLDEN GATE FAIR | True | By Edward Alden Jewell | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/queens-women-plan-dance.html | Queens Women Plan Dance | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/hunt-bats-in-belfries-british-society-worries-about-how-to-rid-old.html | HUNT BATS IN BELFRIES; British Society Worries About How to Rid Old Churches of Them | True | By Charles Pound | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/mhale-takes-decision-outpoints-redman-in-6-rounds-at-the-ridgewood.html | M'HALE TAKES DECISION; Outpoints Redman in 6 Rounds at the Ridgewood Grove | True | | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/urges-closer-tie-to-serve-youth-study-stresses-cooperation-of.html | Urges Closer Tie To Serve Youth; Study Stresses Cooperation of Agencies to Improve Teaching and Buildings | True | By W.a. MacDonald | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/television-here-and-abroad.html | TELEVISION HERE AND ABROAD | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/blake-the-modern-before-the-moderns-blake-modern-artist.html | BLAKE: THE MODERN BEFORE THE MODERNS; BLAKE: MODERN ARTIST | True | By Anita Brenner | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/william-hobbs-85-dies-in-bridgeport-manufacturer-and-banker-was-a.html | WILLIAM HOBBS, 85, DIES IN BRIDGEPORT; Manufacturer and Banker Was a Pharmacist in His Youth | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/sixth-in-row-for-savage.html | Sixth in Row for Savage | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/caledonia-curlers-gain-st-andrews-rink-also-victor-in-gordon-medal.html | CALEDONIA CURLERS GAIN; St. Andrews Rink Also Victor in Gordon Medal Event | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/41879-is-realized-at-2-art-auctions-two-brussels-tapestries-by.html | $41,879 IS REALIZED AT 2 ART AUCTIONS; Two Brussels Tapestries by Aerts Included in Lot | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/lehigh-five-upsets-swarthmore-4335-topples-team-that-had-won-21.html | LEHIGH FIVE UPSETS SWARTHMORE, 43-35; Topples Team That Had Won 21 Games in Row | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/batista-promises-nationalizing-aim-cuban-leader-tells-mexicans.html | BATISTA PROMISES NATIONALIZING AIM; Cuban Leader Tells Mexicans Plans Will Be Made Not to Lose Sugar Markets HOSTS STRESS THEIR ACTS Army Chief Will Leave Today After Study of Experiments in Social Policies | True | Wireless to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/embassy-staff-mourns-us-diplomats-in-rome-show-mark-of-respect-for.html | EMBASSY STAFF MOURNS; U.S. Diplomats in Rome Show Mark of Respect for Pope Pius | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/300-acres-of-sugar-cane-burns.html | 300 Acres of Sugar Cane Burns | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/city-college-tops-la-salle-43-to-39-closing-rally-by-explorers.html | CITY COLLEGE TOPS LA SALLE, 43 TO 39; Closing Rally by Explorers Falls Short and Beavers Gain Seventh Victory LAVENDER AHEAD AT HALF Shows Way at 28-16 in Game on Home Court-- Carroll, Lefkowitz Are Stars | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/business-division-is-added-at-maine-economics-department-goes-into.html | Business Division Is Added at Maine; Economics Department Goes Into New Vocational Fields | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/lee-lemon-71-dead-with-western-union-retired-district-aide-had.html | LEE LEMON, 71, DEAD; WITH WESTERN UNION; Retired District Aide Had Served Half Century in Industry | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/concert-and-opera-menuhin-plans-another-sabbatical-to-last-two.html | CONCERT AND OPERA; Menuhin Plans Another Sabbatical to Last Two Seasons After world Tour | True | | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/to-vote-on-inland-steel-stock.html | To Vote on Inland Steel Stock | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/negro-groups-celebrate-dances-mark-30th-anniversary-of-advancement.html | NEGRO GROUPS CELEBRATE; Dances Mark 30th Anniversary of Advancement Association | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/albert-bakers-supper-hosts.html | Albert Bakers Supper Hosts | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/golf-final-is-postponed.html | Golf Final Is Postponed | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/store-sales-reported-by-districts-and-cities.html | Store Sales Reported By Districts and Cities | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/to-aid-little-sisters-their-work-among-sick-poor-to-benefit-from.html | To Aid Little Sisters; Their Work Among Sick Poor to Benefit From Card Party | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/league-victories-are-scored-by-dartmouth-basketball-and-hockey.html | League Victories Are Scored by Dartmouth Basketball and Hockey Squads; DARTMOUTH'S FIVE SUBDUES HARVARD League Leaders Win, 52 to 31, as MacLeod and Broberg Play the Star Roles GREEN SIX VICTOR, 5 TO 3 Walsh and Foster Set Pace in Defeat of Princeton Team in Circuit Engagement | | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/nathan-j-ginsberg-former-head-of-the-garmen-credit-conference-was.html | NATHAN J. GINSBERG; Former Head of the Garmen Credit Conference Was 41 | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/atlas-corp-gets-funds-2062060-received-on-bonds-from-utilities.html | ATLAS CORP. GETS FUNDS; $2,062,060 Received on Bonds From Utilities Power and Light | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/harrison-shares-golf-lead-at-134-shoots-66-to-tie-thomson-in-texas.html | HARRISON SHARES GOLF LEAD AT 134; Shoots 66 to Tie Thomson in Texas Open Tournament-- Nelson Third With 136 BYRD STROKE BEMIND HIM Welsh, at 138, Bracketed With Lloyd Mangrum-- Picard and Runyan in Group at 139 | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/the-peculiar-art-of-the-lobbyist.html | THE PECULIAR ART OF THE LOBBYIST | True | By B.r. Crislfr | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/title-to-brooklyn-prep-five-rallies-to-beat-fordham-prep-3633-in.html | TITLE TO BROOKLYN PREP; Five Rallies to Beat Fordham Prep, 36-33, in Jesuit Final | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/catherine-purcell-wed-east-orange-girl-becomes-the-bride-of-edward.html | Catherine Purcell Wed; East Orange Girl Becomes the Bride of Edward A. Casey | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/refined-sugar-exports-off.html | Refined Sugar Exports Off | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/marymount-prom-on-friday.html | Marymount Prom on Friday | True | | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/taft-asks-voters-to-end-spending-1940-must-bring-change-of.html | TAFT ASKS VOTERS TO END SPENDING; 1940 Must Bring Change of Executive Control, Senator Says in Ohio Speech CALLS RISING DEBT A PERIL New Deal Policy Fails to Bring Prosperity and Threatens Wide Ruin, He Asserts | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/30600-left-for-kindergartens.html | $30,600 Left for Kindergartens | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/bestinshow-winners-at-garden.html | Best-in-Show Winners at Garden | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/new-things-in-city-shops-miscellaneous-bright-items-devices-for-the.html | New Things in City Shops; Miscellaneous Bright Items; Devices for the Kitchen, for Instance, and for Women Walking Sticks--Also Some Novelties in Glassware and Figurines | | By Charlotte Hughes | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/plans-176-new-homes-in-flatbush-district-trump-opens-initial-units.html | PLANS 176 NEW HOMES IN FLATBUSH DISTRICT; Trump Opens Initial Units in Brooklyn Project | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/the-fair-by-day.html | THE FAIR BY DAY | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/three-young-women-whose-engagements-are-announced.html | THREE YOUNG WOMEN WHOSE ENGAGEMENTS ARE ANNOUNCED | True | Photo by Bachrach | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/a-novel-of-modern-australia-eric-lowes-salute-to-freedom-throws-a.html | A Novel of Modern Australia; Eric Lowe's "Salute to Freedom" Throws a Brilliant Light on the Mentality of a Young Nation | True | By Jane Spence Southron | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/roosevelt-names-hf-armstrong.html | Roosevelt Names H.F. Armstrong | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/schools-fight-racial-hatred-huge-city-experiment-tries-to-check-the.html | Schools Fight Racial Hatred; Huge City Experiment Tries to Check the Spread of Foreign Bigotry | | By Benjamin Fine | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/3000-catholic-scouts-will-parade-today-services-at-cathedral-also.html | 3,000 CATHOLIC SCOUTS WILL PARADE TODAY; Services at Cathedral Also to Mark Anniversary | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/drama-takes-spurt-at-georgian-court-new-and-adequate-stage-has.html | Drama Takes Spurt At Georgian Court; New and Adequate Stage Has Drawn Students to Plays | | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/letters-to-the-editor-england-and-america.html | Letters to the Editor; England and America | True | ALLAN NEVINS. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/predicts-speedup-on-job-insurance-burney-says-legislative-inquiry.html | PREDICTS SPEED-UP ON JOB INSURANCE; Burney Says Legislative Inquiry Will Bring WorkableLaw Ending Red TapeSCORES INEPT 'HANDLING'Efficient Administration MustBe Provided to Avert Suffering, Assemblyman Asserts | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/hamilton-athletes-rank-high.html | Hamilton Athletes Rank High | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/popes-body-in-st-peters-after-solemn-procession-american-cardinals.html | POPE'S BODY IN ST. PETER'S AFTER SOLEMN PROCESSION; AMERICAN CARDINALS SAIL; SERVICES TO BEGIN Public Will Pay Homage to Pius in Basilica Starting Today HUMBERT PRAYS AT BIER Cardinals Hold First Meeting to Plan Conclave for the Election of New Pontiff | True | By Camille M. Cianfarra Wireless To the New York Times. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/columbia-defeats-princeton-3731-columbia-athletes-who-are.html | COLUMBIA DEFEATS PRINCETON, 37-31; COLUMBIA ATHLETES WHO ARE PARTICIPATING IN ACTIVE WINTER PROGRAM IN THREE SPORTS | True | By John Rendel | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/mrs-roosevelt-sponsors-ball.html | Mrs. Roosevelt Sponsors Ball | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/labor-leaders-accused-four-indicted-in-rochester-for-dry-cleaning.html | LABOR LEADERS ACCUSED; Four Indicted in Rochester for Dry Cleaning Terror Plot | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/the-feudal-lords-of-the-shan-states.html | The Feudal Lords of the Shan States | True | From a Lithograph by J.l. Boussingault, From "Fine Prints of the Year, 1938," (Minton, Balch & Co.) | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/nyac-triumphs-over-winged-foot-takes-polo-league-contest-by.html | N.Y.A.C. TRIUMPHS OVER WINGED FOOT; Takes Polo League Contest by 22-11--Pflug Excels With Eight Tallies | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/production-gains-a-bit-rises-with-better-weather-in.html | PRODUCTION GAINS A BIT; Rises With Better Weather in Detroit--LaborSituation Quiet | True | By William C. Callahan | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/fordham-captures-swim-downs-temple-team-4134-when-relay-squad.html | FORDHAM CAPTURES SWIM; Downs Temple Team, 41-34, When Relay Squad Triumphs | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/stu-martin-sherrill-in-fold.html | Stu Martin, Sherrill in Fold | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/to-be-continued.html | TO BE CONTINUED | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/the-castles-dance-again.html | THE CASTLES DANCE AGAIN | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/hope-mounts-in-belgrade-new-premier-presses-his-efforts-for-further.html | HOPE MOUNTS IN BELGRADE; New Premier Presses His Efforts for Further Conciliation | True | Special Cable to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/alfreds-rally-decisive-victors-spurt-near-end-to-top-ny-aggie-five.html | ALFRED'S RALLY DECISIVE; Victors Spurt Near End to Top N.Y. Aggie Five, 44 to 38 | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/net-honors-to-surface-he-beats-hare-in-final-round-at-kingston-by.html | NET HONORS TO SURFACE; He Beats Hare in Final Round at Kingston by 8-6, 6-4 | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/nva-benefit-on-feb-19.html | N.V.A. Benefit on Feb. 19 | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/plans-membership-drive-brooklyn-unit-of-jewish-group-to-meet.html | Plans Membership Drive; Brooklyn Unit of Jewish Group to Meet Wednesday | True | | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/cream-of-all-art-to-be-fair-exhibit-500-european-masterpieces-to-be.html | 'CREAM' OF ALL ART TO BE FAIR EXHIBIT; 500 European Masterpieces to Be Lent for Display in Special Museum VALUED AT $30,000,000 American Treasures Also to Be Assembled for Showing in a Triple Pavilion | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/motor-boating-and-cruising-seek-other-records.html | Motor Boating and Cruising; Seek Other Records | True | By Clarence E. Lovejoy | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/25-iron-guards-jailed-in-a-rumanian-plot-prisoners-accused-of.html | 25 IRON GUARDS JAILED IN A RUMANIAN PLOT; Prisoners Accused of Planning to Kill the Vice Premier | True | Wireless to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/grant-captures-3game-battle-subdues-claytor-as-tourney-for-gold.html | GRANT CAPTURES 3-GAME BATTLE; Subdues Claytor as Tourney for Gold Racquet Opens at Tuxedo Park PELL DEFEATS KIRKBRIDE Triumphs by 15-4, 8-15, 15-4, 18-17--Leonard and Fincke Are Others to Advance | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/pope-blessed-china-aid-nanking-bishop-had-audience-22-days-before.html | POPE BLESSED CHINA AID; Nanking Bishop Had Audience 22 Days Before Pontiff Died | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/bal-des-fleurs-here-saturday-20th-annual-event-is-under-patronage.html | Bal des Fleurs Here Saturday; 20th Annual Event Is Under Patronage of Count Rene de Saint-Quentin | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/pay-rises-in-thompson-cafes.html | Pay Rises in Thompson Cafes | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/current-exhibits.html | CURRENT EXHIBITS | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/judgeship-victory-strengthens-byrd-awaiting-new-test.html | JUDGESHIP VICTORY STRENGTHENS BYRD; AWAITING NEW TEST | True | By Virginius Dabney | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/dance-will-assist-welfare-service-fund-of-nightingalebamford-school.html | Dance Will Assist Welfare Service; Fund of Nightingale-Bamford School Alumnae Group to Be Aided by Event Saturday | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/110-aliens-deported-special-train-bringing-them-from-california.html | 110 ALIENS DEPORTED; Special Train Bringing Them From California Tomorrow | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/railway-earnings.html | RAILWAY EARNINGS | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/stuyvesant-victor-5131-conquers-haaren-five-in-league-gameedelstein.html | STUYVESANT VICTOR, 51-31; Conquers Haaren Five in League Game--Edelstein Is Star | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/patrick-houlahan-rail-official-dies-retired-general-manager-of.html | PATRICK HOULAHAN, RAIL OFFICIAL, DIES; Retired General Manager of Chicago & Alton, 83, Had Begun as Water Boy DID NOTABLE FLOOD WORK Restored Service in Kansas City in 1903 When Station Was Under Water | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/angling-events-on-show-card-sportsmens-show-to-open-saturday-galaxy.html | Angling Events on Show Card; SPORTSMEN'S SHOW TO OPEN SATURDAY Galaxy of Displays to Tempt Hunting and Fishing Fans in Nine-Day Exhibition CONTESTS IN TANK SLATED Angler-Swimmer Competition to Be Among Features at Grand Central Palace | True | Times Wide World | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/rebel-plot-in-london.html | REBEL PLOT IN LONDON | True | By C.a. Lejeune | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/sells-westfield-nj-home.html | Sells Westfield, N.J., Home | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/retail-sales-higher-in-some-districts-weathfr-blamed-for-spotty.html | Retail Sales Higher in Some Districts; WEATHFR BLAMED FOR SPOTTY TRADE West Coast Business Spurts in Anticipation of Opening of Fair Next Week GAINS AT MARKET EVENTS Orders Estimated at 10 to 30% Above '38--Industry Rate Unchanged to Higher | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/scotsamericans-on-top-defeat-passon-phillies-32-in-replay-of-cup.html | SCOTS-AMERICANS ON TOP; Defeat Passon Phillies, 3-2, in Replay of Cup Soccer Tie | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | By Charlotte Dean | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/miss-simmons-becomes-bride-ridgewood-nj-girl-wed-in-christ.html | Miss Simmons Becomes Bride; Ridgewood, N.J., Girl Wed in Christ Episcopal Church to Dr. William Bigelow | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers On Various Subjects MINORITIES: Small but Noisy | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/mayor-and-mead-hail-roosevelt-call-his-administration-the-best.html | MAYOR AND MEAD HAIL ROOSEVELT; Call His Administration the Best Friend Labor Ever Had in Washington URGE SUPPORT FOR HIM If Democracy Is Upheld Here It Will Be Revived Abroad, Union Council Is Told | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/mildred-jackey-married.html | Mildred Jackey Married | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/cats-chicks-and-flea-have-part-in-sigma-xi-day-at-rochester.html | Cats, Chicks and Flea Have Part In Sigma Xi Day at Rochester | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/with-new-grant-dies-plans-real-inquiry-fairness-pledged-when.html | WITH NEW GRANT, DIES PLANS 'REAL' INQUIRY; Fairness Pledged When Controversial Committee Renews Its Hearings On Un-American Activities | True | By Frederick R. Barkley | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/south-americans-hope-to-join-vatican-balloting.html | South Americans Hope To Join Vatican Balloting | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/french-ask-tokyo-to-explain-attack-hainan-believed-by-paris-to-be.html | FRENCH ASK TOKYO TO EXPLAIN ATTACK; Hainan Believed by Paris to Be Covered in Treaty--London Planning Parallel Move TOWNS ON ISLAND BOMBED Japan Threatens Britain and U.S. With Domination of Pacific, Says Chiang | True | Wireless to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/aid-to-the-needy-in-1938-totaled-2995705000.html | Aid to the Needy in 1938 Totaled $2,995,705,000 | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/memorial-service-at-temple.html | Memorial Service at Temple | True | | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/topics-of-the-times.html | Topics of The Times | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/bout-with-bettina-planned-for-conn-victor-slated-to-box-lewisclark.html | BOUT WITH BETTINA PLANNED FOR CONN; Victor Slated to Box LewisClark Winner for LightHeavyweight TitleVACATION FOR YOUNGSTERPittsburgh Star Gets $10,467for Apostoli Fight--LatterMay Meet Krieger | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/colgate-crushes-rpi-quintet-snaps-losing-streak-with-6122-triumph.html | COLGATE CRUSHES R.P.I.; Quintet Snaps Losing Streak With 61-22 Triumph | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/first-edison-movie-employed-snuff-exemploye-reveals-how-a-sneeze.html | FIRST EDISON MOVIE EMPLOYED SNUFF; Ex-Employe Reveals How a Sneeze Was Induced When 'Actor's' Efforts Failed FILM JUBILEE OBSERVED Pioneers Also Mark the 92d Anniversary of Inventor's Birth at Luncheon Here | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/factory-closes-town-is-for-sale-two-hundred-wood-workers-at.html | FACTORY CLOSES, TOWN IS FOR SALE; Two Hundred Wood Workers at Chichester, N.Y., Face Life in a Strange World EXPERTS FOR GENERATIONS Made Helpless as Jobs Vanish in Community in Rip Van Winkle's Catskills | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/ellen-mccarthy-christening.html | Ellen McCarthy Christening | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/bridge-a-countrywide-card-party-many-groups-join-play-for-charity3.html | BRIDGE: A COUNTRY-WIDE CARD PARTY; Many Groups Join Play For Charity--3 Hands | True | By Albert H. Morehead | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/flu-testing-town-site-of-flu-wave-yorktown-heights-research-is.html | 'FLU' TESTING TOWN SITE OF 'FLU WAVE'; Yorktown Heights Research Is Spurred as Disease Under Study Spreads 1,000 RESIDENTS WATCHED Corps of Scientists Has Health Records of All in Hamlet in Novel Experiment | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/ella-keyes-is-wed-becomes-bride-in-queens-church-of-robert-leroy.html | Ella Keyes Is Wed; Becomes Bride in Queens Church of Robert Leroy Sonner | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/liberals-losing-surveys-indicate-institute-of-public-opinion-finds.html | 'LIBERALS' LOSING, SURVEYS INDICATE; Institute of Public Opinion Finds Roosevelt's Efforts Meet Growing Opposition TREND TO CONSERVATIVES Garner, Clark and Byrd Are Said by Gallup to Be the Choices Over New Dealers | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/barkley-predicts-session-to-june.html | Barkley Predicts Session to June | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/101-labor-cases-closed-in-month.html | 101 Labor Cases Closed in Month | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/seeks-leadership-of-14th-ad.html | Seeks Leadership of 14th A.D. | True | | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/guidance-experts-to-meet.html | Guidance Experts to Meet | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/sheridan-in-quarterfinals.html | Sheridan in Quarter-Finals | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/trade-with-reich-barred-by-barter-department-store-sales-were-2.html | TRADE WITH REICH BARRED BY BARTER; Department Store Sales Were 2% Lower in January | True | By Charles E. Egan | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/shortsave-pickups.html | SHORT-SAVE PICK-UPS | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/large-tract-sold-on-north-shore-builders-acquire-portion-of-hewlett.html | LARGE TRACT SOLD ON NORTH SHORE; Builders Acquire Portion of Hewlett Estate Near Port Washington PLAN NEW HOME CENTER Developers Look for Active Home Buying Season on Long Island | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/labor-group-asks-hague-indictment-workers-defense-league-of-jersey.html | LABOR GROUP ASKS HAGUE INDICTMENT; Workers Defense League of Jersey Proposes That Justice Department Take Action STATE-WIDE JURY IS ASKED Six Specific Requests Include Prosecution for the Norman Thomas 'Deportation' | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/brown-alumnae-to-meet.html | Brown Alumnae to Meet | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/rally-near-end-enables-franklin-to-down-seward-and-keep-unbeaten.html | Rally Near End Enables Franklin to Down Seward and Keep Unbeaten Mark; FRANKLIN ANNEXES 25TH IN ROW, 28-24 Downs Seward High Five in Thrilling Contest Before 3,500 in Garden RIDGEFIELD PARK VICTOR St. John's Prep, Textile and St. Joseph's Also Triumph on Schoolboy Program | True | By Francis J. O'Riley | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/weeks-club-activities-in-the-metropolitan-area.html | Week's Club Activities in the Metropolitan Area | True | Delar | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/massey-to-be-honored-today.html | Massey to Be Honored Today | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/slip-babies-into-camp-spanish-women-strive-to-keep-families.html | SLIP BABIES INTO CAMP; Spanish Women Strive to Keep Families Together in Exile | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/51-demonstrators-arrested-in-bronx-cio-group-pickets-hotel-of.html | 51 DEMONSTRATORS ARRESTED IN BRONX; C.I.O. Group Pickets Hotel of Absent Employer | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/reich-seeks-trade-with-democracies-leading-economic-periodical.html | REICH SEEKS TRADE WITH DEMOCRACIES; Leading Economic Periodical Admits November Excesses Caused Sharp Export Drop | True | By Otto D. Tolischus Special To the New York Times. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/schulte-consents-to-court-decree-federal-judge-restrains-him-from.html | SCHULTE CONSENTS TO COURT DECREE; Federal Judge Restrains Him From Manipulative Practices on Stock Exchanges TWO BROKER FIRMS USED Matching Orders in Securities of Five of His Companies Charged--He Explains | True | | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/martin-maloney-retired-engineer-had-served-the-new-jersey-central.html | MARTIN MALONEY; Retired Engineer Had Served the New Jersey Central 58 Years | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/sabin-sets-back-mako-gains-everglades-net-final-in-five-setsmulloy.html | SABIN SETS BACK MAKO; Gains Everglades Net Final in Five Sets-- Mulloy Wins | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/education-aim-defined-seymour-tells-headmasters-of-training-for.html | EDUCATION AIM DEFINED; Seymour Tells Headmasters of Training for Citizenship | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/tribute-planned-to-miss-anthony-leaders-meet-wednesday-in-colorful.html | Tribute Planned To Miss Anthony; Leaders Meet Wednesday in Colorful Observance of Her 119th Birthday | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/stars-of-1938-competition-to-defend-laurels-in-seventieth-nyac.html | Stars of 1938 Competition to Defend Laurels in Seventieth N.Y.A.C. Games; SOME OF THE STARS SLATED TO COMPETE IN NEW YORK A.C. TRACK MEET | True | Times Wide World | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/insurance-reports-firemens-fund-insurance.html | INSURANCE REPORTS; Firemen's Fund Insurance | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/civil-service-extending-its-sway.html | CIVIL SERVICE EXTENDING ITS SWAY | True | Special Correspondece, THE NEW YORK TIMES | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/light-alloy-for-planes-new-beryllium-source-and-process-disclosed.html | LIGHT ALLOY FOR PLANES; New Beryllium Source And Process Disclosed By Californians | True | By John McIntosh | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/iran-mission-in-moscow-delegation-expected-to-speed-new-trade.html | IRAN MISSION IN MOSCOW; Delegation Expected to Speed New Trade Agreement | True | Wireless to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/striped-suits-ordered-for-semipro-umpires.html | Striped Suits Ordered For Semi-Pro Umpires | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/notable-canine-array-of-3070-will-compete-for-westminster-kc.html | Notable Canine Array of 3,070 Will Compete for Westminster K.C. Laurels; AMONG THOSE SLATED TO BE SEEN AT THE WESTMINSTER KENNEL CLUB SHOW WHICH STARTS TOMORROW | True | By Henry R. Ilsley | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/money-and-credit.html | MONEY AND CREDIT | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/community-farms-enter-second-year-stockholding-laborers-found.html | COMMUNITY FARMS ENTER SECOND YEAR; Stockholding Laborers Found Pleased With FSA Project in Missouri Area | True | By John M. Collins Special To the New York Times. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/in-midsouth-many-events-slated-at-southern-pines.html | IN MIDSOUTH; Many Events Slated At Southern Pines | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/oberlin-stresses-news-wilkins-cites-importance-of-debates-on.html | OBERLIN STRESSES NEWS; Wilkins Cites Importance of Debates on Foreign Affairs | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/columbia-fencers-bow-lose-to-cornell-team-by-1413-in-meet-at-ithaca.html | COLUMBIA FENCERS BOW; Lose to Cornell Team by 14-13 in Meet at Ithaca | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/nyu-swimmers-lose-franklin-and-marshall-records-5520-triumph.html | N.Y.U. SWIMMERS LOSE; Franklin and Marshall Records 55-20 Triumph | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/treasury-bonds-up-in-a-dull-market-two-federal-loans-go-to-new-high.html | TREASURY BONDS UP IN A DULL MARKET; Two Federal Loans Go to New High Marks and Another to Its Previous Top | True | | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/wolverhampton-wins-easily-in-fifth-round-to-rule-choice-for-english.html | Wolverhampton Wins Easily in Fifth Round to Rule Choice for English Cup; WANDERERS CHECK LIVERPOOL, 4 TO 1 Wolverhampton Forces Gain in Race for Soccer Prize --Preston Triumphs CUP GAMES DRAW 433,418 Everton In 2-2 Battle Before Record Birmingham Crowd , --Derby Misses Chance | True | Times Wide World | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/shall-the-souths-poll-tax-go-a-relic-of-reconstruction-days.html | SHALL THE SOUTH'S POLL TAX GO?; A Relic of Reconstruction Days Reappraised In the Eight States Which Still Cling to It | True | By Virginius Dabney | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/house-plan-aids-harvard-drama-diverse-methods-of-physical-training.html | House Plan Aids Harvard Drama; DIVERSE METHODS OF PHYSICAL TRAINING AS EXEMPLIFIED IN THE PROGRAMS OF TWO EASTERN COLLEGES | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/doubling-for-gotham.html | DOUBLING FOR GOTHAM | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/oil-burner-orders-up-industry-expects-to-regain-most-of-1938-loss.html | OIL BURNER ORDERS UP; Industry Expects to Regain Most of 1938 Loss This Year | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/hitler-gets-franco-note-personal-message-is-delivered-by-envoy-to.html | HITLER GETS FRANCO NOTE; Personal Message Is Delivered by Envoy to Berlin | True | Wireless to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/mrs-philemon-f-sturgs-wife-of-st-pauls-dean-boston-was-former.html | MRS. PHILEMON F. STURGES; Wife of St. Paul's Dean, Boston, Was Former Maria Potter | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/election-of-new-pope-important-to-europe-will-new-pontiff-be.html | ELECTION OF NEW POPE IMPORTANT TO EUROPE; Will New Pontiff Be Another Virile Leader Like Pius XI or Rather A Less Emphatic Personage? EFFECT ON GERMAN SITUATION | True | By Edwin L. James | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/in-tunisia-the-races-and-the-ages-jostle-here-many-invaders-have.html | IN TUNISIA THE RACES AND THE AGES JOSTLE; Here Many Invaders Have Left a Mark | True | By P.j. Philip | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/alumnae-luncheon-tuesday.html | Alumnae Luncheon Tuesday | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/island-defense-plans-alter-pacific-picture-change-in-policy-toward.html | ISLAND DEFENSE PLANS ALTER PACIFIC PICTURE; Change in Policy Toward the Orient Is Implied in Proposals for a Strong Advanced Fleet Base | True | By Hanson W. Baldwin | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/what-his-young-secretary-john-hay-wrote-in-his-diaries-and-letters.html | What His Young Secretary, John Hay, Wrote In His Diaries and Letters; Lincoln | True | By Henry Steele Commager | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Firm Rule Needed World Police Force Is Viewed As Insufficient | True | MILDRED BLAKE, | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/aiken-fears-war-made-by-seekers-governor-says-at-pittsburgh-it-may.html | AIKEN FEARS WAR MADE BY SEEKERS; Governor Says at Pittsburgh It May Be Used in an Effort to Perpetuate Control HITS BARKLEY AMENDMENT Senator Smith of So. Carolina Seconds States' Rights Plea in Talk to Business Group | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/jane-jameson-is-bride-attended-by-sisters-at-marriage-to-dr-edmund.html | Jane Jameson Is Bride; Attended by Sisters at Marriage to Dr. Edmund Meinfelder | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/rabbis-sermons-extol-lincoln-aim-pope-pius-xi-continued-fight-of.html | RABBIS' SERMONS EXTOL LINCOLN AIM; Pope Pius XI Continued Fight of Emancipator, Rabbi W.F. Rosenblum Declares DICTATORS IN CONTRAST Rabbi J.B. Wise Depicts Pontiff's Democracy Against 'Program of Hate and Blood' | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/motors-and-motor-men-grand-prix-to-lens-maker.html | MOTORS AND MOTOR MEN; Grand Prix to Lens Maker | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/meet-to-colgate-skiers-unbeaten-team-takes-all-three-first-places.html | MEET TO COLGATE SKIERS; Unbeaten Team Takes All Three First Places at Hamilton | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/natalie-m-hart-westbury-bride-she-is-married-in-church-of-the.html | Natalie M. Hart Westbury Bride; She Is Married in Church of the Advent to Eliot M. Wadsworth of Boston | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/vassar-freshmen-guided-to-study-group-of-juniors-aid-dr-mccracken.html | Vassar Freshmen Guided to Study; Group of Juniors Aid Dr. McCracken by Panel Discussion | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/la-follette-says-we-parallel-1917-urges-congress-to-take-a-hand-in.html | LA FOLLETTE SAYS WE 'PARALLEL' 1917; Urges Congress to Take a Hand in Foreign Policy So as to Keep Us Out of War SECRET MOVES DECRIED To Supply Arms to One Group of Nations, Senator Declares, Is Unneutral Action | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/step-is-taken-to-revamp-fcc-wheeler-introduces-bill-for-3man-board.html | STEP IS TAKEN TO REVAMP FCC; Wheeler Introduces Bill For 3-Man Board | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/keep-nlrb-as-now-lewis-tells-cio-he-orders-a-national-campaign.html | KEEP NLRB AS NOW, LEWIS TELLS C.I.O.; He Orders a National Campaign Against Changes Proposed by the A.F. of L.'PLOT AGAINST WORKERSMass Meetings, Radio, Lobbying Advocated to DefeatEmployers' Contentions | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/patronage-war-in-the-open-invoking-of-an-unwritten-law-by-glass-and.html | PATRONAGE WAR IN THE OPEN; Invoking of an 'Unwritten Law' by Glass and Byrd Revives a Century-Old Issue | True | By Charles Hurd | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/uaw-factions-use-fists-frankensteen-is-accused-of-gun-threat-at.html | U.A.W. FACTIONS USE FISTS; Frankensteen Is Accused of Gun Threat at Flint Meeting | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/losses-feared-in-equal-rights-mrs-cramers-report-points-to.html | Losses Feared In Equal Rights; Mrs. Cramer's Report Points to Safeguards Threatened by Proposed Measure | True | By Anne Peterson | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/parties-listed-in-westchester-mrs-frank-vanderlip-to-open-home-for.html | Parties Listed In Westchester; Mrs. Frank Vanderlip to Open Home for Mardi Gras Fete --Benefits Planned | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/by-quill-pen-or-wire-its-still-a-valentine-its-still-a-valentine.html | BY QUILL PEN OR WIRE, IT'S STILL A VALENTINE; IT'S STILL A VALENTINE | True | By Frederick Gruin | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/wolcoff-stops-russiano.html | Wolcoff Stops Russiano | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/36-breed-winners-are-listed-again-two-other-victors-last-year-in.html | 36 BREED WINNERS ARE LISTED AGAIN; Two Other Victors Last Year in Garden Will Be Benched for Exhibition Only | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/catch-2-boys-on-way-to-fair.html | Catch 2 Boys on Way to Fair | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/italian-magazine-says-corsica-will-be-regained.html | Italian Magazine Says Corsica Will Be Regained | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/merrill-annexes-comet-class-race-riverton-skipper-with-miss-landis.html | MERRILL ANNEXES COMET CLASS RACE; Riverton Skipper, With Miss Landis as Crew, Wins First of Series at San Juan EIMAN FINISHES SECOND Cassellas and Lamborne Are Next--17 of 20 Starters Complete the Course | True | Special Cable to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/us-sextet-gains-in-world-hockey-conquers-swiss-team-21-in-amateur.html | U.S. SEXTET GAINS IN WORLD HOCKEY; Conquers Swiss Team, 2-1, in Amateur Play--Match With Canada to Decide Title QUIRK IS AMERICAN ACE He Breaks Through for Pair of Goals--Dominion Team Routs Czecho-Slovakia | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/british-seek-colonial-nazi-curb-rhodesia-parley-will-study-defenses.html | BRITISH SEEK COLONIAL NAZI CURB; Rhodesia Parley Will Study Defenses | True | By G.I. Steer Wireless To the New York Times. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/the-dance-hybrid-art-attempting-to-synthesize-the-ballet-and-the.html | THE DANCE: HYBRID ART; Attempting to Synthesize the Ballet and The Modern Style--Week's Events | True | By John Martin | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/fire-barely-misses-grounded-tanker-wind-blows-flame-away-from.html | FIRE BARELY MISSES GROUNDED TANKER; Wind Blows Flame Away From Gasoline-Loaded Vessel | True | Times Wide World | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/navy-movie-army-planes-cause-air-corps-laughs.html | Navy Movie, Army Planes Cause Air Corps Laughs | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/french-defense-assured-senator-laudier-says-nation-is-ready-for-any.html | FRENCH DEFENSE ASSURED; Senator Laudier Says Nation Is Ready for 'Any Test' | True | Wireless to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/schacht-begins-long-trip-former-reichsbank-head-is-on-buying.html | SCHACHT BEGINS LONG TRIP; Former Reichsbank Head Is on Buying Mission for Germany | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/herbert-parker-of-boston-dead-former-adviser-to-coolidge-was.html | HERBERT PARKER OF BOSTON DEAD; Former Adviser to Coolidge Was Attorney General of Massachusetts, 1901-05 AIDE TO OTHER GOVERNORS Had Served as President of State, Boston and Worcester County Bar Associations | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/lack-of-personnel-will-cut-air-fleet-army-corps-faces-idleness-of.html | LACK OF PERSONNEL WILL CUT AIR FLEET; Army Corps Faces Idleness of More Than Third of Proposed 5,500 Planes by 1941 NEED PUT AT $300,000,000 Addition of 2,334 Officers and 31,079 Enlisted Men Will Be Provided by Appropriation | True | By Hanson W. Baldwin Special To the New York Times. | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/a-humorist-comes-down-to-earth-benchley-unsmartens-for-his.html | A HUMORIST COMES DOWN TO EARTH; Benchley 'Un-smartens' For His Broadcasting-- He Explains Why | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/appeals-for-barnard-dean-gildersleeve-points-to-need-of-more.html | Appeals for Barnard; Dean Gildersleeve Points to Need of More Scholarships | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/nyu-cubs-show-way-rout-college-of-paterson-five-8543-as-lazar-stars.html | N.Y.U. CUBS SHOW WAY; Rout College of Paterson Five, 85-43, as Lazar Stars | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/af-of-l-to-revive-its-latin-affiliate-council-calls-meeting-of-the.html | A.F. OF L. TO REVIVE ITS LATIN AFFILIATE; Council Calls Meeting of the Pan-American Federation's Executive Committee FIRST SESSION IN 6 YEARS Woll Hints Move Is Effort to Offset C.I.O. Influence-- Amity for C.R.O.M. Affirmed | True | By Louis Stark Special To the New York Times. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/court-bars-ouster-of-bank-president-state-boards-suit-to-remove.html | COURT BARS OUSTER OF BANK PRESIDENT; State Board's Suit to Remove Tarrytown Institution's Head Is Halted by Levy LAW IS NOT RETROACTIVE New Statute Made Effective After Acts Charged to Requa by White | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/stage-pride-and-prejudice.html | Stage 'Pride and Prejudice' | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/properties-bought-in-westchester-scarsdale-plot-purchased-by.html | PROPERTIES BOUGHT IN WESTCHESTER; Scarsdale Plot Purchased by Builder--Home Demand in Larchmont Area | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/captain-thorne-is-dead.html | CAPTAIN THORNE IS DEAD | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/time-table-for-the-breeds.html | Time Table for the Breeds | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/farm-law-attacked-by-2-house-members-lemke-and-massingale-urge.html | FARM LAW ATTACKED BY 2 HOUSE MEMBERS; Lemke and Massingale Urge Cost-of-Production Measure | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/barry-fitzgerald-mr-fitzgerald-driver-of-the-white-steed.html | BARRY FITZGERALD; MR. FITZGERALD, DRIVER OF 'THE WHITE STEED' | True | By Theodore Strauss | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/blocks-sec-inquiry-bank-of-america-says-it-has-won-temporary.html | BLOCKS SEC INQUIRY; Bank of America Says It Has Won Temporary Injunction | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/bryn-mawr-spurs-interest-in-music-new-dormitory-provides-rooms-for.html | Bryn Mawr Spurs Interest in Music; New Dormitory Provides Rooms for Student Orchestra and Collection of Records | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/trade-commission-cases-8-dealers-in-novelties-ordered-to-stop.html | TRADE COMMISSION CASES; 8 Dealers in Novelties Ordered to Stop Lottery Methods | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/greetings-from-china-recent-openings.html | GREETINGS FROM CHINA; Recent Openings | True | By Brooks Atkinson | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/to-discuss-export-problems.html | To Discuss Export Problems | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/notre-dame-victor-on-track.html | Notre Dame Victor on Track | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/minute-men-of-science.html | MINUTE MEN OF SCIENCE | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/cornell-poloists-win-top-harvard-1312-on-goal-made-after-final.html | CORNELL POLOISTS WIN; Top Harvard, 13-12, on Goal Made After Final Whistle | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/costa-rica-boasts-liberal-tradition-country-a-democratic-island-in.html | COSTA RICA BOASTS LIBERAL TRADITION; Country a Democratic Island in a Sea of Dictatorship--Her History Has Been Peaceful NATION'S ARMY TOTALS 150 Illiteracy Has Been Reduced From 68% in 1892 to 23%--Middle Class Created | True | By T.r. Ybarra By Air Mail To the New York Times. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/syracuse-helps-better-teaching-fiftyeight-schools-will-take-101.html | Syracuse Helps Better Teaching; Fifty-Eight Schools Will Take 101 Students for Three Weeks of Work With Classes | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/manhattan-and-rutgers-in-new-rowing-group-which-schedules-first.html | Manhattan and Rutgers in New Rowing Group Which Schedules First Regatta for May 20 | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/roman-church-banner-is-likely-to-be-flown.html | Roman Church Banner Is Likely to Be Flown | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/yugoslavs-watch-croatia-for-amity-appeasement-of-zagreb-by-serbs-is.html | YUGOSLAVS WATCH CROATIA FOR AMITY; Appeasement of Zagreb by Serbs Is Relieved Part of the Regent's Program FOREIGN AFFAIRS LINKED Uncertainties Are Viewed as Driving the Country Toward Greater Unity | True | By Anne O'Hare McCormick Wireless To the New York Times. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/childrens-centers-linked-to-great-housing-projects-they-provide-not.html | Children's Centers Linked To Great Housing Projects; They Provide Not Only a Place to Play but Health Service and Nursery Schools and, Besides, a New Community Interest | True | By Catharine F. Lansing | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/palestine-conference-makes-little-headway-quarrels-of-arabs-and-the.html | PALESTINE CONFERENCE MAKES LITTLE HEADWAY; Quarrels of Arabs and Their Refusal to Meet With the Jewish Delegates Suggest a Final Deadlock | True | By Robert P. Post Wireless To the New York Times. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/senate-hearing-set-on-works-unity-bill-garner-is-said-to-approve.html | SENATE HEARING SET ON WORKS UNITY BILL; Garner Is Said to Approve Byrnes Plan in General | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/republican-group-plans-annual-ball-serving-on-committee-for-dance.html | Republican Group Plans Annual Ball; SERVING ON COMMITTEE FOR DANCE | True | Ira L. Hill | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/paderewski-returns-to.html | PADEREWSKI RETURNS TO | True | By Olin Downes | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/house-democratic-chiefs-call-a-caucus-to-rally-torn-forces-party.html | House Democratic Chiefs Call A Caucus to Rally Torn Forces; Party Members Will Meet Tuesday to Discuss Means to End Split and Combat Republican Successes-- 'Liberals' Also to Confer | True | By Harold B. Hinton Special To the New York Times. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/precollege-sessions-are-posted-at-njc-three-conferences-planned-for.html | Pre-College Sessions Are Posted at N.J.C.; Three Conferences Planned for Girls in Secondary Schools | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/cecil-pendleton-wed-to-dr-je-fissel-jr-ceremony-is-performed-in-st.html | Cecil Pendleton Wed To Dr. J.E. Fissel Jr.; Ceremony Is Performed in St. Paul's at Newport News | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/says-labor-strife-unsettles-realty-broker-fears-continuance-of.html | SAYS LABOR STRIFE UNSETTLES REALTY; Broker Fears Continuance of Troubles Will Lead to Removals From City | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/george-dawe-rites-tomorrow.html | George Dawe Rites Tomorrow | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/neither-snow-nor-heat.html | Neither Snow Nor Heat-- | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/greenwich-estates-sold-william-rosenwald-buys-two-acreage-tracts.html | GREENWICH ESTATES SOLD; William Rosenwald Buys Two Acreage Tracts | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/teachers-college-exhibit-stresses-study-in-prisons.html | Teachers College Exhibit Stresses Study in Prisons | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/blair-swimmers-win-4224.html | Blair Swimmers Win, 42-24 | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/resort-ads-not-to-drop-state-and-district-drives-go-on-despite-two.html | RESORT ADS NOT TO DROP; State and District Drives Go On Despite Two World's Fairs | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/plans-winter-golf-tourney.html | Plans Winter Golf Tourney | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/the-right-to-choose-unions-a-timely-and-temperate-study-of-the.html | The Right to Choose Unions; A Timely and Temperate Study of the National Labor Relations Act And the Record, So Far, of Its Administration | True | By Francis Brown | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/italy-waits-gains-from-aid-in-spain-she-expects-to-derive-great.html | ITALY WAITS GAINS FROM AID IN SPAIN; She Expects to Derive Great Political and Strategic Advantages as Result | True | Wireless to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/optimistic-for-mueller-brass.html | Optimistic for Mueller Brass | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/british-soldier-jailed-for-deserting-to-spain.html | British Soldier Jailed For Deserting to Spain | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/clevelandcliffs-plan-approved.html | Cleveland-Cliffs Plan Approved | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/czech-women-enter-switzerland-college-four-get-grants-to-continue.html | Czech Women Enter Switzerland College; Four Get Grants to Continue Studies Halted by Crises | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/senator-burke-to-be-speaker.html | Senator Burke to Be Speaker | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/6-held-in-lottery-raid-newark-police-seize-tickets-of-italian-state.html | 6 HELD IN LOTTERY RAID; Newark Police Seize Tickets of Italian State Draw | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/the-week-in-science-esp-progress-report.html | The Week in Science; E.S.P.-- Progress Report | True | By Waldemar Kaempffert | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/sec-announces-hearings-dates-for-consideration-of-delisting-of.html | SEC ANNOUNCES HEARINGS; Dates for Consideration of Delisting of Securities | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/forest-hills-renting-active.html | Forest Hills Renting Active | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/judging-program-for-the-westminster-show.html | Judging Program for the Westminster Show | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/netherlands-keeps-cool-in-midst-of-war-alarms-calm-amid-unrest.html | NETHERLANDS KEEPS COOL IN MIDST OF WAR ALARMS; CALM AMID UNREST | True | By Oscar Mohr Wireless To the New York Times. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/aids-human-rights-drive-mayor-supports-rollcall-of-american-student.html | AIDS HUMAN RIGHTS DRIVE; Mayor Supports Roll-Call of American Student Union | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/historic-setting-for-lincoln-fete-hoopskirted-ushers-to-add-color.html | Historic Setting For Lincoln Fete; Hoop-Skirted Ushers to Add Color to Party Tuesday of Republican Women | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/pope-strove-to-keep-peace-totalitarian-states-by-their-teachings.html | POPE STROVE TO KEEP PEACE; Totalitarian States, by Their Teachings, Came Into Conflict With the Church | True | By Harold Callender | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/business-index-down-sharply-six-series-show-declines-during-week.html | BUSINESS INDEX DOWN SHARPLY; Six Series Show Declines During Week Led by Two Carloadings' Components; Steel Output Figure Is Only One to Record an Increase | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/rift-with-president-reopened-in-senate-dispute-over-his-appointive.html | RIFT WITH PRESIDENT REOPENED IN SENATE; Dispute Over His Appointive Power Realigns Opposition too Extending Authority of the Executive WIDER PARTY SPLIT IN VIEW | True | By Arthur Krock | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/democrats-plan-dance-new-york-groups-hold-supper-event-on-march-4.html | Democrats Plan Dance; New York Groups Hold Supper Event on March 4 | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/capital-museum-houses-130000000-exhibits.html | Capital Museum Houses $130,000,000 Exhibits | True | Special Correspondence, THE NEW YORK TIMES | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/sports-of-the-times-checking-into-the-boards.html | Sports of the Times; Checking Into the Boards | True | By John Kieran | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/recent-phonograph-recordings.html | RECENT PHONOGRAPH RECORDINGS | True | By Compton Pakenham | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/princeton-scans-preceptorials-brainchild-of-wilson-found-popular.html | Princeton Scans Preceptorials; Brainchild of Wilson Found Popular With Students After Criticism | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/all-faiths-unite-in-praising-pope-additional-tributes-note-his.html | ALL FAITHS UNITE IN PRAISING POPE; Additional Tributes Note His Defense of Religious and Civil Liberties | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/george-vi-as-king-of-canada-canadas-suggestion.html | GEORGE VI AS KING OF CANADA; Canada's Suggestion | True | By John MacCormac | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/industries-seek-new-jersey-sites-demand-for-factory-space-is.html | INDUSTRIES SEEK NEW JERSEY SITES; Demand for Factory Space Is Steadily Growing, States Julius I. Kislak | True | | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/gamut-club-dines-tuesday.html | Gamut Club Dines Tuesday | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/rules-proposed-for-power-fight-us-chamber-group-offers-3.html | RULES PROPOSED FOR POWER FIGHT; U.S. Chamber Group Offers 3 Suggestions to Regularize Federal Competition FOR COMMISSION CONTROL Report for Annual Meeting Also Asks 'Equal Regulation' and Laws on Purchase | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/approves-six-for-board-senate-group-backs-nominations-for.html | APPROVES SIX FOR BOARD; Senate Group Backs Nominations for Aeronautics Authority | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/for-latinamerica-unity-president-of-el-salvador-calls-on-nations-to.html | FOR LATIN-AMERICA UNITY; President of El Salvador Calls on Nations to Cooperate | True | Special Cable to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/dryden-clark-art-will-be-auctioned-gothic-and-renaissance-carvings.html | Dryden, Clark Art Will Be Auctioned; Gothic and Renaissance Carvings Also to Be Sold atGalleries Thursday | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/garden-programs-this-week-include-flower-show-and-several-talks.html | Garden Programs This Week Include Flower Show and Several Talks | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/steuben-county-dinner-150-at-43d-annual-meeting-elect-new-officers.html | STEUBEN COUNTY DINNER; 150 at 43d Annual Meeting Elect New Officers | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/laimbeer-subdues-harris-1512-1716-upset-of-no-1-player-marks-first.html | LAIMBEER SUBDUES HARRIS, 15-12, 17-16; Upset of No. 1 Player Marks First Round of Metropolitan Title Badminton NEIDRICH AND THOMAS WIN Defeat Conlan and Hinds in Doubles, 11-15, 15-10, 15-10, at 165th Armory | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/stoddard-rides-milano-to-victory-in-england.html | Stoddard Rides Milano To Victory in England | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/yale-six-triumphs-over-williams-21-barnes-and-toland-tally-for-the.html | YALE SIX TRIUMPHS OVER WILLIAMS, 2-1; Barnes and Toland Tally for the Eli Skaters | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/blame-for-slump-found-manysided-manufacturers-wide-study-holds.html | BLAME FOR SLUMP FOUND MANY-SIDED; Manufacturers' Wide Study Holds Business Helped Prolong Depression LEADERS SEEK REMEDIES Government, Labor and Other Factors Also Listed as Slowing Recovery | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/flushing-sites-sold-two-large-plots-acquired-for-four-apartment.html | FLUSHING SITES SOLD; Two Large Plots Acquired for Four Apartment Houses | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/slovakia-faces-deficit-financial-troubles-do-not-curb-agitation.html | SLOVAKIA FACES DEFICIT; Financial Troubles Do Not Curb Agitation Against Czechs | True | Wireless to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/lectures-on-managing-realty.html | Lectures on Managing Realty | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/new-apartments-rising-in-jersey-fha-financing-is-arranged-for.html | NEW APARTMENTS RISING IN JERSEY; FHA Financing Is Arranged for Projects in Teaneck and Atlantic City TO HOUSE 357 FAMILIES Garage Space to Be Provided Along With Three-Story Bergen County Units | True | | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/three-governments-attack-ira-many-types-of-members.html | THREE GOVERNMENTS ATTACK I.R.A.; Many Types of Members | True | By Hugh Smith Wireless To the New York Times. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/voices-jewish-grief-at-death-of-the-pope-dr-de-sola-pool-at.html | VOICES JEWISH GRIEF AT DEATH OF THE POPE; Dr. De Sola Pool at Memorial Says Pontiff Fought Oppression | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/five-quit-union-session-novelty-workers-widen-rift-in-ranks-over.html | FIVE QUIT UNION SESSION; Novelty Workers Widen Rift in Ranks Over Suspensions | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/four-tie-for-lead-in-speed-skating-shannon-with-furlong-in-18.html | FOUR TIE FOR LEAD IN SPEED SKATING; Shannon, With Furlong in 18 Seconds, Shares First With Lamb, Schroeder, Johnson | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/terrorist-activity-goes-on-in-britain-fires-started-on-passenger.html | TERRORIST ACTIVITY GOES ON IN BRITAIN; Fires Started on Passenger Steamer, but Incendiaries Elude Forewarned Police BLAST AT POWER STATION Railroad Bombing Is Averted --Fresh Outbreaks Are Laid to Irish Republican Army | True | Wireless to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/paris-police-hold-2-reich-journalists-couples-apartment-and-those.html | PARIS POLICE HOLD 2 REICH JOURNALISTS; Couple's Apartment and Those of Others Are Searched | True | Wireless to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/hofstra-quintet-beaten-bows-to-st-anselms-57-to-50-blais-nets-22.html | HOFSTRA QUINTET BEATEN; Bows to St. Anselm's, 57 to 50 -- Blais Nets 22 Points | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/miss-locke-betrothed-staten-island-girl-to-become-the-bride-of.html | Miss Locke Betrothed; Staten Island Girl to Become the Bride of Dudley S. Turner | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/portrait-of-a-labor-leader-man-of-action-fighting-for-his-union-and.html | PORTRAIT OF A LABOR LEADER: MAN OF ACTION; Fighting for His Union and His Own Power, He Is Engaged on Several Fronts at Once | True | By Louis Stark | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/transit-links-aid-building-in-queens-expanded-facilities-account.html | TRANSIT LINKS AID BUILDING IN QUEENS; Expanded Facilities Account for the Recent Increase, Says MacDougall RISE IN VALUES PREDICTED World's Fair Is Expected to Stimulate the Buying of Real Estate | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/fusion-of-jobless-and-aged-planned-workers-alliance-to-back-60.html | FUSION OF JOBLESS AND AGED PLANNED; Workers Alliance to Back $60 Pensions at 60 to Win Aid of Townsend Supporters | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/gc-andrews-divorced-wife-of-columbia-professor-wins-cruelty-suit.html | G.C. ANDREWS DIVORCED; Wife of Columbia Professor Wins Cruelty Suit | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/congress-to-adjourn-in-honor-of-pope-pius-resolutions-of-sorrow.html | CONGRESS TO ADJOURN IN HONOR OF POPE PIUS; Resolutions of Sorrow Will Be Presented Tomorrow | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/posters-win-awards-designs-for-campaign-against-syphilis-to-be.html | POSTERS WIN AWARDS; Designs for Campaign Against Syphilis to Be Exhibited | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/mountings-for-photos-few-novices-take-pains-needed-to-prepare-for.html | MOUNTINGS FOR PHOTOS; Few Novices Take Pains Needed to Prepare For Exhibitions | True | By Robert W. Brown | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/harvard-beats-princeton-70.html | Harvard Beats Princeton, 7-0 | True | | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/new-guinea-termed-vital-to-australia-minister-says-it-would-be.html | NEW GUINEA TERMED VITAL TO AUSTRALIA; Minister Says It Would Be Menacing Base in Hands of Foe | True | Wireless to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/decide-against-reich-swedish-courts-hold-exiled-jews-can-collect.html | DECIDE AGAINST REICH; Swedish Courts Hold Exiled Jews Can Collect Debts | True | Wireless to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/wall-st-divided-on-open-bidding-banking-circles-here-have-opposing.html | WALL ST. DIVIDED ON OPEN BIDDING; Banking Circles Here Have Opposing Schools of Thought on the Practice | True | By Howard W. Calkins | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/southern-voices-in-choir-dixie-club-to-hear-newly-formed-choral.html | Southern Voices in Choir; Dixie Club to Hear Newly Formed Choral Group | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/of-work-by-americans.html | OF WORK BY AMERICANS | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/bermuda-type-home-artistic-residence-built-for-ec-riedel-in.html | BERMUDA TYPE HOME; Artistic Residence Built for E.C. Riedel in Westfield | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/new-york-mayors-retreat.html | NEW YORK; Mayor's Retreat | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/loan-large-funds-for-urban-homes-new-store-groups-built-to-serve.html | LOAN LARGE FUNDS FOR URBAN HOMES; NEW STORE GROUPS BUILT TO SERVE CITY AND SUBURBAN RESIDENTS | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/art-the-flemish-masters.html | ART THE FLEMISH MASTERS | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/tales-of-spain-by-ralph-bates.html | Tales of Spain by Ralph Bates | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/irvings-rally-halts-blair-2827-pike-setting-pace-with-10-points.html | Irving's Rally Halts Blair, 28-27, Pike Setting Pace With 10 Points; Yale Freshman Quintet Sets Back Exeter by 51-41--Andover Vanquishes Babson, 64-30--Lawrenceville Beats Tome | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/bach-festival-in-florida.html | BACH FESTIVAL IN FLORIDA | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/union-temple-wins-4434.html | Union Temple Wins, 44-34 | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/spanish-exodus.html | SPANISH EXODUS | True | (All Photos from Paris Bureau Times Wide World Photos.) | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/canadas-trade-nets-279274701-in-year-favorable-1938-total-compares.html | CANADA'S TRADE NETS $279,274,701 IN YEAR; Favorable 1938 Total Compares With $316,063,687 in 1937 | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/ads-off-173-in-britain-drop-in-financial-copy-caused-most-of.html | ADS OFF 1.73% IN BRITAIN; Drop in Financial Copy Caused Most of Decline | True | Special Correspondence, THE NEW YORK TIMES | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/the-stabilization-fund.html | THE STABILIZATION FUND | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/reich-gets-protest-on-czech-attitude-germans-object-to-prohibition.html | REICH GETS PROTEST ON CZECH ATTITUDE; Germans Object to Prohibition of Streicher's Stuermer | True | Wireless to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/mayor-zeltner-defeats-foesand-how-with-only-21-balloting-he-gets-33.html | 'Mayor' Zeltner Defeats Foes--And How! With Only 21 Balloting He Gets 33 Votes | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/franco-reshuffles-his-men-mixing-of-forces-tends-to-break-down-old.html | FRANCO RESHUFFLES HIS MEN; Mixing of Forces Tends to Break Down Old Divisions Among the Spaniards | True | By William P. Carney Wireless To the New York Times. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/chicago-trade-rose-at-year-end.html | Chicago Trade Rose at Year End | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/william-a-yager-head-of-the-armsyager-car-co-of-chicago-dies-in.html | WILLIAM A. YAGER; Head of the Arms-Yager Car Co. of Chicago Dies in Florida | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/join-in-drive-to-ban-wholesale-buying-77-big-companies-to-help-end.html | JOIN IN DRIVE TO BAN 'WHOLESALE' BUYING; 77 Big Companies to Help End Practice Among Employes | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/utilities-to-spend-little-more-in-39-billiondollar-idea-deprecated.html | UTILITIES TO SPEND LITTLE MORE IN '39; Billion-Dollar Idea Deprecated by Purchasing Agents and Producers TVA PEACE NOT ENOUGH Greater Assurances Desired Before Release of Funds for Capital Outlays | True | By William J. Enright | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/the-literary-scene-in-france-paris-letter.html | The Literary Scene In France; Paris Letter | True | By Charles Cestre | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/mary-pfeffer-cadets-fiancee.html | Mary Pfeffer Cadet's Fiancee | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/americans-to-meet-detroit-six-tonight-league-hockey-contest-slated.html | AMERICANS TO MEET DETROIT SIX TONIGHT; League Hockey Contest Slated on the Garden Ice | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/reich-motor-show-set-three-semipostals-to-aid-culture-fund-designs.html | REICH MOTOR SHOW SET; Three Semi-Postals to Aid Culture Fund-- Designs of Guatemala--Other Items | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/business-hopes-rise-for-peace-with-roosevelt-end-of-tva-eaud-with.html | BUSINESS HOPES RISE FOR PEACE WITH ROOSEVELT; End of TVA Eaud with Utilities and Hopkins Moves Stir New Optimism | True | By Turner Catledge | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/foreign-exchanges-dull-the-guilder-extends-weeks-decline-to-close.html | FOREIGN EXCHANGES DULL; The Guilder Extends Week's Decline to Close at 53.77c | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/jersey-city-club-is-45.html | Jersey City Club Is 45 | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/novelties-heard-in-rome.html | NOVELTIES HEARD IN ROME | True | | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/mrs-evelyn-boteler-married-in-chapel-bride-of-john-a-rudloff.html | Mrs. Evelyn Boteler Married in Chapel; Bride of John A. Rudloff Attended by Mrs. Louis B. Handing Jr. | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/fewer-buyers-at-london.html | Fewer Buyers at London | True | Special Correspondence, THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/ladies-of-the-week.html | LADIES OF THE WEEK | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/students-stress-spiritual-brainerd-society-sponsors-weeks-program.html | Students Stress Spiritual; Brainerd Society Sponsors Week's Program at Lafayette | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/stevens-conquers-bard-israel-with-21-points-leads-his-quintet-to.html | STEVENS CONQUERS BARD; Israel, With 21 Points, Leads His Quintet to Victory | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/st-johns-checks-villanova-5137-lloyds-15-points-set-pace-in.html | ST. JOHN'S CHECKS VILLANOVA, 51-37; Lloyd's 15 Points Set Pace in Philadelphia Victory-- Spurt Decides Contest | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/at-the-wheel.html | AT THE WHEEL | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/germany-to-permit-jews-to-reenter-trade-fields-until-they-can.html | GERMANY TO PERMIT JEWS TO RE-ENTER TRADE FIELDS UNTIL THEY CAN EMIGRATE; RUBLEE HAS OFFER Many Can Again Earn a Living While Waiting to Leave Reich ASSURANCES BY BERLIN Memorandum Does Not Ask Compensation--Next Move Up to Evian Committee | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/dividend-news-simonds-saw-and-steel.html | DIVIDEND NEWS; Simonds Saw and Steel | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/bonds-being-paid-before-maturity-februarys-redemption-calls-total.html | BONDS BEING PAID BEFORE MATURITY; February's Redemption Calls Total $69,508,000, Against $25,449,000 in 1938 PUBLIC UTILITIES IN LEAD North American Retirements on List--Skelly Oil Notes Also Included | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/opposes-favors-to-small-business-20th-century-fund-monopoly-study.html | OPPOSES FAVORS TO SMALL BUSINESS; 20th Century Fund Monopoly Study Also Finds Size Is No Basis for Penalties STUDY OF EFFECTS URGED Report Sought by O'Mahoney Declares Action Should Await Further Data | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/the-theatre-in-japan-tokyo-now-flocks-to-the-drama-perhaps-in-part.html | THE THEATRE IN JAPAN; Tokyo Now Flocks to the Drama, Perhaps In Part to Forget | True | By Ernest O. Hauser | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/provide-equipment-for-home-comforts-package-receiver-in-kitchen-and.html | PROVIDE EQUIPMENT FOR HOME COMFORTS; Package Receiver in Kitchen and Laundry Chute Suggested | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/auto-accident-kills-two-mr-and-mrs-edward-h-dewson-die-in-florida.html | AUTO ACCIDENT KILLS TWO; Mr. and Mrs. Edward H. Dewson Die in Florida of Injuries | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/ski-enthusiasts-greet-schneider-noted-instructor-cheered-on-arrival.html | SKI ENTHUSIASTS GREET SCHNEIDER; Noted Instructor Cheered on Arrival at New Post in North Conway, N.H. | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/army-missions-to-brazil-in-view-offset-to-german-efforts-to-win.html | ARMY MISSIONS TO BRAZIL IN VIEW; Offset to German Efforts to Win Military Support Is Planned ARANHA WILL DISCUSS IT Brazilian Envoy Confers With Secretary Morgenthau--Economic Parleys Are Hinted | True | By Frank L. Kluckhohn Special To the New York Times. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/japanese-rushing-to-soviet-border-quit-china-fronts-600000-troops.html | JAPANESE RUSHING TO SOVIET BORDER; QUIT CHINA FRONTS; 600,000 Troops Are Already Near Frontier--Weak Forces Face Chiang Kai-shek GERMAN ASSISTANCE SEEN Tokyo Is Believed to Have Had Assurance That Russia Will Be Threatened in Spring | True | By Hallett Abend Special Cable To the New York Times. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/mother-of-2-killed-in-20story-plunge-montclair-woman-falls-from.html | MOTHER OF 2 KILLED IN 20-STORY PLUNGE; Montclair Woman Falls From Father's Offices Here | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/gliding-enthusiasts-seek-federal-help-convention-wants-training-of.html | GLIDING ENTHUSIASTS SEEK FEDERAL HELP; Convention Wants Training of Pilots Subsidized | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/life-insurance-scope-is-revealed-by-inquiry-investigating-life.html | LIFE INSURANCE SCOPE IS REVEALED BY INQUIRY; INVESTIGATING LIFE INSURANCE | True | By John H. Crider | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/cunningham-wins-the-hunter-mile-by-2foot-margin-triumphs-over-wayne.html | CUNNINGHAM WINS THE HUNTER MILE BY 2-FOOT MARGIN; Triumphs Over Wayne Rideout in 4:10.8 Before 14,000 at Boston A.A. Meet WORLD VAULT RECORD SET Warmerdam Does 14 Feet 6 1/8 Inches--Lash, Fritz, Staley, Borican Among Victors | True | By Louis Effrat Special To the New York Times. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/michigan-widens-forestry-study-short-courses-at-university-stress.html | Michigan Widens Forestry Study; Short Courses at University Stress Graduate Training Outside Technical Field | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/12-rousing-adventures-of-men-against-the-sea.html | 12 Rousing Adventures Of Men Against the Sea | True | By Percy Hutchison | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/loyalist-buying-held-up-agency-here-awaits-the-return-of-sherover.html | LOYALIST BUYING HELD UP; Agency Here Awaits the Return of Sherover From Spain | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/church-presses-drive-community-congregation-to-sell-bricks-for.html | CHURCH PRESSES DRIVE; Community Congregation to Sell 'Bricks' for Building Fund | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/strafaci-checks-merrill-in-final-frank-captures-ormond-beach-links.html | STRAFACI CHECKS MERRILL IN FINAL; Frank Captures Ormond Beach Links Championship With Easy 5-and-4 Triumph | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/safety-aid-many-sided-automotive-foundation-reports-gains-on-its.html | SAFETY AID MANY SIDED; Automotive Foundation Reports Gains on Its Diversified Fronts | True | By Reginald M. Cleveland | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/germans-attack-roosevelt-stand-in-berlin-eyes.html | GERMANS ATTACK ROOSEVELT STAND; IN BERLIN EYES | True | By Guido Enderis Wireless To the New York Times. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/along-wall-street-the-big-five.html | ALONG WALL STREET; "The Big Five" | True | By Edward J. Condlon | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/catholic-group-arranges-party-style-show-to-feature-event-of.html | Catholic Group Arranges Party; Style Show to Feature Event of Alumnae Circle to Be Held on March 18 | True | | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/gondolas-for-texans-san-antonio-to-convert-city-stream-into-an.html | GONDOLAS FOR TEXANS; San Antonio to Convert City Stream Into an 'American Venice' | True | By Ward Allan Howe | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/sportsmens-show-facts.html | Sportsmen's Show Facts | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/canadian-copper-set-record-in-1938-output-rose-to-585521538-pounds.html | CANADIAN COPPER SET RECORD IN 1938; Output Rose to 585,521,538 Pounds, but Value Fell 16% to $57,876,000 GOLD, SILVER UP IN QUEBEC Best Production Year Shown by Young Davidson--Other Companies Report | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/duespicketing-ban-awaits-flint-test-city-facing-fight-by-uaw.html | DUES-PICKETING BAN AWAITS FLINT TEST; City, Facing Fight by U.A.W., Prepares to Enforce Rule Against Intimidation | True | By Ralph B. Curry | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/kathryn-l-ehrbar-has-church-bridal-she-is-wed-to-john-j-glennon-jr.html | Kathryn L. Ehrbar Has Church Bridal; She Is Wed to John J. Glennon Jr. in Ceremony Here | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/curbs-proposal-for-free-listing-of-issues-discussed-in-wall-st.html | Curb's Proposal for Free Listing Of Issues Discussed in Wall St.; Possible Waiving of Fees Reported in Move by Exchange for Desirable Securities--Policy Not Novel, Chicago Using It | True | By Burton Crane | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/new-drama-book.html | NEW DRAMA BOOK | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/defers-the-new-havens-hearing.html | Defers the New Haven's Hearing | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/gifted-parents-in-2-fields-to-vie-for-honors-at-concert-and-art.html | Gifted Parents in 2 Fields to Vie for Honors At Concert and Art Show to Aid School Fund | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/horse-enthusiasts-attracted-to-aiken-for-seasonal-events-followers.html | Horse Enthusiasts Attracted To Aiken for Seasonal Events; FOLLOWERS OF THE HOUNDS AT MEET ON HITCHCOCK ESTATE IN AIKEN | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/jf-halstead-dies-goshen-lawyer-66-head-of-orange-county-bar-group.html | J.F. HALSTEAD DIES; GOSHEN LAWYER, 66; Head of Orange County Bar Group Succumbs in Florida | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/lincolns-grim-birthday-75-years-ago-the-anniversary-unnoticed-at.html | LINCOLN'S GRIM BIRTHDAY 75 YEARS AGO; The Anniversary, Unnoticed at the Time, Found The War President in the Midst of Grave Trials | True | By Emanuel Hertz | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/virginia-drake-betrothed.html | Virginia Drake Betrothed | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/mercy-plane-pilot-to-get-flying-award-major-haynes-to-be-decorated.html | 'MERCY PLANE PILOT TO GET FLYING AWARD; Major Haynes to Be Decorated for Mission to Chile | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/play-will-aid-children.html | Play Will Aid Children | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/students-elect-at-city-college-36-chosen-to-offices-in-the-council.html | Students Elect At City College; 36 Chosen to Offices in the Council and Classes for Spring Semester | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/copper-trading-sets-record.html | Copper Trading Sets Record | True | | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/secret-army-plane-wrecked-as-it-ends-nearrecord-hop-wrecked-army.html | SECRET ARMY PLANE WRECKED AS IT ENDS NEAR-RECORD HOP; WRECKED ARMY PLANE AFTER TRANSCONTINENTAL FLIGHT | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/dollins-paces-golfers-has-net-of-67-at-st-augustine-starks-69-low.html | DOLLINS PACES GOLFERS; Has Net of 67 at St. Augustine --Stark's 69 Low Gross | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/nicaraguan-progress-gratifies-president-cooperation-of-government.html | NICARAGUAN PROGRESS GRATIFIES PRESIDENT.; Cooperation of Government and Business Noted by Somoza | True | Special Cable to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/plan-to-consolidate-all-chiles-leftists-leaders-decry-discussion.html | PLAN TO CONSOLIDATE ALL CHILE'S LEFTISTS; Leaders Decry Discussion and Organize 3-Hour Parade | True | Special Cable to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/farnsworth-files-for-stock.html | Farnsworth Files for Stock | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/landmarks-figure-in-real-estate-deals-in-various-parts-of-the.html | Landmarks Figure in Real Estate Deals In Various Parts of the Suburban Area; RESIDENTIAL PROPERTIES FIGURING IN WINTER REALTY ACTIVITY IN THE SUBURBAN AREAS | True | By Lee E. Cooper | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/to-aid-federal-officers-murphy-asks-congress-to-widen-employes.html | TO AID FEDERAL 'OFFICERS'; Murphy Asks Congress to Widen Employes Compensation Act | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/loans-arranged-in-sales-of-flats-financing-placed-for-buyers-of.html | LOANS ARRANGED IN SALES OF FLATS; Financing Placed for Buyers of Houses in Harlem and Washington Heights | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/a-study-of-the-genius-of-napoleon.html | A Study of the Genius of Napoleon | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/quick-divorce-bill-in-montana.html | 'Quick Divorce' Bill in Montana | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/uncover-nest-of-108-snakes.html | Uncover Nest of 108 Snakes | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/many-subscribe-to-barat-dance-settlements-funds-expected-to-be.html | Many Subscribe To Barat Dance; Settlement's Funds Expected to Be Greatly Augmented by Party Saturday | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/negro-actors-plan-for-ball.html | Negro Actors Plan for Ball | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/brooklyn-edison-makes-10442817-net-income-last-year-amounted-to-836.html | BROOKLYN EDISON MAKES $10,442,817; Net Income Last Year Amounted to $8.36 a Share | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/to-speak-at-new-rochelle.html | To Speak at New Rochelle | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/constance-millers-plans-exgovernors-daughter-to-be-wed-thursday-to.html | Constance Miller's Plans; Ex-Governor's Daughter to Be Wed Thursday to Walter Phelps | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/many-pay-tribute-at-byrne-services-leaders-in-judicial-and-civil.html | MANY PAY TRIBUTE AT BYRNE SERVICES; Leaders in Judicial and Civil Fields at Brooklyn Rites for Supreme Court Judge MGR. HOAR SINGS MASS Ex-Gov. Smith, Justice Crane, Grover Whalen Among the Honorary Pallbearers | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/marjorie-de-greeff-has-church-bridal-mt-kisco-cirl-wed-to-edwin.html | Marjorie de Greeff Has Church Bridal; Mt. Kisco Cirl Wed to Edwin Jacobi in All Angels Here | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/refugee-and-sister-meet-after-45-years-viennese-92-is-overjoyed-by.html | REFUGEE AND SISTER MEET AFTER 45 YEARS; Viennese, 92, Is Overjoyed by Reunion in Jersey | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/canadiens-in-tie-with-toronto-33-tally-twice-in-third-period-to.html | CANADIENS IN TIE WITH TORONTO, 3-3; Tally Twice in Third Period to Overhaul Rivals Before Crowd of 9,957 | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/programs-of-the-week-series-of-negro-concerts-at-labor-stage.html | PROGRAMS OF THE WEEK; Series of Negro Concerts at Labor Stage-- Ensembles and Recitalists | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/colgate-stops-clarkson-clarkson-sextet-records-43-upset-as-goalie-jones.html | COLGATE STOPS CLARKSON; Sextet Records 4-3 Upset as Goalie Jones Excels | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/doris-m-day-affianced-florida-girl-to-become-bride-of-rs-leland-of.html | Doris M. Day Affianced; Florida Girl to Become Bride of R.S. Leland of New Canaan | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/cox-takes-honors-in-dinghy-regatta-sails-flurry-to-triumph-in-class.html | COX TAKES HONORS IN DINGHY REGATTA; Sails Flurry to Triumph in Class B Series-- Northwest Wind Curtails Program | True | By James Robbins Special To the New York Times. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/blake-at-philadelphia.html | BLAKE AT PHILADELPHIA | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/early-sowing-of-seeds-starts-the-beginner-toward-success-fine-for.html | Early Sowing of Seeds Starts The Beginner Toward Success; FINE FOR CUTTING | True | By Mary R. Campbell | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/american-can-co-earns-13645498-net-income-last-year-equal-to-435-a.html | AMERICAN CAN CO. EARNS $13,645,498; Net Income Last Year, Equal to $4.35 a Share, Compares With 37's $17,927,833 CONCERN'S ASSETS LOWER Results of Operations Given by Other Corporations, With Comparisons | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/amherst-to-offer-broader-choices-seven-new-courses-for-the.html | Amherst to Offer Broader Choices; Seven New Courses for the Freshmen--Curriculum to Be Adjusted | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/dictators-accused-of-stifling-science-four-distinguished-professors.html | DICTATORS ACCUSED OF STIFLING SCIENCE; Four Distinguished Professors Broadcast Plea to Public to Safeguard Democracy WARNING GIVEN TO U.S. Propaganda Peril Is Seen Here-- Senator Schwellenback Joins in the Appeal | True | | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/fridays-oddlot-trading.html | Friday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/reports-on-loans-on-cotton.html | Reports on Loans on Cotton | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/tells-of-63048-saving-chanter-lists-economics-against-law.html | TELLS OF $63,048 SAVING; Chanter Lists Economics Against Law Department's Apparent Rise | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/notes-via-the-wireless.html | NOTES VIA THE WIRELESS | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/gives-campus-recital-tonight.html | Gives Campus Recital Tonight | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/simple-and-charming.html | SIMPLE AND CHARMING | True | Photos made at Hamsphire House in The New York Times Studios | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/columbia-plans-32d-alumni-day-thousands-will-observe-it-in-all.html | Columbia Plans 32d Alumni Day; Thousands Will Observe It in All States and in Ninety-six Foreign Countries | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/the-new-books-for-younger-readers-colonial-maine.html | The New Books for Younger Readers; Colonial Maine | True | By Ellen Lewis Buell | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/phalo-formed-in-1880-observes-its-birthday-mother-of-club.html | Phalo, Formed in 1880, Observes Its Birthday; 'Mother of Club Presidents' Holds to Original Aims | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/army-led-by-mcdavid-and-kobes-triumphs-over-yale-five-4527-cadets.html | Army, Led by McDavid and Kobes, Triumphs Over Yale Five, 45-27; Cadets Beat Columbia at Swimming, P.M.C. at Polo and Cornell at Boxing During Big Day of Sports at West Point | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/jacob-dangler-dead-provision-merchant-founder-of-brooklyn-firm-was.html | JACOB DANGLER DEAD; PROVISION MERCHANT; Founder of Brooklyn Firm Was Banker and Churchman | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/riggs-froehling-advance.html | Riggs, Froehling Advance | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/dinner-is-given-by-fh-cones-entertain-for-suzanne-close-connecticut.html | Dinner Is Given By F.H. Cones; Entertain for Suzanne Close-- Connecticut Debutantes Are Honored at Party | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/westminster-dog-tabulation.html | Westminster Dog Tabulation | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/building-in-brooklyn-samuel-match-starts-work-on-large-flatbush.html | BUILDING IN BROOKLYN; Samuel Match Starts Work on Large Flatbush Group | True | | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/tailor-is-called-super-bluebeard-held-in-philadelphia-after-convict.html | TAILOR IS CALLED 'SUPER' BLUEBEARD; Held in Philadelphia After Convict Kin Accuses Him of Heading Poison Ring RAILROADING IS CHARGED Nephew Says Suspect Tried to Send Him to Chair in Brooklyn Slaying Case | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/new-issues-from-afar-afghanistan-honors-radium-discoverers-czech.html | NEW ISSUES FROM AFAR; Afghanistan Honors Radium Discoverers --Czech Overprint-- Colorful Island Set | True | By la Rue Applegate | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/wreathlaying-rule-told-war-department-lets-only-nonpartisan.html | WREATH-LAYING RULE TOLD; War Department Lets Only Nonpartisan American Units Do It | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/income-tax-data-for-corporations-godfrey-n-nelson-discusses-returns.html | INCOME TAX DATA FOR CORPORATIONS; Godfrey N. Nelson Discusses Returns by Business Under Revenue Act of 1938 RELIEF IN DEFICIT CASES Ruling Favors Companies for Purposes of Surtax Credit In Annual Reports | True | By Godfrey N. Nelson | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/plan-charity-revue-in-upper-montclair-mrs-john-young-jr-heads-event.html | Plan Charity Revue In Upper Montclair; Mrs. John Young Jr. Heads Event of Two Hundred Club | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/state-income-taxexempt-public-employes-immune-from-the-federal-levy.html | STATE INCOME TAX-EXEMPT; Public Employes Immune From the Federal Levy | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/andrew-kamoras-honored.html | Andrew Kamoras Honored | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/from-the-mail-pouch-reflection-on-symphonies.html | FROM THE MAIL POUCH; Reflection on Symphonies | True | FLETCHER COOPER. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/contest-44-years-ago.html | CONTEST 44 YEARS AGO | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/columbia-cubs-triumph-defeat-tolentine-five-by-2518-as-haaslinger.html | COLUMBIA CUBS TRIUMPH; Defeat Tolentine Five by 25-18 as Haaslinger Excels | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/us-on-road-to-war-says-norman-thomas-new-deal-foreign-policy-scored.html | U.S. ON ROAD TO WAR, SAYS NORMAN THOMAS; New Deal Foreign Policy Scored at Socialist Convention | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/uncle-robert-plans-parents-day-contest-acrostic-game-open-to-school.html | UNCLE ROBERT PLANS PARENTS DAY CONTEST; Acrostic Game Open to School Children--Prizes Announced | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/dewey-rests-case-in-2d-hines-trial-stryker-announces-he-will-move.html | DEWEY RESTS CASE IN 2D HINES TRIAL; Stryker Announces He Will Move Tomorrow to Dismiss the Racket Indictment | True | Times Wide World | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/article-8-no-title.html | Article 8 -- No Title | True | Times Wide World, Authenticated News Photo and Philip D. Gendreau | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/suicide-unit-of-150-fights-rebels-to-end-anarchists-wiped-out-after.html | 'Suicide' Unit of 150 Fights Rebels to End; Anarchists Wiped Out After Taking Big Toll | True | By George Axelsson Wireless To the New York Times. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/talks-on-foundations-of-democracy-bring-taft-and-smith-to.html | TALKS ON 'FOUNDATIONS OF DEMOCRACY' BRING TAFT AND SMITH TO MICROPHONE | True | | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/dartmouth-keeps-carnival-honors-mgill-is-second-skating-stars-at.html | DARTMOUTH KEEPS CARNIVAL HONORS; M'GILL IS SECOND; Skating Stars at the Carnival | True | By Robert F. Kelley Special To the New York Times. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/microphone-presents-carol-salutes-fairflagstad-in-tristan-gieseking.html | MICROPHONE PRESENTS--; Carol Salutes Fair--Flagstad in Tristan-- Gieseking, Casadesus, Pianists, to Play | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/the-rise-of-a-ribber.html | THE RISE OF A RIBBER | True | By Bosley Crowther | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/britain-backs-france-but-works-for-peace-clear-commitment-to-paris.html | BRITAIN BACKS FRANCE BUT WORKS FOR PEACE; Clear Commitment to Paris Leaves Uncertain Her Future Policy in the Matter of More Concessions | True | By Harold Callender Wireless To the New York Times. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/meeting-for-dividends-listed-for-this-week.html | Meeting for Dividends Listed for This Week | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/the-opening.html | THE OPENING | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/alumni-of-union-will-give-a-dance-dr-and-mrs-dixon-fox-will-be.html | Alumni of Union Will Give a Dance; Dr. and Mrs. Dixon Fox Will Be Honor Guests at Annual Event Here on Friday | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/republicans-gather-here-party-leaders-from-many-points-arrive-for.html | REPUBLICANS GATHER HERE; Party Leaders From Many Points Arrive for Lincoln Dinner | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/article-1-no-title-our-foreign-policywho-shall-control-it.html | Article 1 -- No Title; OUR FOREIGN POLICY--WHO SHALL CONTROL IT? | True | By Turner Catledge | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/fight-state-elevator-buffalo-grainhandlers-start-drive-on-oswego.html | FIGHT STATE ELEVATOR; Buffalo Grain-Handlers Start Drive on Oswego Competition | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/wholesale-buying-up-to-expectations-but-bulk-of-orders-is-cooked.html | WHOLESALE BUYING UP TO EXPECTATIONS; But Bulk of Orders Is Cooked For on Second Trips | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/aid-job-guidance-plan-leaders-will-meet-students-at-moravian.html | Aid Job Guidance Plan; Leaders Will Meet Students at Moravian College for Women | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/quadruplets-born-to-jobless-family-one-of-pittsburgh-arrivals-dies.html | QUADRUPLETS BORN TO JOBLESS FAMILY; One of Pittsburgh Arrivals Dies --Others, Two Girls and a Boy, Are Likely to Live TOTAL NOW IS 7 CHILDREN Father, Former Truck Driver, Tells Wife 'We'll Manage-- Thought Doctor 'Kidding' | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/skating-club-carnival-scheduled-for-garden.html | Skating Club Carnival Scheduled for Garden | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/new-health-unit-at-albany-urged-bill-for-control-by-consumer-bureau.html | NEW HEALTH UNIT AT ALBANY URGED; Bill for Control by Consumer Bureau of Food and Drugs Is Recommended | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/jane-knapp-a-brideelect-greenwich-girl-is-affianced-to-godfrey.html | Jane Knapp a Bride-Elect; Greenwich Girl Is Affianced to Godfrey Willis Kauffmann | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/was-not-averted-dr-benes-warns-appeasement-policy-merely-has.html | WAS NOT AVERTED, DR. BENES WARNS; 'Appeasement' Policy Merely Has Postponed Catastrophe in Europe. He Fears HE SEES HOPE IN AMERICA But Criticizes Democracies in Europe for 'Decadence and Lack of Courage' | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/stuyvesant-halts-evander-93-as-school-fencing-meets-start-new.html | Stuyvesant Halts Evander, 9-3, As School Fencing Meets Start; New Utrecht, Seward, Clinton, Boys, Bayside and Flushing Score P.S.A.L. Victories --Textile and Townsend Harris Tie | True | By William J. Briordy | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/holiday-parties-given-in-tuxedo-many-entertain-at-dance-at.html | Holiday Parties Given in Tuxedo; Many Entertain at Dance at Club-- Sports and Other Events Scheduled | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/georgetown-tops-penn-state.html | Georgetown Tops Penn State | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/merchants-approve-school-unification-group-here-cites-part-city.html | MERCHANTS APPROVE SCHOOL UNIFICATION; Group Here Cites Part City Pays for Up-State Education | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/dances-at-lowheywood-seniors-and-juniors-hold-their-annual-tea.html | Dances at Low-Heywood; Seniors and Juniors Hold Their Annual Tea Event and Prom | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/the-astounding-story-of-timbuctoo-a-portrait-of-caillie-the.html | The Astounding Story Of Timbuctoo; A Portrait of Caillie, the Frenchman Who Also Saw the Heart of Darkness | True | By Katherine Woods | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/southerners-to-hold-dixie-dance-feb-24-c-stewart-comeaux-is.html | Southerners to Hold Dixie Dance Feb. 24; C. Stewart Comeaux Is Chairman of New York Annual Event | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/harvard-swimmers-rout-penn-56-to-19-crimson-opens-defense-of-its.html | HARVARD SWIMMERS ROUT PENN, 56 TO 19; Crimson Opens Defense of Its Eastern League Title | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/mary-p-newsome-89-real-dar-is-dead-father-90-when-she-was-born.html | MARY P. NEWSOME, 89, 'REAL' D.A.R., IS DEAD; Father, 90 When She Was Born, Fought in Colonial Army | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/maris-townsend-to-wed-engagement-to-wl-thompson-jr-announced-in.html | Maris Townsend to Wed; Engagement to W.L. Thompson Jr. Announced in Merion, Pa. | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/milwaukee-families-returning-to-reich-skilled-workmen-being-urged.html | MILWAUKEE FAMILIES RETURNING TO REICH; Skilled Workmen Being Urged to Emigrate to Aid Nazis | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/pope-pius-xi-let-there-be-peace.html | Pope Pius XI; "LET THERE BE PEACE" | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/woman-dies-in-leap-off-hudson-bridge-lands-among-ice-cakes-in-river.html | WOMAN DIES IN LEAP OFF HUDSON BRIDGE; Lands Among Ice Cakes in River --Police Make Vain Rescue | True | | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/he-bemis-host-at-palm-beach-some-of-the-seasons-visitors-at-palm.html | H.E. Bemis Host At Palm Beach; SOME OF THE SEASON'S VISITORS AT PALM BEACH SHOWN DURING STROLLS IN THAT RESORT | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/young-communists-seek-4000-members-state-convention-of-league-is.html | YOUNG COMMUNISTS SEEK 4,000 MEMBERS; State Convention of League Is Urged to Expand Activities | True | | B 404789-793,B 404794-796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/bergesen-is-first-in-langlauf-event-norwegian-skier-22-defeats.html | BERGESEN IS FIRST IN LANGLAUF EVENT; Norwegian Skier, 22, Defeats Wallenius at Rosendale, Finishing in 0:54:07 | True | By Frank Elkins Special To the New York Times. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/princeton-wins-on-mat-gains-235-verdict-over-penn-grapplers-at.html | PRINCETON WINS ON MAT; Gains 23-5 Verdict Over Penn Grapplers at Palestra | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/lane-of-sec-hitss-bill-asking-agency-rules-tells-lawyers-guild.html | LANE OF SEC HITSS BILL ASKING AGENCY RULES; Tells Lawyers Guild Proposal Imperils Regulatory Functions | True | Special to THE NEW YORK TIMES. | B 404789-793,B 404794-796 |
| 1939-02-12 | 1939-02-12 | https://www.nytimes.com/1939/02/12/archives/scouts-in-tribute-at-lincoln-statue-kips-bay-troop-hold-service-in.html | SCOUTS IN TRIBUTE AT LINCOLN STATUE; Kips Bay Troop Hold Service in Union Square--350 Witness Ceremony PART OF WEEK'S PROGRAM Bishop Compares Group's Ideals With Those of Lincoln-- Wreath Is Placed | True | | B 404789-793,B 404794-796 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/british-gold-loss-ebbs-exports-of-metal-to-us-cut-as-peace-hopes.html | BRITISH GOLD LOSS EBBS; Exports of Metal to U.S. Cut as Peace Hopes Gain | True | Wireless to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/french-fiscal-receipts-a-billion-up-in-december.html | French Fiscal Receipts A Billion Up in December | True | Wireless to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/terror-on-long-island-posse-seeks-devil-and-two-days-later-pet-coon.html | Terror on Long Island! Posse Seeks 'Devil'! And Two Days Later Pet Coon Ends His Spree | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/home-loan-banks-in-lead-financed-greater-share-of-urban-housing.html | HOME LOAN BANKS IN LEAD; Financed Greater Share of Urban Housing Than Any Other Agency | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/tempting-offer-of-kiss-was-resisted-by-lincoln.html | 'Tempting' Offer of Kiss Was Resisted by Lincoln | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/new-deal-attacked-at-lincoln-luncheon-speakers-assail-practices-at.html | NEW DEAL ATTACKED AT LINCOLN LUNCHEON; Speakers Assail Practices at Republican Gathering | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/japanese-to-vote-budget-record-amount-will-be-approved-by-house.html | JAPANESE TO VOTE BUDGET; Record Amount Will Be Approved by House Today | True | Wireless to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/dismissal-up-today-in-2d-hines-trial-court-in-session-to-hear.html | DISMISSAL UP TODAY IN 2D HINES TRIAL; Court in Session to Hear Stryker Plea Despite Holiday | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/danish-ac-in-front-31.html | Danish A.C. in Front, 3-1 | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/actors-federation-ready-for-inquiry-demands-parent-group-act-on.html | ACTORS' FEDERATION READY FOR INQUIRY; Demands Parent Group Act on Charges Against It | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/dictionary-records-lost-in-fire.html | Dictionary Records Lost in Fire | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/the-screen-spain-fights-on-a-grim-picture-of-war-is-seen-at-the.html | THE SCREEN; 'Spain Fights On,' a Grim Picture of War, Is Seen at the Belmont--Three Foreign-Language Films At the Teatro Latino At the 86th St. Casino At the Teatro Hispano | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/columbia-opposes-penn-five-tonight-fencing-match-with-yale-and-swim.html | COLUMBIA OPPOSES PENN FIVE TONIGHT; Fencing Match With Yale and Swim Meet With Colgate on Alumni Day Card Also | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/20-leftists-injured-in-disorders-in-paris-1934-riots-remembered.html | 20 LEFTISTS INJURED IN DISORDERS IN PARIS; 1934 Riots Remembered-- Crowd Shouts for Aid to Spain | True | Wireless to THE NEW YORK TIMES. | C1B 406457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/books-published-today.html | Books Published Today | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/tax-provision-explained-revenue-bureau-gives-instruction-on-stock.html | TAX PROVISION EXPLAINED; Revenue Bureau Gives Instruction on Stock Loss Deductions | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/hatikvoh-tops-gjoa-10.html | Hatikvoh Tops Gjoa, 1-0 | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/jewish-homeland-urged-robert-briscoe-and-rabbi-goldstein-make-pleas.html | JEWISH HOMELAND URGED; Robert Briscoe and Rabbi Goldstein Make Pleas | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/wood-field-and-stream-suggests-plan-of-action-deplores-lack-of.html | Wood, Field and Stream; Suggests Plan of Action Deplores Lack of Unity Fun for Camera Fans Busy Beaver Gives Worry | True | By Raymond R. Camp | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/market-dull-in-south-new-orleans-had-spurts-in-week-due-to.html | MARKET DULL IN SOUTH; New Orleans Had Spurts in Week Due to Evening-Up | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/french-price-index-up-wholesale-figure-at-678-feb-4-against-676.html | FRENCH PRICE INDEX UP; Wholesale Figure at 678 Feb. 4, Against 676 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/nyac-sextet-triumphs-conquers-sporting-club-83-nicholson-and-ritter.html | N.Y.A.C. SEXTET TRIUMPHS; Conquers Sporting Club, 8-3, Nicholson and Ritter Starring | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/arthur-brownlee-retired-mining-man-a-graduate-of-princeton-in-1893.html | ARTHUR BROWNLEE; Retired Mining Man a Graduate of Princeton in 1893 | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/top-award-among-bostons-taken-by-hagertys-fascinating-model-terrier.html | Top Award Among Bostons Taken By Hagerty's Fascinating Model; Terrier Belonging to Droll and Rosenbloom and Shown by Letter's 16-Year-Old Son Captures Specialty Laurels | True | By Kingsley Childs | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/fb-shuttees-plan-large-miami-party-to-entertain-this-afternoon-at.html | F.B. SHUTTEES PLAN LARGE MIAMI PARTY; To Entertain This Afternoon at the Surf Club | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/troth-announced-of-miss-churchill-descendant-of-noted-colonial.html | TROTH ANNOUNCED OF MISS CHURCHILL; Descendant of Noted Colonial Families to Be Bride of T.H.W. Stonborough | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/whiteelephant-contest-will-be-held-to-encourage-gifts-to-thrift.html | 'WHITEELEPHANT' CONTEST; Will Be Held to Encourage Gifts to Thrift House | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/the-dance-agnes-de-mille-returns-by-john-martin.html | THE DANCE; Agnes de Mille Returns By JOHN MARTIN | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/wholesale-index-is-lower-in-britain-board-of-trades-figure-for.html | WHOLESALE INDEX IS LOWER IN BRITAIN; Board of Trade's Figure for January Was 97.2%, Against 107.7 a Year Before | True | Wireless to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/expoliceman-dies-by-gas.html | Ex-Policeman Dies by Gas | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/air-pioneer-celebrates-clifton-o-hadley-flies-to-scene-of-his-early.html | AIR PIONEER CELEBRATES; Clifton O. Hadley Flies to Scene of His Early Triumphs | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/british-stock-rise-due-to-peace-hope-degree-of-rise-last-week-is.html | BRITISH STOCK RISE DUE TO PEACE HOPE; Degree of Rise Last Week Is Taken to Indicate a More Optimistic Outlook | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 406457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/karl-h-goodwin-edited-the-american-educator-encyclopediadies-at-73.html | KARL H. GOODWIN; Edited the American Educator Encyclopedia-- Dies at 73 | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/schenectady-rink-on-top-beats-utica-curlers-for-gordon-medal-by-13.html | SCHENECTADY RINK ON TOP; Beats Utica Curlers for Gordon Medal by 13 to 12 | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/columbia-graduates-to-see-chinese-play-broadway-technique-employed.html | COLUMBIA GRADUATES TO SEE CHINESE PLAY; Broadway Technique Employed in Comedy 'Two Too Many' | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/legion-head-urges-nations-heed-lincoln-chadwick-of-tomb-praises-his.html | LEGION HEAD URGES NATIONS HEED LINCOLN; Chadwick, of Tomb, Praises His Government Ideals | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/resident-offices-report-on-trade-costume-suits-and-ensembles-get.html | RESIDENT OFFICES REPORT ON TRADE; Costume Suits and Ensembles Get Important Response in Dress Market DRESSY BLOUSES POPULAR More Accessory Buyers Show Interest in High Shades and Novelties | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/presses-air-links-with-latin-states-aeronautics-authority-seeks-to.html | PRESSES AIR LINKS WITH LATIN STATES; Aeronautics Authority Seeks to Offset Penetration by Germans and Italians BEACONS IN WEST INDIES South America Will Be a Day Closer to Us in Flying Time, Oswald Ryan Asserts | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/thousands-in-city-at-rites-for-pope-at-services-here-in-honor-of.html | THOUSANDS IN CITY AT RITES FOR POPE; AT SERVICES HERE IN HONOR OF POPE PIUS | True | Times Wide World | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/papal-colors-flown-throughout-germany-exception-is-made-to-rule-for.html | PAPAL COLORS FLOWN THROUGHOUT GERMANY; Exception Is Made to Rule for Also Displaying Swastika | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/miss-hornblower-to-become-bride-chapin-alumnas-betrothal-to-james-s.html | MISS HORNBLOWER TO BECOME BRIDE; Chapin Alumna's Betrothal to James S. Earley of St. Paul Announced by Mother PLANS SUMMER WEDDING She Attended the University of Wisconsin, Where Fiance Is an Instructor | True | Atelier von Behr | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/new-mexican-move-beclouds-oil-issue-embargoed-american-concern-says.html | NEW MEXICAN MOVE BECLOUDS OIL ISSUE; Embargoed American Concern Says It Is Not Producer-- Wage Parity Demanded EARLIER SEIZURE ESCAPED Visit of Richberg and Hurley Held to Be Formality With Small Hope of Success Wage Parity Demanded Different Propositions Rayon Project Indicated | True | By Raymond Daniell Wireless To the New York Times. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/daniel-de-v-harned-a-civic-worker-65-executive-for-15-years-of-the.html | DANIEL DE V. HARNED, A CIVIC WORKER, 65; Executive for 15 Years of the Community Councils Here | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/sutter-and-lindsay-gain-tourney-final-nightingalemcqueeny-keep-pace.html | SUTTER AND LINDSAY GAIN TOURNEY FINAL; Nightingale-McQueeny Keep Pace at Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/mexico-uses-the-theatre-for-official-propaganda.html | Mexico Uses The Theatre For Official Propaganda | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/oriental-park-results.html | Oriental Park Results | True | | C1B 406457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/heads-jersey-holy-name-group.html | Heads Jersey Holy Name Group | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/new-corporations-gain-but-january-shows-drop-from-1938-in.html | NEW CORPORATIONS GAIN; But January Shows Drop From 1938 in Capitalizations | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/boys-streamline-beef-raising.html | Boys Streamline Beef Raising | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/fireman-is-killed-in-jersey-city-crash-another-injured-seriously.html | FIREMAN IS KILLED IN JERSEY CITY CRASH; Another Injured Seriously When Engine and Auto Collide | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/workers-alliance-offers-tax-plan-seeks-aid-of-home-and-small.html | WORKERS ALLIANCE OFFERS TAX PLAN; Seeks Aid of Home and Small Business Groups by Urging Light Burden for Them FOR RISE IN LEVIES ON RICH Asks Increase in Home Relief Grants by State and in Appropriations for NYA | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/board-backs-curb-on-trade-schools-disapproves-bill-to-give-use-of.html | BOARD BACKS CURB ON TRADE SCHOOLS; Disapproves Bill to Give Use of Vocational Classes to All Adults 35 CLASS LIMIT BARRED Measures to Restore Absence Funds to III Teachers Fail of Passage | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/wallace-ridicules-reich-aryanism-in-talk-on-lincoln-secretary.html | WALLACE RIDICULES REICH 'ARYANISM' IN TALK ON LINCOLN; Secretary Characterizes the Nazi Racial Doctrines as 'Pure Scientific Faking' PLEAS MADE FOR LIBERTY Speakers Throughout Nation Urge Rededication to Ideals of Martyred President | True | Times Wide World | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/camden-trust-enlarges-takes-over-deposit-liabilities-of-north.html | CAMDEN TRUST ENLARGES; Takes Over Deposit Liabilities of North Camden Bank | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/dr-william-h-hickman-philadelphia-physician-owned-drug-store.html | DR. WILLIAM H. HICKMAN; Philadelphia Physician Owned Drug Store Founded in 1798 | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/greet-italian-cruiser-2000-at-barraquilla-colombia-warmly-welcome.html | GREET ITALIAN CRUISER; 2,000 at Barraquilla, Colombia, Warmly Welcome Vessel | True | Special Cable to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/lincoln-dinner-tonight-republicans-from-as-far-west-as-seattle-to.html | LINCOLN DINNER TONIGHT; Republicans From as Far West as Seattle to Attend | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/cotton-trend-off-in-narrow-range-last-weeks-tendency-continued.html | COTTON TREND OFF IN NARROW RANGE; Last Week's Tendency Continued Pattern on Local Exchange Since First of Year Loan Stocks Give Worry Factors in Relief Plans COTTON TREND OFF IN NARROW RANGE Cut in Mill Rate Mooted | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/juniors-plan-promenade-the-annual-event-at-mount-st-vincent-set-for.html | JUNIORS PLAN PROMENADE; The Annual Event at Mount St. Vincent Set for Friday | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/will-seek-publicity-on-new-state-rules-moffat-and-coudert-to-ask.html | WILL SEEK PUBLICITY ON NEW STATE RULES; Moffat and Coudert to Ask Codifying of Administrative Law | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/scores-security-act-tax-welfare-federation-urges-change-to-2-gross.html | SCORES SECURITY ACT TAX; Welfare Federation Urges Change to 2% Gross Income Levy | True | | C1B 406457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/buys-brooklyn-site-for-new-apartment-builder-to-erect-sixstory.html | BUYS BROOKLYN SITE FOR NEW APARTMENT; Builder to Erect Six-Story House on Quentin Road | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/commodity-average-declined-last-week-irving-fisher-puts-level-at.html | COMMODITY AVERAGE DECLINED LAST WEEK; Irving Fisher Puts Level at 79.5, Against 79.8 | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/hispanos-tie-at-soccer-11.html | Hispanos Tie at Soccer, 1-1 | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/nazi-doubts-mankind-would-miss-our-works.html | Nazi Doubts Mankind Would Miss Our Works | True | Wireless to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/canadian-six-tops-us-for-title-40-three-goals-in-minute-decide-in.html | CANADIAN SIX TOPS U.S. FOR TITLE, 4-0; Three Goals in Minute Decide in Opening Period--Penoit Scores First Two | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/senators-debate-defense-secrecy-nye-calls-roosevelt-foreign-policy.html | SENATORS DEBATE DEFENSE SECRECY; Nye Calls Roosevelt Foreign Policy 'Dangerous,' Asks All Details Be Given Congress LEE STRESSES PEACE AIM In Forum Broadcast He Asserts Committeemen Agreed White House Talk Be Confidential Nye Against Aid to Any Side Sees Action as War-Maker Lee for Full Rearming Says No Senator Protested | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/mortgage-loans-placed-325000-obtained-on-two-new-apartments-in-the.html | MORTGAGE LOANS PLACED; $325,000 Obtained on Two New Apartments in the Bronx | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/two-young-women-whose-engagements-are-announced.html | TWO YOUNG WOMEN WHOSE ENGAGEMENTS ARE ANNOUNCED | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/holmess-auto-is-first-yonkers-driver-wins-coliseum-30lap-contest.html | HOLMES'S AUTO IS FIRST; Yonkers Driver Wins Coliseum 30-Lap Contest | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/678-in-track-meet-today-chsaa-indoor-contests-set-for-brooklyn.html | 678 IN TRACK MEET TODAY; C.H.S.A.A. Indoor Contests Set for Brooklyn Armory | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/1627323-earned-by-chicago-utility-peoples-gas-light-and-coke-net-at.html | $1,627,323 EARNED BY CHICAGO UTILITY; Peoples Gas Light and Coke Net at $3.48 a Share, Excluding Rate Increase | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/president-mourns-george-r-holmes-many-others-high-in-official.html | PRESIDENT MOURNS GEORGE R. HOLMES; Many Others High in Official Circles Pay High Tribute to Press Bureau Chief GRIDIRON CLUB'S EX-HEAD SERVED WITH A.E.F.--His Story of Unknown Soldier Won Pulitzer Prize Mention Many Notables Show Sympathy Funeral Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/rovers-rout-concordia-by-6-to-1-with-4goal-rush-in-last-period-win.html | Rovers Rout Concordia by 6 to 1 With 4-Goal Rush in Last Period; Win Fourth in Row From Canadian Teams in Wills Trophy Contests as 13,136 Watch --Sands Point Beats Brokers, 8-3 By WILLIAM J. BRIORDY | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 406457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/hubert-klausner-leader-in-austronazi-affairs-dies-of-stroke-in.html | HUBERT KLAUSNER; Leader in Austro-Nazi Affairs Dies of Stroke in Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/spanish-refugees-debate-future-loyalty-10000-in-one-camp-decide-to.html | Spanish Refugees Debate Future Loyalty; 10,000 in One Camp Decide to Go to Franco | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/leighton-takes-5mile-contest-and-ties-lamb-in-title-skating.html | Leighton Takes 5-Mile Contest And Ties Lamb in Title Skating; Minneapolis Star Triumphs in the North American Speed Meek--Miss Horn Wins Mile From Masses Dolan and Bahil | True | Times Wide World | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/tax-refunds-of-34529774-made-in-year-mrs-morgenthau-had-mistake-in.html | Tax Refunds of $34,529,774 Made in Year; Mrs. Morgenthau Had Mistake in Return | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/lutze-at-libyan-border-oasis.html | Lutze at Libyan Border Oasis | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/st-andrews-the-winner.html | St. Andrew's the Winner | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/miss-taylor-keeps-title-british-figure-skater-victor-in-world.html | MISS TAYLOR KEEPS TITLE; British Figure Skater Victor in World Championship | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/requiem-mass-in-manila-services-for-pope-held-in-only-catholic.html | REQUIEM MASS IN MANILA; Services for Pope Held in Only Catholic Country of Far East | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/tokyo-attempts-to-calm-french-foreign-office-declines-to-give.html | TOKYO ATTEMPTS TO CALM FRENCH; Foreign Office Declines to Give Assurance on Hainan, but Spokesman Is Soothing MENACE TO PEACE DENIED Japanese Military Forces Take Over Customs at Haikow on Seized Isle | True | Wireless to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/gwin-a-whitney-45-a-marine-engineer-head-of-the-merrittchapman.html | GWIN A. WHITNEY, 45, A MARINE ENGINEER; Head of the Merritt-Chapman & Scott Corp. Here Dies in Duluth | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/petdog-show-feb-2125-plans-are-announced-for-annual-event-at.html | PET-DOG SHOW FEB. 21-25; Plans Are Announced for Annual Event at Bloomingdale's | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/dr-jose-g-lewis-surgeon-at-colon-cz-hospital-had-served-in.html | DR. JOSE G. LEWIS; Surgeon at Colon, C.Z., Hospital Had Served in Washington | True | Special Cable to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/must-serve-in-ecuadors-army.html | Must Serve in Ecuador's Army | True | Special Cable to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/dashnaw-takes-slalom-lake-placid-skier-wins-state-class-c-title.html | DASHNAW TAKES SLALOM; Lake Placid Skier Wins State Class C Title | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/reich-power-output-up-figures-for-last-year-in-old-germany-show-13.html | REICH POWER OUTPUT UP; Figures for Last Year in Old Germany Show 13% Gain | True | Wireless to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/airline-asks-permit-for-service-to-europe.html | Airline Asks Permit For Service to Europe | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/barney-allen-noted-on-australian-turf-colorful-sportsman-succumbs.html | BARNEY ALLEN, NOTED ON AUSTRALIAN TURF; Colorful Sportsman Succumbs in Melbourne at 76 | True | Wireless to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/new-air-feat-hailed-trimotor-ship-one-engine-out-goes-280-miles-an.html | NEW AIR FEAT HAILED; Tri-Motor Ship, One Engine Out, Goes 280 Miles an Hour | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/esther-sicard-engaged-she-will-become-bride-of-george-beilby-jr-of.html | ESTHER SICARD ENGAGED; She Will Become Bride of George Beilby Jr. of Albany March 25 | True | Special to THE NEW YORK TIMES. | C1B 406457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/negro-music-concert-canceled.html | 'Negro Music' Concert Canceled | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/ten-policemen-get-nyu-scholarships-they-will-be-enrolled-in-special.html | TEN POLICEMEN GET N.Y.U. SCHOLARSHIPS; They Will Be Enrolled in Special Course in Traffic Control | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/human-influence-extolled.html | Human Influence Extolled | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/business-leases.html | BUSINESS LEASES | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/import-of-capital-shown-for-canada-figures-on-security-trading-in.html | IMPORT OF CAPITAL SHOWN FOR CANADA; Figures on Security Trading in 1938 Give Excess of Sales | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/westminster-show-to-open-today-with-breed-judging-in-12-rings.html | Westminster Show to Open Today With Breed Judging in 12 Rings; Sixty-six Types Are Listed on the Varied Inaugural Program at Canine Classic in Garden--Three Sessions Slated | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/passion-play-opens-season-in-jersey-special-matinee-for-children.html | PASSION PLAY OPENS SEASON IN JERSEY; Special Matinee for Children Attended by 200 Orphans | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/burns-breaks-96-at-nyac-traps-captures-scratch-honors-in-field-of.html | BURNS BREAKS 96 AT N.Y.A.C. TRAPS; Captures Scratch Honors in Field of 16--Hammons and Ryan Handicap Victors GOUDISS WINNER AT RYE Takes Extra Series After a Three-Way Tie--Millbrook Defeats Tamarack | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/hardy-dinghy-sailors-brave-heavy-weather-with-25-craft-at-larchmont.html | Hardy Dinghy Sailors Brave Heavy Weather With 25 Craft at Larchmont Y.C.; CLASS B LAURELS CAPTURED BY COX He Gains Point Victory With Flurry in Second Session of Three-Day Regatta WALDEN LEADS X GROUP Wins Three Contests in the Tripple X--Oesting, Corwin Craft Are Capsized | True | By James Robbins Special To the New York Times. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/to-offer-barrymore-estate.html | To Offer Barrymore Estate | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/john-kennedy-gets-job-ambassadors-son-will-be-office-boy-in-london.html | JOHN KENNEDY GETS JOB; Ambassador's Son Will Be Office Boy in London and Paris | True | Special Cable to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/liu-streak-reaches-15-in-row-despite-close-call-with-scranton.html | L.I.U. Streak Reaches 15 in Row Despite Close Call With Scranton; Improved N.Y.U. Quintet Scared Notre Dame --Columbia on Dartmouth's Heels in Eastern League | True | By Francis J. O'Riley | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/book-notes.html | BOOK NOTES | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/demands-on-spain-modified-by-gayda-fascist-editor-says-that-italy.html | DEMANDS ON SPAIN MODIFIED BY GAYDA; Fascist Editor Says That Italy Will Not Impose Her Idea of Government on Franco | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/inquiries-pushed-on-loyalist-acts-insurgents-in-barcelona-look-into.html | INQUIRIES PUSHED ON LOYALIST ACTS; Insurgents in Barcelona Look Into Seizures of Wealth and Sabotage--More Trials Set Bank Is Operating Assurances Given on Contracts Loyalist Judge Shot by Rebels | True | By William P. Carney Wireless To the New York Times. | C1B 406457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/says-ship-outlook-is-best-in-decades-rehabilitation-of-the-american.html | SAYS SHIP OUTLOOK IS BEST IN DECADES; Rehabilitation of the American Merchant Marine Is Well Under Way, Land Reports'DANGEROUS' SLUMP OVER Contracts for 52 Vessels in '38 and for 14 So Far This YearMark New Drive, He Says | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/sabin-captures-tennis-final.html | Sabin Captures Tennis Final | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/boy-scouts-unite-in-reverence-day-colorful-parades-and-services.html | BOY SCOUTS UNITE IN 'REVERENCE DAY'; Colorful Parades and Services Part of National Program for Anniversary Week MARCHERS FORM A CROSS 4,500 Catholics Gather at St. Patrick's—Protestants at St. John's Cathedral Buglers Sound "Church Call" Scroll Honors Cardinal Hayes | True | Times Wide World | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/cunningham-reign-seen-safe-till-1940-weber-says-phenomenal-miler.html | CUNNINGHAM REIGN SEEN SAFE TILL 1940; Weber Says Phenomenal Miler Will Stay Unbeaten and Make Olympic Team 4-MINUTE MARK ILLUSION Unattainable, Veteran States -- Warmerdam Gets Trophy for Best Feat in Boston | True | By Louis Effrat Special To the New York Times. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/ethel-wilensky-wed-in-passaic.html | Ethel Wilensky Wed in Passaic | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/rockefeller-art-bought-by-museum-two-rare-buddhist-altarpieces-sold.html | ROCKEFELLER ART BOUGHT BY MUSEUM; Two Rare Buddhist Altarpieces Sold for Lack of Room in Family's New Apartment AMONG CHINA'S TREASURES Wei Dynasty Works to Go on Display Today--Only One Other Known to Exist | True | Courtesy of the Metropoiltan Museum of Art | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/charlotte-quick-a-bride-married-in-riverside-church-here-to-je.html | CHARLOTTE QUICK A BRIDE; Married in Riverside Church Here to J.E. Westbrook | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/the-play-lew-leslie-gets-his-blackbirds-of-1939-onto-the-stage-of.html | THE PLAY; Lew Leslie Gets His 'Blackbirds of 1939' Onto the Stage of the Hudson Theatre A Yiddish Theatre Offering | True | By Brooks Atkinson | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/nyac-five-wins-4037-downs-crescents-in-league-game-as-jerebeck.html | N.Y.A.C. FIVE WINS, 40-37; Downs Crescents in League Game as Jerebeck Leads Scorers | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/unarmed-boy-shoots-himself.html | Unarmed Boy Shoots Himself | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/wirth-takes-honors-at-the-nassau-club-breaks-50-straight-at-skeet.html | WIRTH TAKES HONORS AT THE NASSAU CLUB; Breaks 50 Straight at Skeet --New Event at Loantaka New Skeet Contest | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/folk-dances-shown-by-douglas-kennedy-english-authority-is-guest-of.html | FOLK DANCES SHOWN BY DOUGLAS KENNEDY; English Authority Is Guest of New York Dancing Teachers | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/benefit-tomorrow-for-needy-children-theatre-party-will-aid-babies.html | BENEFIT TOMORROW FOR NEEDY CHILDREN; Theatre Party Will Aid Babies' Ward of Tonsil Hospital | True | | C1B 406457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/charles-a-lunjack-former-stage-director-of-the-metropolitan-opera.html | CHARLES A. LUNJACK; Former Stage Director of the Metropolitan Opera Was 74 | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/meetings-planned-by-junior-league-to-be-guest-speaker.html | MEETINGS PLANNED BY JUNIOR LEAGUE; TO BE GUEST SPEAKER | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/girl-is-slain-in-mayfair-london-police-think-she-may-have-betrayed.html | GIRL IS SLAIN IN MAYFAIR; London Police Think She May Have Betrayed Irish Terrorists | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/news-and-notes-of-the-advertising-field.html | News and Notes of the Advertising Field | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/snuffless-wife-gets-divorce.html | Snuffless Wife Gets Divorce | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/la-boheme-to-open-operas-14th-week-sayao-morel-and-kiepura-have.html | 'LA BOHEME' TO OPEN OPERA'S 14TH WEEK; Sayao, Morel and Kiepura Have Leads for Next Monday Night | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/funds-liquid-in-berlin-money-market-has-ready-bidders-for-shortterm.html | FUNDS LIQUID IN BERLIN; Money Market Has Ready Bidders for Short-Term Paper | True | Wireless to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/merrill-annexes-comet-class-title-beats-lamborne-by-fraction-of.html | MERRILL ANNEXES COMET CLASS TITLE; Beats Lamborne by Fraction of Point in 3-Race Series in San Juan Harbor | True | Special Cable to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/afl-and-martin-slated-to-confer-about-affiliation-federation.html | A.F.L. AND MARTIN SLATED TO CONFER ABOUT AFFILIATION; Federation Expects Large Bloc of Auto Union to Seek 'New Home' After C.I.O. Break WAITS U.A.W. CONVENTION Meanwhile Green Says 'Citizens' and Public OfficialsPlead for Labor Peace | True | By Louis Stark Special To the New York Times. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/union-veteran-at-95-makes-freedom-plea-urges-lincoln-day-meeting-to.html | UNION VETERAN AT 95 MAKES FREEDOM PLEA; Urges Lincoln Day Meeting to Cherish Heritage of Liberty | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/5-cardinals-lead-in-vatican-contest-ascalesi-nasallirocca-dalla.html | 5 CARDINALS LEAD IN VATICAN CONTEST; Ascalesi, Nasalli-Rocca, Dalla Costa, Lavitrano and Fossati Backed by Precedents | True | Wireless to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/galowin-reaches-final-strachan-also-gains-last-round-in-us-squash.html | GALOWIN REACHES FINAL; Strachan Also Gains Last Round in U.S. Squash Racquets | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/books-of-the-times-a-feudalism-parties-and-politics.html | BOOKS OF THE TIMES; A Feudalism Parties and Politics | True | By Ralph Thompson | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/screen-news-here-and-in-hollywood-hal-roach-seeks-screen-rights-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Hal Roach Seeks Screen Rights 'Of Mice and Men'--M'Murray in Warners Production FIVE FILMS TO OPEN HERE Mutiny of Elsinors,' 'Renegade Ranger' on Wednesday--Miss Lombard Picture Thursday Child Skater in Film Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/lighting-show-opens-tomorrow.html | Lighting Show Opens Tomorrow | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/gets-22-after-52-years-for-opening-lincoln-coffin.html | Gets $22 After 52 Years For Opening Lincoln Coffin | True | | C1B 406457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/pius-and-lincoln-are-seen-as-alike-preachers-here-stress-their.html | PIUS AND LINCOLN ARE SEEN AS ALIKE; Preachers Here Stress Their Humility in Life and Lowly Origins 'DEEPS OF MYSTIC VISION' Their Benignity Pointed Out as Showing How Insane Is the Armaments Race | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/institute-is-sought-by-glider-experts-society-to-seek-us-aid-in.html | INSTITUTE IS SOUGHT BY GLIDER EXPERTS; Society to Seek U.S. Aid in Developing Soaring Science | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/hakoah-ties-swedish-fc.html | Hakoah Ties Swedish F.C. | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/communists-send-condolence-on-pope-state-league-convention-gives.html | COMMUNISTS SEND CONDOLENCE ON POPE; State League Convention Gives Message to Catholic Youth | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/held-as-an-ohio-fugitive.html | Held as an Ohio Fugitive | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/prague-eleven-on-top-53.html | Prague Eleven on Top, 5-3 | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/soviet-critical-of-pope-pius.html | Soviet Critical of Pope Pius | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/reversal-not-relaxation.html | REVERSAL, NOT "RELAXATION" | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/japan-reich-make-gains-in-costa-rica-tokyos-cotton-plantation-is.html | JAPAN, REICH MAKE GAINS IN COSTA RICA; Tokyo's Cotton Plantation Is Observed to Be Good for Air Base Near Panama Canal NAZIS WORK FOR MARKET Skilled Organization Pushes Purchases of Coffee, to Be Paid For in Aski Marks | True | By T.r. Ybarra By Air Mail To the New York Times. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/investor-group-hits-tva-federation-writes-to-congressmen-on-federal.html | INVESTOR GROUP HITS TVA; Federation Writes to Congressmen on Federal Competition | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/hayneses-have-son-christened.html | Hayneses Have Son Christened | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/the-financial-week-midwinter-halt-in-all-marketsgold-pours-in-wall.html | THE FINANCIAL WEEK; Midwinter Halt in All Markets--Gold Pours In, Wall Street Watches Washington | True | By Alexander D. Noyes | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/hebrew-congregations-offer-their-sympathy.html | Hebrew Congregations Offer Their Sympathy | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/ceremony-at-peddie-school.html | Ceremony at Peddie School | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/the-power-to-appoint.html | THE POWER TO APPOINT | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/third-battalion-five-victor.html | Third Battalion Five Victor | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/roosevelt-in-bed-with-grippe-a-third-day-fever-slight-but-physician.html | Roosevelt in Bed With Grippe a Third Day; Fever Slight, but Physician Orders Caution | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/sarah-lawrence-conference.html | Sarah Lawrence Conference | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/frank-warns-on-intervening.html | Frank Warns on Intervening | True | | C1B 406457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/church-held-wall-against-dictators-dr-fosdick-says-teachings-of.html | CHURCH HELD WALL AGAINST DICTATORS; Dr. Fosdick Says Teachings of Christianity Are Best Aids to Democracy DANGERS ARE SEEN HERE Irreligious Materialism Is Called Entering Wedge to Change Our State Warns of Materialistic Ideas Most Coercive Powers | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/refugee-officials-favor-reich-offer-london-committee-to-take-up.html | REFUGEE OFFICIALS FAVOR REICH OFFER; London Committee to Take Up Plan on Jews Today-- Rublee Ready to Quit as Director Full Discussion in View REFUGEE OFFICIALS FAVOR REICH OFFER Pledge Made on Capital Limit | True | Wireless to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/recital-is-given-by-marie-arakian-armenian-coloratura-soprano-heard.html | RECITAL IS GIVEN BY MARIE ARAKIAN; Armenian Coloratura Soprano Heard in Town Hall--Has Voice of Wide Range ROSSINI WORK A FEATURE Rachmaninoff, Scarlatti and Debussy Also Represented-- Folksongs on Program Pro Arte Quartet Heard Hope Miller's Recital | True | By Noel Straus | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/germanamericans-win-down-baltimore-at-soccer-10-on-goal-by-richards.html | GERMAN-AMERICANS WIN; Down Baltimore at Soccer, 1-0, on Goal by Richards | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/aided-2654-boys-in-1938-big-brother-movements-work-reviewed-by-jh.html | AIDED 2,654 BOYS IN 1938; Big Brother Movement's Work Reviewed by J.H. McCoy | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/rules-on-argo-company-ftc-orders-penpencil-concern-to-stop.html | RULES ON ARGO COMPANY; F.T.C. Orders Pen-Pencil Concern to Stop Misrepresentation | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/julius-brabecs-dinner-hosts.html | Julius Brabecs Dinner Hosts | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/coughlin-says-pope-was-europes-savior-declares-he-barred-erroneous.html | COUGHLIN SAYS POPE WAS EUROPE'S SAVIOR; Declares He Barred 'Erroneous Trends of Radicalism' | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/volosin-wins-election-only-one-party-allowed-to-run-in.html | VOLOSIN WINS ELECTION; Only One Party Allowed to Run in Carpatho-Ukraine | True | Wireless to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/nornay-saddler-adds-to-splendid-record-at-associated-terrier-clubs.html | Nornay Saddler Adds to Splendid Record at Associated Terrier Club's Shows; THREE OF THE WINNERS AT THE ANNUAL TERRIER EXHIBITION YESTERDAY | True | By Henry R. Ilsley | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/hosiery-shipments-up-171-in-december-total-for-1938-was-18-higher.html | HOSIERY SHIPMENTS UP 17.1% IN DECEMBER; Total for 1938 Was 1.8% Higher, Association Reports | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/five-in-plane-missing-in-storm-in-alaska-cutter-fliers-hunt-craft.html | FIVE IN PLANE MISSING IN STORM IN ALASKA; Cutter, Fliers Hunt Craft on Inlet South of Juneau | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/fun-in-winter.html | FUN IN WINTER | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/gold-continues-to-return-to-france-says-reynaud.html | Gold Continues to Return To France, Says Reynaud | True | Wireless to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/ruth-mann-becomes-a-bride.html | Ruth Mann Becomes A Bride | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/daniel-f-mallister-ship-firm-executive-head-of-a-navigation-company.html | DANIEL F. M'ALLISTER, SHIP FIRM EXECUTIVE; Head of a Navigation Company Founded by His Father | True | | C1B 406457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/exhibit-to-trace-art-of-americans-three-months-show-opening-in-may.html | EXHIBIT TO TRACE ART OF AMERICANS; Three Months' Show Opening in May for the Benefit of World's Fair Visitors MANY PAINTINGS OBTAINED Museums From All Over U.S. Aiding Project Sponsored by National Academy | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/france-has-gain-in-foreign-trade-while-there-still-is-a-deficit-it.html | FRANCE HAS GAIN IN FOREIGN TRADE; While There Still Is a Deficit, It Is Smaller Than 12 Months Before JANUARY SLIGHTLY DOWN Adverse Balance, However, Must Be Aligned With Cut in Value of the Franc | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/cut-in-enrollment-urged-on-colleges-carnegie-report-says-scramble.html | CUT IN ENROLLMENT URGED ON COLLEGES; Carnegie Report Says Scramble to Get Students Makes Them Educational 'Cafeterias' DECRIES ROVING SCHOLARS Smaller and More Stable Rolls Are Needed, Jessup Holds in National Survey Little Responsibility Taken Urges a Different Attitude | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/in-europe-hitler-does-not-find-it-easy-to-convert-austria-some.html | In Europe; Hitler Does Not Find It Easy to Convert Austria Some Anxieties for Hitler Churches Are Crowded | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/linney-sets-record-in-bobsled-tryouts-breaks-tylers-mark-to-lead.html | LINNEY SETS RECORD IN BOBSLED TRYOUTS; Breaks Tyler's Mark to Lead Field of Lake Placid | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/exchange-fund-recovering-its-gold-reserve-as-sterling-shows-no.html | Exchange Fund Recovering Its Gold Reserve As Sterling Shows No Signs of Weakening | True | Wireless to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/our-prof-curran-musicologist-now-tells-boy-to-quit-saxaphone-as.html | OUR PROF. CURRAN MUSICOLOGIST NOW; Tells Boy to Quit 'Saxophone' as Homicidal and Take Up Oboe or 'Cello | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/america-seen-as-key-to-peace.html | America Seen as Key to Peace | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/ch-crockers-have-son.html | C.H. Crockers Have Son | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/tribute-to-pope-on-radio.html | Tribute to Pope on Radio | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/cynthia-heffron-engaged-to-wed-greenwich-conn-girl-will-be-bride-of.html | CYNTHIA HEFFRON ENGAGED TO WED; Greenwich, Conn., Girl Will Be Bride of Francis H. McAdoo Jr. in Spring Ceremony MADE DEBUT ON SEPT. 9 Fiance, a Grandson of Former U.S. Senator, Attended Princeton University | True | Ira L. Hill | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/miss-ann-finlay-to-wed-saturday-will-become-bride-of-james-tolman.html | MISS ANN FINLAY TO WED SATURDAY; Will Become Bride of James Tolman Pyle in Ceremony at Havana, Cuba CHOOSES 2 ATTENDANTS Fiance, Son of the David McA Pyles of This City, Will Have His Father as Best Man | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/english-cardinal-off-for-rome.html | English Cardinal Off for Rome | True | | C1B 406457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/cardinals-on-ship-join-in-services-dougherty-and-mundelein-are.html | CARDINALS ON SHIP JOIN IN SERVICES; Dougherty and Mundelein Are Named in Crusade of Prayer Appeal for Guidance LONG CONCLAVE EXPECTED Cardinal O'Connell to Arrive Here Today--Will Sail on the Saturnia Wednesday Long Conclave Is Expected Cardinal O'Connell's Plans | True | By Michael Williams Noted Catholic Editor and Writer Wireless To the New York Times.stanley Toogood | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/wins-salmagundi-award-hobart-nicholss-snow-and-ice-gets-samuel-t.html | WINS SALMAGUNDI AWARD; Hobart Nichols's 'Snow and Ice' Gets Samuel T. Shaw Prize | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/manning-deplores-faith-in-mere-ideals-says-we-need-faith-in-christ.html | MANNING DEPLORES FAITH IN MERE IDEALS; Says We Need Faith in Christ Himself to Change World | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/navy-places-contracts-awards-orders-for-commodities-totaling-327000.html | NAVY PLACES CONTRACTS; Awards Orders for Commodities Totaling $327,000 | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/dogs-on-parade.html | DOGS ON PARADE | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/swift-leads-in-golf-final.html | Swift Leads in Golf Final | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/sports-of-the-times-the-great-moral-movement.html | Sports of the Times; The Great Moral Movement | True | By John Kieran | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/hull-warns-world-in-plea-for-peace-says-we-will-resist-attack-on.html | HULL WARNS WORLD IN PLEA FOR PEACE; Says We Will Resist Attack on 'Vital Interests'--King Carol Praises Fair in Broadcast | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/new-yorkers-at-seigniory-club.html | New Yorkers at Seigniory Club | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/miss-miriam-mott-fiancee-of-cadet-hempstead-girl-is-engaged-to.html | MISS MIRIAM MOTT FIANCEE OF CADET; Hempstead Girl Is Engaged to Ernest Brockman of 1939 Class at West Point | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/trading-dull-in-berlin-underlying-tone-is-friendly-as-prices-rise.html | TRADING DULL IN BERLIN; Underlying Tone Is Friendly as Prices Rise Slightly in Week | True | Wireless to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/lambert-is-victor-in-state-ski-jump-lebanon-youth-19-soars-132-and.html | LAMBERT IS VICTOR IN STATE SKI JUMP; Lebanon Youth, 19, Soars 132 and 135 Feet on Shortened Salisbury Hills Inrun WARREN CHIVERS IS NEXT Ernest Dion, a Club-Mate of Class A Winner, Captures Class B Championship | True | By Frank Elkins Special To the New York Times. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/bearish-outlook-rules-in-corn-pit-analysis-of-federal-loan-in-grain.html | BEARISH OUTLOOK RULES IN CORN PIT; Analysis of Federal Loan in Grain Circles Spurs Negative SentimentCASH PROSPECTS GLOOMYThreat of Sizeable OfferingsDepends on Farm Policy--Futures Soften in week | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/miss-hitchcock-engaged-cranford-nj-girl-to-become-bride-of-melvin.html | MISS HITCHCOCK ENGAGED; Cranford, N.J., Girl to Become Bride of Melvin Longley | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/torrey-bermuda-golf-victor.html | Torrey Bermuda Golf Victor | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/traffic-club-dinner-feb-21.html | Traffic Club Dinner Feb. 21 | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/336500000-limit-in-unification-set-study-is-prepared-by-transit.html | $336,500,000 LIMIT IN UNIFICATION SET; 'Study' Is Prepared by Transit Board Based on Continuing the Five-Cent Fare | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/reporter-dies-in-burning-plane.html | Reporter Dies in Burning Plane | True | | C1B 406457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/seamens-earnings-up-36-since-1935-survey-comparing-conditions-under.html | SEAMEN'S EARNINGS UP 36% SINCE 1935; Survey Comparing Conditions Under Present and Former Unions Made by N.M.U. OVERTIME IS ADDITIONAL Such Payments Amounted to $3,157,468 in First Eight Months of Last Year | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/americans-annex-garden-battle-10-schriners-goal-in-last-period.html | AMERICANS ANNEX GARDEN BATTLE, 1-0; Schriner's Goal in Last Period Strengthens Team's Hold on Third Place in League TALLY COMES AFTER 9:27 Chapman and Carr Set Up the Play--12,058 Clamor for Action in Dull Game Home Team Forces Action Wing Defense Men Excel Two Drives Stopped | True | By Joseph C. Nicholstimes Wide World | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/registration-data-put-on-file-by-sec-regional-offices-give-access.html | REGISTRATION DATA PUT ON FILE BY SEC; Regional Offices Give Access to Corporate Material | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/pius-held-devoted-to-catholic-action-father-kellenberg-voices-the.html | PIUS HELD DEVOTED TO CATHOLIC ACTION; Father Kellenberg Voices the Belief That This Field Was Closest to Pope's Heart CALLS HIM WORLD FIGURE Refers, at St. Patrick's, to the Pontiff's Affection for America and for New York | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/miss-fisk-first-in-skiing-woodstock-clubs-star-annexes-eastern.html | MISS FISK FIRST IN SKIING; Woodstock Club's Star Annexes Eastern Slalom Title | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/reich-price-index-same-weekly-wholesale-level-feb-8-was-unchanged.html | REICH PRICE INDEX SAME; Weekly Wholesale Level Feb. 8 Was Unchanged at 106.5 | True | Wireless to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/kosciusko-also-honored-tributes-paid-to-him-and-lincoln-on-joint.html | KOSCIUSKO ALSO HONORED; Tributes Paid to Him and Lincoln on Joint Birthdays | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/hartman-gains-at-net-reaches-third-round-as-indoor-tennis-tourney.html | HARTMAN GAINS AT NET; Reaches Third Round as Indoor Tennis Tourney Opens | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/piano-shipments-spurt-january-total-best-in-10-years-producers.html | PIANO SHIPMENTS SPURT; January Total Best in 10 Years Producers Report | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/community-trust-set-record-in-1938-209994-gifts-greatest-since.html | COMMUNITY TRUST SET RECORD IN 1938; $209,994 Gifts Greatest Since Organization's Founding | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/some-pessimism-creeps-into-steel-but-no-concrete-basis-is-found-for.html | SOME PESSIMISM CREEPS INTO STEEL; But No Concrete Basis Is Found for Gloom in Face of Current Output OPERATIONS RISE TO 54% Rate Represents 1 Point Gain in Week--Auto Specifications Still a Problem Slow But Steady Rise Seen Auto Outlook a Problem Tin-Plate Operations Up DEMAND BARELY HOLDS The Magazine Steel Finds, However, Good Rail Orders Placed SOME PESSIMISM CREEPS INTO STEEL | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/20-slain-in-indian-riots-200-hurt-500-arrestedtoll-at-mandalay.html | 20 SLAIN IN INDIAN RIOTS; 200 Hurt, 500 Arrested--Toll at Mandalay Rises to 24 | True | Special Cable to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/japan-to-import-sheep.html | Japan to Import Sheep | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/aged-couple-overcome-by-gas.html | Aged Couple Overcome by Gas | True | | C1B 406457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/extend-plottage-on-the-west-side-owners-of-eightythird-street-house.html | EXTEND PLOTTAGE ON THE WEST SIDE; Owners of Eighty-third Street House Purchase the Adjoining Property | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/the-academic-trek.html | THE ACADEMIC TREK | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/slain-in-pistol-practice-fbi-police-student-victim-of.html | SLAIN IN PISTOL PRACTICE; F.B.I. Police Student Victim of Fellow-Officer's Gun | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/harrison-gets-271-to-win-texas-open-byrd-is-runnerup-with-273-at.html | HARRISON GETS 271 TO WIN TEXAS OPEN; Byrd Is Runner-Up With 273 at San Antonio--Nelson Is Third, Thomson Next | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/brooklyn-concern-moving-to-jersey-lambert-meter-buys-plant-in.html | BROOKLYN CONCERN MOVING TO JERSEY; Lambert Meter Buys Plant in Plainfield After 22 Years in Bush Terminal DEAL IN JERSEY CITY Saybrook Corporation Gets Two-Story Factory on Colden Street | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/masaryk-greeted-at-czech-church-700-of-jan-hus-congregation-welcome.html | MASARYK GREETED AT CZECH CHURCH; 700 of Jan Hus Congregation Welcome Leader--Girls in Costume Present Bible HE PRAISES AMERICANS 'It Is Your Great Country That Is Giving Us the Lead,' He Declares at Service | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/crossings-work-speeded-state-commission-reports-69-grade-removals.html | CROSSINGS WORK SPEEDED; State Commission Reports 69 Grade Removals in 1938 | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/loss-to-humanity-seen-free-sons-of-israel-send-message-to-bishop.html | 'LOSS TO HUMANITY' SEEN; Free Sons of Israel Send Message to Bishop Donahue | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/cahill-gets-data-in-manton-inquiry-confers-with-noonan-whom-he.html | CAHILL GETS DATA IN MANTON INQUIRY; Confers With Noonan, Whom He Succeeds in Case, on Review of Activities THOMAS ON HIS WAY HERE Judge's Ship Expected to Dock Thursday--Dewey Records Likely to Be Used | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/dinner-honors-dr-benes.html | Dinner Honors Dr. Benes | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/jeannette-rauschkolb-wed.html | Jeannette Rauschkolb Wed | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/independent-church-called-mans-desire-dr-jl-miller-praises-policy.html | INDEPENDENT CHURCH CALLED MAN'S DESIRE; Dr. J.L. Miller Praises Policy of Aloofness From State Aid | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/church-is-viewed-as-allpowerful-dr-fleming-asserts-there-is-no.html | CHURCH IS VIEWED AS ALL-POWERFUL; Dr. Fleming Asserts There Is No Force That Can Uproot It | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/masterpieces-at-the-fair.html | MASTERPIECES AT THE FAIR | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/vines-turns-back-budge.html | Vines Turns Back Budge | True | | C1B 406457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/18-new-destroyers-are-delayed-by-defects-revealed-in-turbines.html | 18 New Destroyers Are Delayed By Defects Revealed in Turbines; Discovery Made in Inspection of the Benham, First Completed, After Trial Run--17 Other Craft Must Be Altered 18 NEW DESTROYERS DELAYED BY DEFECT Dispute Taken to White House Construction Confusion Reported | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/midnight-starts-navys-warfare-white-attacking-force-heads-into.html | MIDNIGHT STARTS NAVY'S 'WARFARE'; 'White' Attacking Force Heads Into Atlantic--'Black' Fleet Takes Up Long Defense Line IN 400 MILLION-MILE AREA President Will Sail on Cruiser to Witness Crux of Hemisphere Protection Test Secret Orders Awaited Week for Getting Into Lines | True | Wireless to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/too-much-success-seen-as-a-menace-man-must-not-feel-so-secure-that.html | TOO MUCH SUCCESS SEEN AS A MENACE; Man Must Not Feel So Secure That He Forgets God, Says Dr. E.G. Homrighausen | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/heads-southern-territory-of-the-salvation-army.html | Heads Southern Territory Of the Salvation Army | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/selling-on-paris-bourse-weekend-flurry-cuts-into-early-rise-in.html | SELLING ON PARIS BOURSE; Week-End Flurry Cuts Into Early Rise in Securities | True | Wireless to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/police-cars-carry-brooms.html | Police Cars Carry Brooms | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/icc-urged-to-ban-higher-truck-rate-port-authority-attacks-move-for.html | I.C.C. URGED TO BAN HIGHER TRUCK RATE; Port Authority Attacks Move for Surcharges Against the Worlds Fair Area | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/british-steel-output-increased-in-january-811700-tons-compared-with.html | BRITISH STEEL OUTPUT INCREASED IN JANUARY; 811,700 Tons, Compared With December Total of 655,700 | True | Wireless to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/fate-of-the-world-in-hands-of-average-man-who-must-prepare-for-role.html | Fate of the World in Hands of Average Man Who Must Prepare for Role, Dr. Sizoo Says | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/reidar-andersen-victor-leaps-194-and-205-feet-in-ski-tryouts-in.html | REIDAR ANDERSEN VICTOR; Leaps 194 and 205 Feet in Ski Tryouts in Michigan | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/166530-aided-in-year-by-family-agencies-big-increase-in-work-of.html | 166,530 AIDED IN YEAR BY FAMILY AGENCIES; Big Increase in Work of Private Charities Is Reported | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/raymond-p-read-atlantic-city-attorney-also-bank-official-dies-at-53.html | RAYMOND P. READ; Atlantic City Attorney, Also Bank Official, Dies at 53 | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/textile-bids-invited-by-treasury-dept-division-in-market-for-total.html | TEXTILE BIDS INVITED BY TREASURY DEPT.; Division in Market for Total of 11,929,468 Yards | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/nanette-m-dembitz-washington-bride-cousin-of-justice-brandeis-wed.html | NANETTE M. DEMBITZ WASHINGTON BRIDE; Cousin of Justice Brandeis Wed to Alfred German of SEC | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/lincoln-and-cooper-honored-together-speech-that-won-presidential.html | LINCOLN AND COOPER HONORED TOGETHER; Speech That Won Presidential Nomination Repeated Here | True | | C1B 406457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/lincoln-extolled-in-citys-pulpits-pastors-and-rabbis-unite-in.html | LINCOLN EXTOLLED IN CITY'S PULPITS; Pastors and Rabbis Unite in Praise on Birthday--Views of Today Contrasted | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/soviet-icebreaker-drifts-north-and-nears-record.html | Soviet Icebreaker Drifts North and Nears Record | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/the-dogma-of-buying-power.html | THE DOGMA OF BUYING POWER | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/letters-to-the-times-dr-kennedys-view-disputed-abandoning-arts.html | Letters to The Times; Dr. Kennedy's View Disputed Abandoning Arts Course for Medical Students Called Step Backward Against Second Terms Advantage Seen in Having Presidents in Office for Six Years Facing Future Realities President's Foreign Policy Declared Step in the Right Direction Wage Rates of WPA Teachers Mid-Block Bus Stops | True | B.S. BARRINGER, M.D.,SIMMS POWELL,LINTON B. SWIFT.WILLIAM LEVNER,ELLIS JAY. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/henry-e-dean-wool-merchant-retired-business-man-once-partner-in-wl.html | HENRY E. DEAN, WOOL MERCHANT; Retired Business Man, Once Partner in W.L. Ogden & Co. Here, Dies in Hospital CAME OF COLONIAL STOCK Was Member of Union League Club and Sons of Revolution --Native of Boston | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/even-a-goose-goes-to-boys-pet-show-hundreds-of-persons-dozens-of.html | EVEN A GOOSE GOES TO BOYS' PET SHOW; Hundreds of Persons, Dozens of Dogs, Cats and Some Turtles Also There Tricks Are Required Boy Resembles the Mayor | True | Times Wide World | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/two-hurt-in-uaw-fight-meeting-of-packard-local-ends-in-a-battle-at.html | TWO HURT IN U.A.W. FIGHT; Meeting of Packard Local Ends in a Battle at Detroit | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/grant-and-fincke-gain-final-in-gold-racquet-tournament-fincke-beats.html | Grant and Fincke Gain Final in Gold Racquet Tournament; FINCKE BEATS PELL IN 4-GAME BATTLE Launches Triumphant Rally at Racquets by Annexing Eight Points in Row GRANT CONQUERS LEONARD U.S. Amateur Champion Plays With Fine Skill to Reach Final at Tuxedo Park Pell Loses Confidence Three Matches Played | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/isabel-r-whitman-plans-church-bridal-fiancee-of-frederic-s.html | ISABEL R. WHITMAN PLANS CHURCH BRIDAL; Fiancee of Frederic S. Haggerson Chooses Five Attendants | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/asks-revival-of-early-faith.html | Asks Revival of Early Faith | True | | C1B 406457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/wheat-recedes-continues-in-rut-prices-in-chicago-last-week-went-to.html | WHEAT RECEDES; CONTINUES IN RUT; Prices in Chicago Last Week Went to Their Lowest Since Late December SPECULATIVE URGE SMALL Government Policies, Both Domestic and Foreign, Exert Dampening Influence Speculators Are Wary Estimates on Carry-Over CONDITION OF THE CROPS Temperature Extremes Reported in Winter Wheat Belt WHEAT RECEDES; CONTINUES IN RUT OATS AND RYE OFF IN WEEK Weakness in Wheat and Corn Puts Minor Grains Down SOY BEAN DEMAND ACTIVE Good Resistance Noted in Chicago Despite Large Crop GRAIN TRADING IN CHICAGO PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/general-war-held-last-loyalist-hope-paris-sees-madrid-leaders-as.html | GENERAL WAR HELD LAST LOYALIST HOPE; Paris Sees Madrid Leaders as Stressing Possibility of a European Conflagration REBEL RECOGNITION LIKELY Franco Orders French Consul at Barcelona to Leave and Shuts Border for a Time | True | Wireless to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/harlow-and-pickens-triumph.html | Harlow and Pickens Triumph | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/giants-get-littlefield-and-dodgers-markov-as-national-football.html | Giants Get Littlefield and Dodgers Markov As National Football League Meeting Ends | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/spring-meeting-to-end-run-here-importance-of-being-earnest-also-to.html | 'SPRING MEETING' TO END RUN HERE; 'Importance of Being Earnest,' Also to Close in Two Weeks, May Make Road Tour MANY HOLIDAY MATINEES All Except Four Plays to Be Seen Today--Three Shows Take New Homes Tonight D.D. Wiman's Plans Fifth Column" for Spring | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/mooney-iii-faces-an-operation.html | Mooney, III, Faces an Operation | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/air-defense-plans-will-go-to-debate-in-house-this-week-attacks-on.html | AIR DEFENSE PLANS WILL GO TO DEBATE IN HOUSE THIS WEEK; Attacks on Roosevelt Policies Likely, but No Material Changes in Funds Bill SENATE CALENDAR IS BARE Both Houses Scheduled to Adjourn at Once Today in Tribute to Pope General Scope of Bill HOUSE TO TAKE UP AIR DEFENSE BILL Committees Moving Slowly | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/2-children-and-a-pup-win-strike-at-home-carry-signs-outside.html | 2 CHILDREN AND A PUP WIN STRIKE AT HOME; Carry Signs Outside Protesting Mother's Ban on Pet | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/miss-ruth-goodman-married-to-jurist-scranton-publishers-daughter.html | MISS RUTH GOODMAN MARRIED TO JURIST; Scranton Publisher's Daughter Bride of Judge David A. Rose | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/the-eastern-basketball-statistics.html | The Eastern Basketball Statistics | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/jane-ray-is-brideelect-her-betrothal-to-william-sumner-of-london-is.html | JANE RAY IS BRIDE-ELECT; Her Betrothal to William Sumner of London Is Announced at Tea | True | Special to THE NEW YORK TIMES. | C1B 406457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/democracy-union-is-urged-by-streit-former-geneva-correspondent-in.html | 'DEMOCRACY UNION' IS URGED BY STREIT; Former Geneva Correspondent in Swarthmore Lecture Holds it Would Save Our Liberty CITES THE 'LINCOLN LAW' Our Freedom Depends, in last Analysis, on the Freedom of Europeans, He Holds | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/studies-newsprint-data-federal-antitrust-division-examines-trade.html | STUDIES NEWSPRINT DATA; Federal Anti-Trust Division Examines Trade Body Report | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/benjamin-brown-is-dead-in-jersey-founded-homestead-factory.html | BENJAMIN BROWN IS DEAD IN JERSEY; Founded Homestead, Factory Settlement Near Hightstown, With Federal Assistance LEADER IN COOPERATIVES Helped Organize Poultry Men in Northwest--Came Here From Ukraine in 1901 | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/trade-confidence-returns-to-france-fresh-spirit-arises-as-country.html | TRADE CONFIDENCE RETURNS TO FRANCE; Fresh Spirit Arises as Country Views Daladier's Success in Parliamentary Debates ALL SPHERES FEEL EFFECT Production Up as Order Reigns in Factories--Repatriation of Capital Is Steady Franc No Longer Menaced Cordial Relations Predicted | True | By Fernand Maroni Wireless To the New York Times. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/planning-measure-urged-on-congress-president-proposes-legislation.html | PLANNING MEASURE URGED ON CONGRESS; President Proposes Legislation to Correlate Work in ThisField of All AgenciesHE TRANSMITS REPORTResources Committee's Survey Given to Senate and House Groups on Reorganization | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/fairs-fabrics-flameproofed.html | Fair's Fabrics Flame-Proofed | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/reichsbank-turns-to-flexible-policy-recent-official-views-also.html | REICHSBANK TURNS TO FLEXIBLE POLICY; Recent Official Views Also Indicate a Trend to More Conservative Program INFLATION IS RULED OUT, Extension of Money-Raising Devices, However, Pushed --Exports a Factor No Orthodox Signs of Inflation More Flexible Policy Seen Some Disappointment is Noted | True | By George H. Morison Wireless To the New York Times. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/weather-flier-missing-19-coast-planes-in-hunt.html | Weather Flier Missing; 19 Coast Planes in Hunt | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/2-take-poison-one-dead-jobless-husband-73-revived-as-he-tries-to.html | 2 TAKE POISON, ONE DEAD; Jobless Husband, 73, Revived as He Tries to Die With Wife | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/miss-odonnell-winner-annexes-metropolitan-junior-swimming.html | MISS O'DONNELL WINNER; Annexes Metropolitan Junior Swimming Championship | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/irish-recognize-franco-envoy-gives-news-to-insurgent-generalissimo.html | IRISH RECOGNIZE FRANCO; Envoy Gives News to Insurgent Generalissimo at Burgos | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/seized-in-jewel-holdup-exconvict-questioned-in-hotel-thefttwo-held.html | SEIZED IN JEWEL HOLD-UP; Ex-Convict Questioned in Hotel Theft--Two Held as 'Fences' | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/report-submitted-on-army-plane-crash-secrecy-marks-inquiry-into-the.html | REPORT SUBMITTED ON ARMY PLANE CRASH; Secrecy Marks Inquiry Into the Wrecking of Pursuit Ship | True | Special to THE NEW YORK TIMES. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/george-engels-have-daughter.html | George Engels Have Daughter | True | | C1B 406457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/government-maturities-3569093850-in-year.html | Government Maturities $3,569,093,850 in Year | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/the-civil-service.html | The Civil Service | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/throngs-file-past-the-bier-of-pius-xi-funeral-is-begun-scene-in-st.html | THRONGS FILE PAST THE BIER OF PIUS XI; FUNERAL, IS BEGUN; SCENE IN ST. PETER'S AT FUNERAL MASS FOR POPE | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/gieseking-repeats-solo-pianist-again-appears-with-the-philharmonic.html | GIESEKING REPEATS SOLO; Pianist Again Appears With the Philharmonic Symphony | True | | C1B 406457 |
| 1939-02-13 | 1939-02-13 | https://www.nytimes.com/1939/02/13/archives/townsend-asks-prayer-calls-on-followers-to-petition-for-popes-peace.html | TOWNSEND ASKS PRAYER; Calls on Followers to Petition for Pope's Peace Hopes | True | | C1B 406457 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/gresham-to-advise-paraguay.html | Gresham to Advise Paraguay | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/brandeis-called-peoples-attorney-his-advocacy-of-social-and.html | BRANDEIS CALLED 'PEOPLE'S ATTORNEY'; His Advocacy of Social and Economic Experimentation Antedated New Deal HELD SIZE MONOPOLISTIC Restoring of Competition Was Frequent Plea-- Naming by Wilson Widely Fought | True | Harris & Ewing | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/lincolniana.html | LINCOLNIANA | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/events-today.html | EVENTS TODAY | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/expresses-state-sorrow-new-york-legislature-votes-a-resolution.html | EXPRESSES STATE SORROW; New York Legislature Votes a Resolution | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/world-bank-meets-walther-funk-president-of-the-reichsbank-unable-to.html | WORLD BANK MEETS; Walther Funk, President of the Reichsbank, Unable to Attend | True | Wireless to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/refugees-quitting-france-for-rebel-spain-53500-troops-at-toulouse.html | Refugees Quitting France for Rebel Spain; 53,500 Troops at Toulouse Choose Franco | True | Wireless to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/columbia-quintet-drops-league-game-to-penn-in-alumni-day-sports.html | Columbia Quintet Drops League Game to Penn in Alumni Day Sports Feature; TWO OF COLUMBIA'S DISTINGUISHED ATHLETES REWARDED ON ALUMNI DAY | True | By Arthur J. Daley | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/canadian-golf-dates-fixed.html | Canadian Golf Dates Fixed | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/active-boston-banker-to-mark-102d-birthday.html | Active Boston Banker To Mark 102d Birthday | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/examiner-rules-sec-may-have-records-of-transamerica-and-its-units.html | Examiner Rules SEC May Have Records Of Transamerica and Its Units Back to '27 | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/goalie-burke-to-kansas-city.html | Goalie Burke to Kansas City | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/weehawken-house-sold-metro-theatre-at-fort-lee-is-leased-to-donfree.html | WEEHAWKEN HOUSE SOLD; Metro Theatre at Fort Lee Is Leased to Donfree Company | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/schriner-now-tied-for-lead-in-scoring-he-blake-apps-and-gottselig.html | SCHRINER NOW TIED FOR LEAD IN SCORING; He, Blake, Apps and Gottselig Have 32 Points Apiece | True | By the Canadian Press. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/chamaco-beats-denton-wins-5043-in-3cushion-play-other-results.html | CHAMACO BEATS DENTON; Wins, 50-43, in 3-Cushion Play -- Other Results | True | | C1B 406481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/canadian-pacific-passes-payment-on-preferred.html | Canadian Pacific Passes Payment on Preferred | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/3-new-ships-for-hapag-one-built-and-two-building-for-cubawest.html | 3 NEW SHIPS FOR HAPAG; One Built and Two Building for Cuba-West Indies-Mexico Trade | True | Wireless to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/7-killed-in-nicaraguan-wreck.html | 7 Killed in Nicaraguan Wreck | True | Special Cable to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/grant-routs-fincke-taking-gold-racquet-us-champion-annexes-tuxedo.html | GRANT ROUTS FINCKE, TAKING GOLD RACQUET; U.S. Champion Annexes Tuxedo Final, 15-4, 15-0, 15-1 | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/auto-output-rises-more-than-seasonally-ample-dealer-stocks-may-cut.html | Auto Output Rises More Than Seasonally; Ample Dealer Stocks May Cut Operations | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/kills-wolf-at-his-door.html | Kills Wolf at His Door | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/widens-civic-activities-advertising-club-will-take-more.html | WIDENS CIVIC ACTIVITIES; Advertising Club Will Take More 'Constructive' Role | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/high-court-upholds-ban-on-picketing-embassies.html | High Court Upholds Ban On Picketing Embassies | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/sports-today.html | Sports Today | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/municipal-loan-kansas-city-mo.html | MUNICIPAL LOAN; Kansas City, Mo. | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/roosevelt-better-stays-in-bedroom-he-will-be-able-to-start-trip.html | ROOSEVELT BETTER, STAYS IN BEDROOM; He Will Be Able to Start Trip Thursday, Says Dr. McIntire | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/nazis-think-hull-spoke-moderately-foreign-office-organ-views-speech.html | NAZIS THINK HULL SPOKE MODERATELY; Foreign Office Organ Views Speech as Effort to Soften Colleagues' Utterances SAYS WE 'INCITE MISTRUST' Diplomatische Korrespondenz Warns the United States of 'Imperialistic Tendencies' | True | Wireless to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/dunkelberger-cards-71-and-ties-stark-and-fletcher-in-links-play.html | Dunkelberger Cards 71 and Ties Stark and Fletcher in Links Play; North Carolina Star Gains Deadlock for Medal Honors in Champions' Tournament at St. Augustine--Four Record 72s | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/afl-delays-step-on-red-teachers-it-gives-af-of-t-3-months-in-which.html | A.F.L. DELAYS STEP ON 'RED' TEACHERS; It Gives A.F. of T. 3 Months in Which to Discipline 3 New York Locals GREEN DERIDES THE C.I.O. He 'Welcomes' Its Opposition to Labor Act Changes as Helpful in Congress | True | By Louis Stark Special To the New York Times. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/stock-market-indices-weekly-international-level-on-feb-11-was-602.html | STOCK MARKET INDICES; Weekly International Level on Feb. 11 Was 60.2, Against 59.6 | True | Special Cable to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/la-guardia-hears-his-daughters-poem-joins-in-fathers-day-exercises.html | LA GUARDIA HEARS HIS DAUGHTER'S POEM; Joins in Father's Day Exercises at Horace Mann School | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/books-of-the-times-old-ones-and-new-ones.html | BOOKS OF THE TIMES; Old Ones and New Ones | True | By Ralph Thompson | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/chief-awards-at-westminster-kc-exhibition-chief-awards-at-garden.html | Chief Awards at Westminster K.C. Exhibition; Chief Awards at Garden Show | True | | C1B 406481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/liquor-store-held-up-opposite-the-library-3-thugs-get-1100-as.html | LIQUOR STORE HELD UP OPPOSITE THE LIBRARY; 3 Thugs Get $1,100 as Scores Pass in Near-By 5th Ave. | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/britain-to-appeal-to-jews-at-parley-decides-to-urge-peace-with.html | BRITAIN TO APPEAL TO JEWS AT PARLEY; Decides to Urge Peace With Palestine Arabs by Citing Her World Strategical Problems WARNING ISSUED BY IRAQ Premier Says His People Are Impatient for an Accord-- Dr. S.S. Wise Makes Plea | True | Wireless to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/walter-browns-have-child.html | Walter Browns Have Child | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/palm-beach-tea-honors-golfers-artists-and-writers-guests-at-the.html | PALM BEACH TEA HONORS GOLFERS; Artists and Writers Guests at the Everglades Club-- Sailfish Awards Made JAY O'BRIENS ARE HOSTS Mrs. Edward T. Stotesbury Has Party in Behalf of Mrs. Randal Morgan | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/price-takes-golf-lead-paces-artists-and-writers-in-first-day-of.html | PRICE TAKES GOLF LEAD; Paces Artists and Writers in First Day of Medal Play | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/hitler-puts-wreath-on-bismarcks-tomb-to-see-warship-named-for-iron.html | HITLER PUTS WREATH ON BISMARCK'S TOMB; To See Warship Named for 'Iron Chancellor' Launched Today | True | Wireless to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/restrictions-urged-on-company-police-la-follette-committee-report.html | RESTRICTIONS URGED ON COMPANY POLICE; La Follette Committee Report Calls for Legislation | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/finance-company-expands.html | Finance Company Expands | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/terra-of-uruguay-very-iii.html | Terra of Uruguay Very III | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/200000-loan-placed-arranged-for-office-building-at-79-madison.html | $200,000 LOAN PLACED; Arranged for Office Building at 79 Madison Avenue | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/reich-offers-a-new-plan-to-get-gold-from-prague.html | Reich Offers a New Plan To Get Gold From Prague | True | Wireless to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/city-college-holds-ceremony.html | City College Holds Ceremony | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/weighs-sedition-bill-bermuda-assembly-hears-move-to-broaden-present.html | WEIGHS SEDITION BILL; Bermuda Assembly Hears Move to Broaden Present Law | True | Special Cable to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/shipstead-bill-eases-farm-loans.html | Shipstead Bill Eases Farm Loans | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/letters-to-the-times-taxing-exempt-institutions-plan-it-is-declared.html | Letters to The Times; Taxing Exempt Institutions Plan, It Is Declared, Would Result in Curtailment of Activities | True | BRADFORD B. LOCKE, | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/james-s-kennedy-head-of-a-gas-engineers-group-long-with.html | JAMES S. KENNEDY; Head of a Gas Engineers' Group Long With Consolidated Edison | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | C1B 406481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/torger-tokle-breaks-own-record-to-win-eastern-amateur-ski-jump.html | Torger Tokle Breaks Own Record To Win Eastern Amateur Ski Jump; Young Norwegian, Competing in Class B, Heads Entire Bear Mountain Field--Barber Tops Lambert for Class A Award | True | By Frank Elkins Special To the New York Times. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/protestants-express-sympathy.html | Protestants Express Sympathy | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/pianist-16-in-recital-tonight.html | Pianist, 16, in Recital Tonight | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/france-is-cooler-to-franco-policy-is-unlikely-to-recognize-his.html | FRANCE IS COOLER TO FRANCO POLICY; Is Unlikely to Recognize His Regime at Once, Although Britain Wants to Act | True | Wireless to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/beatrice-brown-porter-alumna-engaged-to-edmund-p-rogers-jr-a-senior.html | Beatrice Brown, Porter Alumna, Engaged To Edmund P. Rogers Jr., a Senior at Yale | True | Ira L. Hill | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/wool-use-off-13-for-year-up-at-end-unfilled-orders-up-sharply-with.html | WOOL USE OFF 13% FOR YEAR; UP AT END; Unfilled Orders Up Sharply, With Men's Wear Backlog 128% Above 1937 SALES RATE WAS HIGHER But Production and Shipments Both Averaged Lower, Association Finds | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/6acre-greenwich-plot-bought-by-rm-hillas.html | 6-Acre Greenwich Plot Bought by R.M. Hillas | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/plea-made-to-ukrainians-carpathoukrainian-press-asks-those-abroad.html | PLEA MADE TO UKRAINIANS; Carpatho-Ukrainian Press Asks Those Abroad to Donate Cash | True | Wireless to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/goodwin-annexes-medal-with-a-69-sets-pace-in-south-florida-title.html | GOODWIN ANNEXES MEDAL WITH A 69; Sets Pace in South Florida Title Golf--Burkemo Next | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/thomas-francis-miller-philadelphia-architect-dies-in-swarthmore-pa.html | THOMAS FRANCIS MILLER; Philadelphia Architect Dies in Swarthmore, Pa., at 76 | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/triumph-in-english-hockey.html | Triumph in English Hockey | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/pearsall-jackson-specialist-in-bonds-served-since-1919-with-firm-of.html | PEARSALL JACKSON, SPECIALIST IN BONDS; Served Since 1919 With Firm of Vilas & Hickey Here | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/perley-milton-berry-first-president-of-old-passaic-board-of-trade.html | PERLEY MILTON BERRY; First President of Old Passaic Board of Trade Dies at 83 | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/frances-c-edgerton-gives-dinner-party-jo-radway-re-wattersons-mrs.html | FRANCES C. EDGERTON GIVES DINNER PARTY; J.O. Radway, R.E. Wattersons, Mrs. William Conville Hosts | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/judging-program-today.html | Judging Program Today | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 406481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/lehman-will-limit-special-messages-tells-legislature-he-will-drop.html | LEHMAN WILL LIMIT SPECIAL MESSAGES; Tells Legislature He Will Drop End of Session Use Except in Real Emergency TO AVOID JAM OF BILLS Governor Points to Terms of the New Constitution, Calling for Three-Day Filing | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/wheat-in-winnipeg-quiet-and-steady-united-kingdom-takes-350000.html | WHEAT IN WINNIPEG QUIET AND STEADY; United Kingdom Takes 350,000 Bushels of Grain, MostlyFrom the Pacific CoastLIVERPOOL UP SLIGHTLY Prices in Buenos Aires Hold Unchanged--Exporters BuyBarley in Canada | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/mercy-death-law-ready-for-albany-its-merits-are-discussed-by-2.html | MERCY DEATH LAW READY FOR ALBANY; Its Merits Are Discussed by 2 Doctors and a Lawyer Before Medical Jurisprudence Group DR. KENNEDY GIVES VIEWS Euthanasia Needed Mainly for Defective, Not for Easing Pain, He Declares | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/tax-plan-opposed-by-state-socialists-lehmans-proposals-criticized.html | TAX PLAN OPPOSED BY STATE SOCIALISTS; Lehman's Proposals Criticized at Party Session Here | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/montreal-silver-unchanged.html | Montreal Silver Unchanged | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.is/1939/02/14/archives/cotton-prices-rise-in-new-orleans-close-is-7-to-10-points-higher.html | COTTON PRICES RISE IN NEW ORLEANS; Close Is 7 to 10 Points Higher After an Easier Opening | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/our-ban-on-asiatics-held-peace-menace-japanese-find-it-clashes-with.html | OUR BAN ON ASIATICS HELD PEACE MENACE; Japanese Find It Clashes With Christian Pleas, Teacher Says | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/cauchois-winner-in-trophy-shoot-leads-new-york-ac-rivals-with-a-97.html | CAUCHOIS WINNER IN TROPHY SHOOT; Leads New York A.C. Rivals With a 97 for the Spotts Memorial Laurels JACKSON FINISHES NEXT Takes 2d Extra String After Five-Cornered Tie at the Travers Island Traps | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/fifth-title-in-row-goes-to-loughlin-in-chsaa-track-loughlin-places.html | Fifth Title in Row Goes to Loughlin in C.H.S.A.A. Track; LOUGHLIN PLACES IN ALL 9 EVENTS Senior Titleholders Tally 51 Points, 32 More Than La Salle Academy QUIGLEY SETS 880 RECORD De La Salle Star Is Timed in 2:00.1--St. Michael's Wins Midget-Junior Crown | True | By William J. Briordy | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/stephens-captures-badminton-laurels-defeats-wagner-157-1511-in.html | STEPHENS CAPTURES BADMINTON LAURELS; Defeats Wagner, 15-7, 15-11, in Metropolitan Final | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/bolan-denies-hines-got-police-shifts-no-politician-had-anything-to.html | BOLAN DENIES HINES GOT POLICE SHIFTS; No Politician Had Anything to Do With Transfers, He Says --Plea for Dismissal Loses | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/prince-mike-is-arrested.html | 'Prince' Mike Is Arrested | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/veterans-to-hold-ball-foreign-wars-group-will-give-military-event.html | VETERANS TO HOLD BALL; Foreign Wars Group Will Give Military Event on Friday | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/lamp-firm-moves-to-brooklyn.html | Lamp Firm Moves to Brooklyn | True | | C1B 406481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/gen-alexander-gordon-corps-commander-in-war-was-grandson-of-a-prime.html | GEN. ALEXANDER GORDON; Corps Commander in War Was Grandson of a Prime Minister | True | Wireless to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/rail-crossing-bill-set-for-passage-by-state-senate-bipartisan-vote.html | RAIL CROSSING BILL SET FOR PASSAGE BY STATE SENATE; Bipartisan Vote Gives First Major Measure Under New Charter a Third Reading FOES FAIL TO AMEND IT Moses Bills Are Offered to Let His Triborough Authority Take Over Battery Bridge | True | By Warren Moscow Special To the New York Times. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/hoover-warns-new-deal-invites-inflation-danger-party-rallies-for.html | HOOVER WARNS NEW DEAL INVITES INFLATION DANGER; PARTY RALLIES FOR 1940; SPENDING ASSAILED Ex-President Sees Way Opened for Dictator by 'Hallucination' WARMLY HAILED AT DINNER Five New Governors Back His Optimism for Victory at Lincoln Day Fete | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/stroke-is-fatal-to-admiral-earle-head-of-worcester-polytechnic.html | STROKE IS FATAL TO ADMIRAL EARLE; Head of Worcester Polytechnic Institute Collapses While Addressing Students ORDNANCE CHIEF IN WAR He Planned the North Sea Mine Field and Originated 14-Inch Nasal Rail Batteries | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/major-w-le-c-beard-retired-engineer-author-and-war-veteran-was-72.html | MAJOR W. LE C. BEARD; Retired Engineer, Author and War Veteran Was 72 | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/air-commissions-given-134.html | Air Commissions Given 134 | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/cliff-sutter-victor-at-squash-racquets-captures-westchester-titles.html | CLIFF SUTTER VICTOR AT SQUASH RACQUETS; Captures Westchester Titles in Singles and Doubles | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/breuer-kelley-and-judnich-sign-yanks-contract-total-up-to-20.html | Breuer, Kelley and Judnich Sign; Yanks' Contract Total Up to 20; Rookies Accept Terms, but Stars Continue to Hold Out--Tamulis and LaRocca of Dodgers Off for Hot Springs, Ark. | True | By James P. Dawson | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/coast-guard-film-to-be-shown.html | Coast Guard Film to Be Shown | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/capital-assets-defined-new-principle-in-incometax-law-given-by.html | CAPITAL ASSETS DEFINED; New Principle in Income-Tax Law Given by Bureau | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/commodity-index-off-to-lowest-since-34-annalist-puts-wholesale.html | COMMODITY INDEX OFF TO LOWEST SINCE '34; Annalist Puts Wholesale Prices at 78.6, Down 4 Points From '37 | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/book-notes.html | BOOK NOTES | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/congress-halts-in-homage-to-pope-its-first-such-memorial-to-a.html | CONGRESS HALTS IN HOMAGE TO POPE; Its First Such Memorial to a Spiritual Leader--House Meets Eight Minutes PEACE ROLE EMPHASIZED In Senate, Resolution Offered by Wagner Is Called a New Sign of Broadmindedness | True | Special to THE NEW YORK TIMES. | C1B 406481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/levin-on-mat-tonight.html | Levin on Mat Tonight | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/air-drive-to-erwin-wasey.html | Air Drive to Erwin Wasey | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/3-more-planes-to-go-abroad.html | 3 More Planes to Go Abroad | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/property-of-bergdoll-to-be-sold-for-treasury.html | Property of Bergdoll To Be Sold for Treasury | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/peoples-gas-to-pay-pensions.html | Peoples Gas to Pay Pensions | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/a-great-judge-retires.html | A GREAT JUDGE RETIRES | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/news-and-notes-of-the-advertising-field-leeds-new-de-pinna-ad-head.html | News and Notes of the Advertising Field; Leeds New De Pinna Ad Head | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/dodgers-manager-finds-improvement-durocher-at-hot-springs-with.html | DODGERS' MANAGER FINDS IMPROVEMENT; Durocher, at Hot Springs With Batterymen, Is Hopeful | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/miss-irwinmadden-palm-beach-victors-take-qualifying-laurels-in.html | MISS IRWIN-MADDEN PALM BEACH VICTORS; Take Qualifying Laurels in Mixed-Foursome Golf | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/italy-renews-drive-on-london-and-paris-sees-blackmail-attempt-to.html | ITALY RENEWS DRIVE ON LONDON AND PARIS; Sees 'Blackmail' Attempt to Win Grants From Franco | True | Wireless to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/orderly-migration-of-germanys-jews-envisaged-in-plan-rublee.html | ORDERLY MIGRATION OF GERMANY'S JEWS ENVISAGED IN PLAN; Rublee Presents Proposals to 32-Nation Evian Group in Hopeful Session THE PHILIPPINES WILL AID Rise of 'Brown Bolshevism' in Reich Believed Linked With New Moderation | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/insurance-broker-shot-bullet-found-in-brain-after-his-injuries.html | INSURANCE BROKER SHOT; Bullet Found in Brain After His Injuries First Are Laid to Fall | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/penn-hall-wins-3522-downs-nyu-girl-swimmers-in-meet-at-chambersburg.html | PENN HALL WINS, 35-22; Downs N.Y.U. Girl Swimmers in Meet at Chambersburg | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/toronto-awaits-ice-champion.html | Toronto Awaits Ice Champion | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/mount-vernon-house-bought.html | Mount Vernon House Bought | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/van-ness-leads-nyac-golf.html | Van Ness Leads N.Y.A.C. Golf | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/mrs-george-k-meynen-exhead-of-jamaica-womens-club-was-retired.html | MRS. GEORGE K. MEYNEN; Ex-Head of Jamaica Women's Club Was Retired Teacher | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/noah-cummings-65-city-bureau-head-director-of-bridges-unit-of-the.html | NOAH CUMMINGS, 65, CITY BUREAU HEAD; Director of Bridges Unit of the Dept. of Public Works Dies | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/mexico-takes-land-of-us-sugar-firm-expropriates-50000-acres-to-give.html | MEXICO TAKES LAND OF U.S. SUGAR FIRM; Expropriates 50,000 Acres to Give to Peasants--Ready to Seize British Terminal | True | By Raymond Daniell Wireless To the New York Times. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/reich-mission-in-rumania-trade-group-seeks-deal-including-a-new.html | REICH MISSION IN RUMANIA; Trade Group Seeks Deal, Including a New Rate for Mark | True | Wireless to THE NEW YORK TIMES. | C1B 406481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/league-arranges-annual-concert-assisting-song-fete.html | LEAGUE ARRANGES ANNUAL CONCERT; ASSISTING SONG FETE | True | Delar | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/foil-st-paul-pair-in-extortion-plot-police-and-ca-ward-victim-of.html | FOIL ST. PAUL PAIR IN EXTORTION PLOT; Police and C.A. Ward, Victim of Threat, Trap Men Who Try to Get $15,000 LIGGETT SLAYING IS CITED Letter Warned Manufacturer He Would Be Linked to It-- Detectives Absolve Him | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/enesco-conducts-own-compositions-appears-also-as-pianist-in-a.html | ENESCO CONDUCTS OWN COMPOSITIONS; Appears Also as Pianist in a Concert by the Beethoven Group in Town Hall DIXTUOR IS ON PROGRAM Virginia Johnson, Soprano, is Heard in Interpretation of 'Sept Chansons,' Op. 15 | True | By Olin Downes | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/books-published-today.html | Books Published Today | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/quits-english-hockey-streatham-club-of-canadian-stars-protests-ban.html | QUITS ENGLISH HOCKEY; Streatham Club of Canadian Stars Protests Ban on Three | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/500-alumnae-mark-day-at-barnard-barnard-college-shows-styles-of.html | 500 ALUMNAE MARK DAY AT BARNARD; BARNARD COLLEGE SHOWS STYLES OF YESTERDAY AND TODAY AT FASHION PAGEANT | True | Times Wide World | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/ship-line-leases-uptown-offices-eastern-company-gets-space-in-la.html | SHIP LINE LEASES UPTOWN OFFICES; Eastern Company Gets Space in La Maison Francaise of Rockefeller Center | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/sherman-gets-ace-at-siwanoy.html | Sherman Gets Ace at Siwanoy | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/davarin-hulsebosch-lead.html | Davarin, Hulsebosch Lead | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/high-court-hears-streckers-plea-counsel-argues-deportation-is.html | HIGH COURT HEARS STRECKER'S PLEA; Counsel Argues Deportation Is Unconstitutional and Disputes Violence ViewsPARTY TIE HELD NO CAUSEJackson Contradicts This inClosing Case and Insistson Validity of Statute | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/world-price-index-rises-general-motorscornell-weekly-figure-is-609.html | WORLD PRICE INDEX RISES; General Motors-Cornell Weekly Figure Is 60.9, 0.1 Up | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/miles-s-hencle-secretary-of-the-syracuse-elks-lodgeformer-exalted.html | MILES S. HENCLE; Secretary of the Syracuse Elks Lodge--Former Exalted Ruler | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/worlds-fate-seen-up-to-universities-dr-butler-warns-they-must-fight.html | WORLD'S FATE SEEN UP TO UNIVERSITIES; Dr. Butler Warns They Must Fight Against Ignorance and 'Cruel Brutality' 'HARD FACTS' HELD NEEDED 3,000 at Columbia for Alumni Day Ceremonies--Speakers Urge Broader Vision | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/junior-list-active-in-toronto-trading-cheaper-gold-stocks-display.html | JUNIOR LIST ACTIVE IN TORONTO TRADING; Cheaper Gold Stocks Display Strength but the General Tendency Is Sluggish INDUSTRIALS UP SLIGHTLY Stadacona, Slave Lake and Augite Account for 40% of 606,000-Share Day | True | | C1B 406481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/end-bootlegging-in-bedspread-field-producers-devise-effective.html | END 'BOOTLEGGING' IN BEDSPREAD FIELD; Producers Devise Effective Method for Forcing Pay at Legal Minima FAIR BUYING AT SHOWING But Most Orders Are Small at Semi-Annual Exhibit of Linens, Domestics | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/rubber-consumption-up-factories-used-46234-tons-in-january-29429.html | RUBBER CONSUMPTION UP; Factories Used 46,234 Tons in January, 29,429 Year Before | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/pomkee-captures-santa-anita-race-favorite-leads-count-dor.html | POMKEE CAPTURES SANTA ANITA RACE; Favorite Leads Count D'Or-- Seabiscuit Meets Marica in 1939 Debut Today | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/give-grace-church-tea-today.html | Give Grace Church Tea Today | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/boy-cyclist-is-killed-by-driver-who-flees-elmhurst-lad-16-run-down.html | BOY CYCLIST IS KILLED BY DRIVER WHO FLEES; Elmhurst Lad, 16, Run Down in Astoria-- Suspect Questioned | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/presses-hot-oil-bill-senator-connally-would-make-the-act-permanent.html | PRESSES 'HOT OIL' BILL; Senator Connally Would Make the Act Permanent | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/paul-outpoints-mccorkindale.html | Paul Outpoints McCorkindale | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/strachan-defeats-galowin-in-final-prevails-158-1511-1511-in.html | STRACHAN DEFEATS GALOWIN IN FINAL; Prevails, 15-8, 15-11, 15-11, in Regaining U.S. Squash Racquets Laurels | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/indiana-five-wins-4633-big-ten-leaders-down-chicago-northwestern.html | INDIANA FIVE WINS, 46-33; Big Ten Leaders Down Chicago -- Northwestern Victor | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/plans-announced-for-requiem-mass-bishop-donahue-to-celebrate.html | PLANS ANNOUNCED FOR REQUIEM MASS; Bishop Donahue to Celebrate Service at St. Patrick's-- Mgr. Lavelle to Preach CHILDREN'S MASS TODAY Schools and Colleges to Take Part in Memorials--Large Guest List Given Out | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/sec-sets-hearing-on-utilitys-plan-community-power-case-to-be-called.html | SEC SETS HEARING ON UTILITY'S PLAN; Community Power Case to Be Called Up Again on March 13 --Plan Covers Stock Set-Up FILING BY COLUMBIA CORP. Unit in Columbia Gas System Proposes a Reduction in Its Capital Value | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/strewl-court-plea-fails-supreme-bench-refuses-review-to-oconnell.html | STREWL COURT PLEA FAILS; Supreme Bench Refuses Review to O'Connell Kidnappers | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/kahler-to-head-park-in-jersey.html | Kahler to Head Park in Jersey | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/holiday-matinees-hurt-by-weather-only-three-out-of-27-shows-play-to.html | HOLIDAY MATINEES HURT BY WEATHER; Only Three Out of 27 Shows Play to Standees--'American Way' Grosses $5,061 'CLOWNS' CLOSE SATURDAY Martin Jones Drops Interest in 'My Dear Public'-- Vanderbilt May Get 'Happiest Days' | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/fordham-prep-five-triumphs-18-to-17-conquers-manhattan-prep-for.html | FORDHAM PREP FIVE TRIUMPHS, 18 TO 17; Conquers Manhattan Prep for Fourth C.H.S.A.A. Victory --Other Results | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/two-phils-agree-to-terms.html | Two Phils Agree to Terms | True | | C1B 406481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/rogers-fund-to-aid-paralysis-victims-half-of-100000-donation-to-be.html | ROGERS FUND TO AID PARALYSIS VICTIMS; Half of $100,000 Donation to Be Raised in Theatre Drive | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/george-dawe-services-rites-at-cypress-hills-abbey-for-shipbuilding.html | GEORGE DAWE SERVICES; Rites at Cypress Hills Abbey for Shipbuilding Executive | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/radcliffe-club-tea-today.html | Radcliffe Club Tea Today | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/st-louis-delayed-24-hours-by-storms-captain-reports-weather-was.html | ST. LOUIS DELAYED 24 HOURS BY STORMS; Captain Reports Weather Was Worst in His Experience | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/antitrust-decree-upheld-on-movies-supreme-court-backs-order-against.html | ANTI-TRUST DECREE UPHELD ON MOVIES; Supreme Court Backs Order Against Restriction of Films by Distributors IN TEXAS AND NEW MEXIEO Five-to-Three Decision Holds Companies Guilty of Conspiracy in Contracts | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/john-and-priscilla-fete-mayflower-descendants-are-hosts-at-party.html | JOHN AND PRISCILLA FETE; Mayflower Descendants Are Hosts at Party Here | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/summaries-of-chsaa-track-championships.html | Summaries of C.H.S.A.A. Track Championships | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/boy-unhurt-in-30foot-fall.html | Boy Unhurt in 30-Foot Fall | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/bricker-urges-republicans-to-dispel-fear-ohio-governor-attacks.html | Bricker Urges Republicans to Dispel Fear; Ohio Governor Attacks Federal Spending | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/australia-speeds-war-plane-fleet-expansion-program-is-ahead-of.html | AUSTRALIA SPEEDS WAR PLANE FLEET; Expansion Program Is Ahead of Schedule, Premier Says -- Goal Is 212 Machines NEW SQUADRONS FORMED 2,700 More Pilots in 3 Years Proposed--Domestic Output of Fighting Craft Rising | True | Wireless to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/vesuviuss-cone-rises-observers-report-new-activity-at-peak-of.html | VESUVIUS'S CONE RISES; Observers Report New Activity at Peak of Italian Volcano | True | Wireless to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/retail-prices-turn-up-first-gain-in-more-than-a-year-is-recorded-by.html | RETAIL PRICES TURN UP; First Gain in More Than a Year Is Recorded by Index | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/to-discuss-housing-bills.html | To Discuss Housing Bills | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/says-fish-and-game-will-show-huge-gain-dr-lk-couch-of-federal-staff.html | SAYS FISH AND GAME WILL SHOW HUGE GAIN; Dr. L.K. Couch of Federal Staff Addresses Wild-Life Parley | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/balmy-holiday-brings-surge-of-shopping-merchants-foresee-brisk.html | Balmy Holiday Brings Surge of Shopping; Merchants Foresee Brisk Spring Trade | True | | C1B 406481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/vatican-prepared-to-house-conclave-simple-accommodation-must-be.html | VATICAN PREPARED TO HOUSE CONCLAVE; Simple Accommodation Must Be Ready for 400 Persons --Precedents Followed WINDOWS ARE BOARDED UP Cardinals Will Be Kept From Outside Contact--Thrones Set in Sistine Chapel | True | Wireless to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/john-j-burns-aids-grand-union-plan-former-counsel-for-sec-and.html | JOHN J. BURNS AIDS GRAND UNION PLAN; Former Counsel for SEC and Wadsworth, Once With the Treasury, Retained | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/avenue-honors-marines-street-in-ciudad-trujillo-named-for-the-us.html | AVENUE HONORS MARINES; Street in Ciudad Trujillo Named for the U.S. Corps | True | Special Cable to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/admiral-ho-dunn-fought-in-2-wars-excommander-of-fifth-battle.html | ADMIRAL H.O. DUNN; FOUGHT IN 2 WARS; Ex-Commander of Fifth Battle Division of U.S. Fleet Dies in Baltimore at 81 HIS ANCHOR USED BY NAVY Saw Service in Boxer, Cuban and Philippine Campaigns and the World Conflict | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/mrs-helen-phillips-engaged-to-be-wed-astor-descendant-will-become.html | MRS. HELEN PHILLIPS ENGAGED TO BE WED; Astor Descendant Will Become Bride of Joseph D. Croll | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/dr-ra-pearson-exeducator-dies-former-president-of-university-of.html | DR. R.A. PEARSON, EX-EDUCATOR, DIES; Former President of University of Maryland and the Iowa Agricultural College SERVED IN FEDERAL POST Coordinator for Land Grant Institutions Was Aide to Tugwell in 1935 | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/demand-deposits-rise-in-the-week-increase-is-29000000-for-period.html | DEMAND DEPOSITS RISE IN THE WEEK; Increase Is $29,000,000 for Period Ending Feb. 8, Report of Member Banks Shows U.S. BOND HOLDINGS DROP Deposits Credited to Domestic Banks Are $88,000,000 Less Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/to-hunt-sedition-at-ohio-state.html | To Hunt Sedition at Ohio State | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/cox-ed-maxwell-tie-in-dinghy-tests-leaders-in-threeday-class-b.html | COX, ED MAXWELL TIE IN DINGHY TESTS; Leaders in Three-Day Class B Series Score 116 Points Each at Larchmont ISDALE FIRST IN CLASS X But He Has Only 2 Points to Spare Over Turney--3 Open Races Go to Campbell | True | By James Robbins Special To the New York Times. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/why-congress-marks-time.html | WHY CONGRESS MARKS TIME | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/hull-sees-no-hope-of-arms-race-curb-writes-ludlow-we-could-not-call.html | HULL SEES NO HOPE OF ARMS RACE CURB; Writes Ludlow We Could Not Call World Parley Now With Any Chance of Success | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/arms-embargo-opposed.html | Arms Embargo Opposed | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/mako-tidball-win-at-net.html | Mako, Tidball Win at Net | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/in-the-nation-the-problem-of-uniting-democrats-in-congress.html | In The Nation; The Problem of Uniting Democrats in Congress | True | By Arthur Krock | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/cecil-ja-howard-weds-frances-drake-is-married-to-brother-of-earl-of.html | CECIL J.A. HOWARD WEDS; Frances Drake Is Married to Brother of Earl of Suffolk | True | | C1B 406481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/notre-dame-beats-syracuse-by-35-34-wins-in-overtime-on-three-foul.html | NOTRE DAME BEATS SYRACUSE BY 35 34; Wins in Overtime on Three Foul Shots, Deciding One by Ziegenhorn at Close | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/ellsworth-sees-good-in-antarctic-dispute-feels-usaustralian.html | ELLSWORTH SEES GOOD IN ANTARCTIC DISPUTE; Feels U.S.-Australian Discussion Will Stimulate Interest | True | Wireless to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/wright-to-face-bellus-lightweights-clash-at-coliseum-tonightother.html | WRIGHT TO FACE BELLUS; Lightweights Clash at Coliseum Tonight--Other Programs | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/12-yachts-named-for-nassau-race-fleet-due-to-start-at-noon-today.html | 12 YACHTS NAMED FOR NASSAU RACE; Fleet Due to Start at Noon Today Off Miami--Johnson Yawl Is Favorite | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/germany-has-faith-in-francos-support-new-spain-will-move-with-axis.html | GERMANY HAS FAITH IN FRANCO'S SUPPORT; New Spain Will Move With Axis, Is Reported Commitment | True | Wireless to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/splendid-victory-gained-by-heather-select-scottie-as-westminster.html | Splendid Victory Gained by Heather Select, Scottie, as Westminster Show Opens; IN MADISON SQUARE GARDEN YESTERDAY WHEN AMERICA'S OLDEST AND MOST FAMOUS DOG SHOW STARTED | True | By Henry R. Ilsley | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/bobby-jones-sues-for-51815.html | Bobby Jones Sues for $51,815 | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/japanese-repeat-hainan-assurance-british-and-french-envoys-are-told.html | JAPANESE REPEAT HAINAN ASSURANCE; British and French Envoys Are Told That Island Will Not Be Retained After War REAL OBJECT IS PRESSURE Tokyo Says It Is to Stop Arms --Hong Kong Sees Axis Plan --U.S. Destroyer on Guard | True | Wireless to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/ocean-travelers-willard-alumnae-to-meet.html | Ocean Travelers; Willard Alumnae to Meet | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/parties-planned-at-miami-beach-many-reservations-are-made-in.html | PARTIES PLANNED AT MIAMI BEACH; Many Reservations Are Made in Connection With Tonight's Junior League Ball DR. ERSKINE TO BE GUEST Mrs. Cornelius Vanderbilt Is Honored by Percy R. Pyne 2d at a Luncheon | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/treasurys-policy-on-silver-stands-morgenthau-says-metal-could-be.html | TREASURY'S POLICY ON SILVER STANDS; Morgenthau Says Metal Could Be Revalued for Profit | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/displays-goya-etchings-mrs-roosevelt-shows-gifts-from-spain-despite.html | DISPLAYS GOYA ETCHINGS; Mrs. Roosevelt Shows Gifts From Spain Despite Criticism | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/bank-debits-drop-3-per-cent-in-week-total-is-7788000000-for-the-per.html | BANK DEBITS DROP 3 PER CENT IN WEEK; Total Is $7,788,000,000 for the Period Ended Feb. 8 | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/brazilian-link-stressed-our-army-mission-is-lauded-for-cooperative.html | BRAZILIAN LINK STRESSED; Our Army Mission Is Lauded for Cooperative Work | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/large-jersey-city-bank-to-be-liquidated-government-to-pay.html | Large Jersey City Bank to Be Liquidated; Government to Pay Depositors $18,000,000 | True | Special to THE NEW YORK TIMES. | C1B 406481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/demands-ship-board-favor-labor-unions-wallgren-files-bill-to-place.html | DEMANDS SHIP BOARD FAVOR LABOR UNIONS; Wallgren Files Bill to Place Seamen Under Wagner Act | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/new-bermuda-plane-of-improved-design-british-line-lists-features-of.html | NEW BERMUDA PLANE OF IMPROVED DESIGN; British Line Lists Features of Fleet for Ocean Service | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/42year-holding-sold-on-47th-st-gregory-estate-transfers-a-fivestory.html | 42-YEAR HOLDING SOLD ON 47TH ST.; Gregory Estate Transfers a Five-Story Apartment and Store on West Side 3 TENEMENTS ARE BOUGHT Chesebrough Company Adds to Its Frontage on Washington and Carlisle Streets | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/explains-tax-refund-helvering-issues-statement-with-permission-of.html | EXPLAINS TAX REFUND; Helvering Issues Statement With Permission of Mrs. Morgenthau | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/airconditioning-sales-up.html | Air-Conditioning Sales Up | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/texas-house-protests-oil-seizure.html | Texas House Protests Oil Seizure | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/party-today-to-aid-refugees.html | Party Today to Aid Refugees | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/vallee-is-acquitted-of-assault.html | Vallee Is Acquitted of Assault | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/conant-demands-new-medical-plan-he-urges-liberal-colleges-to-unite.html | CONANT DEMANDS NEW MEDICAL PLAN; He Urges Liberal Colleges to Unite in Working Out Preliminary CoursesCARE OF POOR IS STRESSEDCanadian at Chicago Says'Decent' Living StandardIs Among Essentials | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/two-jersey-youths-are-rescued-from-cliff-after-clinging-to-a-ledge.html | Two Jersey Youths Are Rescued From Cliff After Clinging to a Ledge for 90 Minutes | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/dodgers-sign-detroit-back.html | Dodgers Sign Detroit Back | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/defaults-ignored-for-latin-america-morgenthau-in-credit-step-will.html | DEFAULTS IGNORED FOR LATIN AMERICA; Morgenthau in Credit Step Will Not Take Private Debts Into Account NEW LOANS ARE DISCUSSED Advance of $60,000,000 to Brazil Is Not Considered Enough to Aid Trade | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/screen-news-here-and-in-hollywood-metro-is-seeking-miss-colbert-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Is Seeking Miss Colbert and Stewart for the Leads in 'It's a Wonderful World' TWO MORE NEW PICTURES 'Three Musketeers,' With Ritz Brothers, Friday--W.C. Fields Arrives on Saturday | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/col-tr-marshall-long-an-engineer-once-was-cadet-commandant-at.html | COL. T.R. MARSHALL, LONG AN ENGINEER; Once Was Cadet Commandant at Virginia Military Institute | True | Special to THE NEW YORK TIMES. | C1B 406481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/hoovers-attack-on-the-new-deal-at-republicans-lincoln-day-dinner.html | Hoover's Attack on the New Deal at Republican's Lincoln Day Dinner; OPTIMISTIC REPUBLICANS AT LINCOLN DAY DINNER HERE | True | Times Wide World | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/reid-gets-decision-in-lancaster-bout-bronx-boxer-victor-in-eight.html | REID GETS DECISION IN LANCASTER BOUT; Bronx Boxer Victor in Eight Rounds at the St. Nicholas Palace--DeBello Wins | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/son-to-william-m-smiths-jr.html | Son to William M. Smiths Jr. | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/spanish-art-treasures-are-received-at-geneva.html | Spanish Art Treasures Are Received at Geneva | True | Wireless to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/fordham-stars-to-concentrate-on-nyac-meet-mile-relay-nyu-also-will.html | Fordham Stars to Concentrate On N.Y.A.C. Meet Mile Relay; N.Y.U. Also Will Point for Race Saturday -- Efaw Files Entry for A.A.U. Games - -Cunningham Will Run in Newark | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/barrage-balloon-breaks-away.html | Barrage Balloon Breaks Away | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/hails-nations-tolerance-dr-patterson-here-for-lincoln-dinner-voices.html | HAILS NATION'S TOLERANCE; Dr. Patterson, Here for Lincoln Dinner, Voices Negroes' Views | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/newsprint-report-avoids-trust-step-shows-that-the-ftc-found-no.html | NEWSPRINT REPORT AVOIDS TRUST STEP; Shows That the FTC Found No Violations of Law Viewed as Worth Acting Upon | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/article-1-no-title-municipal-welfare-in-sports.html | Article 1 -- No Title; Municipal Welfare in Sports | True | By John Kieran | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/wood-field-and-stream-woodcock-mysterious-bird.html | Wood, Field and Stream; Woodcock Mysterious Bird | True | By Raymond R. Camp | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/activities-in-real-estate-building-owners-ask-fha-to-go-slowly-in.html | Activities in Real Estate; Building Owners Ask FHA to 'Go Slowly' In Approval of Rental-Housing Projects | True | By Lee E. Cooper | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/3-gilbert-stuarts-in-loan-exhibition-portraits-of-washington-the.html | 3 GILBERT STUARTS IN LOAN EXHIBITION; Portraits of Washington the Feature of S.A.R. Show of American Art 30 PAINTINGS ARE ON VIEW Blackburn, Copley and Peale Works Included--Display Closes on March 4 | True | By Howard Devree | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/strickland-wins-in-first-knocks-out-donofrio-with-right-to-jaw-in.html | STRICKLAND WINS IN FIRST; Knocks Out Donofrio With Right to Jaw in Newark Bout | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/patrolman-dies-at-his-desk.html | Patrolman Dies at His Desk | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/late-drinkers-get-a-double-setback-mayor-and-magistrate-join-to.html | LATE DRINKERS GET A DOUBLE SETBACK; Mayor and Magistrate Join to Crush Notion That Bars Must Stay Open Till 4 A.M. COURT'S RULING MISREAD La Guardia Orders the Police to Aid Owners Who Wish to Close Places Early | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/je-hoover-starts-manton-inquiry-takes-over-personal-charge-of.html | J.E. HOOVER STARTS MANTON INQUIRY; Takes Over Personal Charge of Collection of Evidence for U.S. Grand Jury BRINGS MEN TO AID HIM Cahill Is Silent as to Whether Dewey's Cooperation Will Be Sought in Case | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/miss-maria-d-logan-descendant-of-william-penns-secretary-dies.html | MISS MARIA D. LOGAN; Descendant of William Penn's Secretary Dies in 82d Year | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/riggs-winner-in-chicago.html | Riggs Winner in Chicago | True | | C1B 406481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/news-of-markets-in-european-cities-trading-uneasy-and-quieter-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Trading Uneasy and Quieter in London, Paris, Amsterdam and Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/max-haft-rites-today-retired-business-man-a-leader-in-jewish.html | MAX HAFT RITES TODAY; Retired Business Man a Leader in Jewish Charity Work | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/victoria-fire-loss-large.html | Victoria Fire Loss Large | True | Wireless to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/castilloux-outpoints-zwick.html | Castilloux Outpoints Zwick | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/us-farmers-seek-barter-with-reich-midwest-cooperatives-talk-with.html | U.S. FARMERS SEEK BARTER WITH REICH; Mid-West Cooperatives Talk With Germans on Exchange of Their Products LARGE DEAL IS INVOLVED Berlin Reported Willing to Take $28,000,000 Worth of Lard for Machinery | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/link-cooper-and-lincoln-alumni-of-cooper-union-honor-them-in-joint.html | LINK COOPER AND LINCOLN; Alumni of Cooper Union Honor Them in Joint Exercises | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/britain-to-construct-camps-in-country-areas-for-city-women-and.html | Britain to Construct Camps in Country Areas For City Women and Children in War Time | True | Wireless to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/rangoon-is-quiet-after-a-day-of-disorders-moslemhindu-riots.html | Rangoon Is Quiet After a Day of Disorders; Moslem-Hindu Riots Terroize Cawnpore | True | Wireless to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/moses-agreeable-to-socialist-role-i-dont-mind-at-all-is-reply-to.html | MOSES AGREEABLE TO 'SOCIALIST' ROLE; 'I Don't Mind at All,' Is Reply to Tugwell's Charge He Is a 'Compartment Socialist' DEFENDS ROAD PROGRAM Park Commissioner Honored at Lincoln High, Brooklyn, for 'Greatest Service' | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/rebels-will-exile-hostile-spaniards-loss-of-citizenship-is-provided.html | REBELS WILL EXILE HOSTILE SPANIARDS; Loss of Citizenship Is Provided Also in Edict Covering Acts From 2 Years Before War SPECIAL COURTS TO JUDGE Confiscation Set for Popular Front Property-- Madrid Is Shelled for Eight Hours | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/marylebone-in-cricket-draw.html | Marylebone in Cricket Draw | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/voices-sympathy-over-pope.html | Voices Sympathy Over Pope | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/us-sextet-victor-40.html | U.S. Sextet Victor, 4-0 | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/plan-permanent-legion-unit.html | Plan Permanent Legion Unit | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/basketball-group-votes-to-disband-will-terminate-eastern-conference.html | BASKETBALL GROUP VOTES TO DISBAND; Will Terminate Eastern Conference at Season's Close | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/news-printed-on-waste-lower-cost-paper-from-deinked-pulp-is-used-at.html | NEWS PRINTED ON 'WASTE'; Lower Cost Paper From 'DeInked' Pulp Is Used at Pittsburgh | True | | C1B 406481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/business-failures-off-weeks-total-261-compares-with-324-year-ago.html | BUSINESS FAILURES OFF; Week's Total, 261, Compares With 324 Year Ago | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/business-world-mail-orders-here-increase.html | Business World; Mail Orders Here Increase | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/col-haydn-cole-77-st-paul-attorney-west-point-graduate-decorated.html | COL. HAYDN COLE, 77, ST. PAUL ATTORNEY; West Point Graduate Decorated for War Work--Bank Director | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/miss-marion-swinton-hackensack-artist-had-painted-president-wilsons.html | MISS MARION SWINTON; Hackensack Artist Had Painted President Wilson's Portrait | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/6012423-earned-by-goodyear-tire-net-operating-profit-for-1938.html | $6,012,423 EARNED BY GOODYEAR TIRE; Net Operating Profit for 1938 Compared With $7,257,287 in the Previous Period SHARP DECLINE IN SALES Results of Operations Listed by Other Concerns With Figures of Comparison | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/royal-marines-band-drops-plans-for-visit-to-canada.html | Royal Marines Band Drops Plans for Visit to Canada | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/hearing-set-by-the-icc.html | Hearing Set by the I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/christy-takes-mat-bout.html | Christy Takes Mat Bout | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/brooklyn-temple-sold-and-school-on-65th-st-change.html | BROOKLYN TEMPLE SOLD; Synagogue and School on 65th St. Change Congregations | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/berlin-and-rome-sign-trade-treaty-pact-gives-favorable-freight-rate.html | BERLIN AND ROME SIGN TRADE TREATY; Pact Gives Favorable Freight Rate From Austria to Trieste as Against Hamburg WILL THAW OUT CREDITS Agreement Signed in Italy's Capital Provides for a Rise in Commerce | True | Wireless to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/retirement-bill-opposed-teachers-against-discrimination-in-favor-of.html | RETIREMENT BILL OPPOSED; Teachers Against Discrimination in Favor of Veterans | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/chelsea-ties-again-00-team-draws-with-sheffield-wednesday-in.html | CHELSEA TIES AGAIN, 0-0; Team Draws With Sheffield Wednesday in English Soccer | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/patriotic-society-to-entertain.html | Patriotic Society to Entertain | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/machine-tool-index-up-for-january-to-1508.html | Machine Tool Index Up For January to 150.8 | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/sediment-found-in-fuel-of-us-plane-by-french.html | Sediment Found in Fuel Of U.S. Plane by French | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/bill-would-widen-rail-scope-of-icc-measure-proposes-supervision-of.html | BILL WOULD WIDEN RAIL SCOPE OF I.C.C.; Measure Proposes Supervision of Investments of Roads and Subsidiaries EQUIPMENT IS EXEMPTED Wheeler Is Co-Sponsor of Plan Drawn by Agency and the Senate Subcommittee | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/sr-seyfert-dies-industrialist-83-served-on-board-of-reading-iron.html | S.R. SEYFERT DIES; INDUSTRIALIST, 83; Served on Board of Reading Iron Company Many Years --Stricken at Home ROWED AT PENNSYLVANIA Pulled Stroke Oar for Varsity and Later Was an Amateur Driver and Marksman | True | Special to THE NEW YORK TIMES. | C1B 406481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/different-bugles-for-hound-packs-more-musical-french-hunting-horn.html | DIFFERENT BUGLES FOR HOUND PACKS; More Musical French Hunting Horn Will Be Used as Well as the English Type HELEN JACOBS AT SHOW Labrador Retriever Competes for Tennis Star-- Exhibits Attract Interest | True | By Kingsley Childs | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/roof-collapses-in-brooklyn.html | Roof Collapses in Brooklyn | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/bill-puts-curb-on-judges.html | Bill Puts Curb on Judges | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/whither-are-we-drifting.html | WHITHER ARE WE DRIFTING? | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/wins-spanish-prize-at-hunter.html | Wins Spanish Prize at Hunter | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/daughters-of-union-celebrate.html | Daughters of Union Celebrate | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/fair-to-promote-world-trade-aid-center-is-planned-to-serve-as.html | FAIR TO PROMOTE WORLD TRADE AID; Center Is Planned to Serve as Clearing House for International Drive | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/goldsborough-blocked-senator-king-holds-up-another-nomination-to.html | GOLDSBOROUGH BLOCKED; Senator King Holds Up Another Nomination to Judiciary | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/miss-odonnell-wins-junior-swim-title-she-scores-a-tenyard-triumph.html | MISS O'DONNELL WINS JUNIOR SWIM TITLE; She Scores a Ten-Yard Triumph --Dispute Mars Men's Test | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/invited-to-the-mass-city-and-state-officials-laity-and-groups.html | INVITED TO THE MASS; City and State Officials, Laity and Groups Represented | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/hoving-nominated-by-brown.html | Hoving Nominated by Brown | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/justice-brandeis-retires-from-the-supreme-court-post-may-go-to-the.html | JUSTICE BRANDEIS RETIRES FROM THE SUPREME COURT; POST MAY GO TO THE WEST; JUSTICE 82, FRAIL President Says Nation Is United in Gratitude for Bench Service SCHWELLENBACH IS IN LINE Conjecture on Post Puts Him High on List--Stephens, Bratton Mentioned | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/oconnell-here-praises-pope-pius-as-fearless-champion-of-truth.html | O'Connell, Here, Praises Pope Pius As 'Fearless Champion of Truth'; Cardinal, on Way to Conclave, Appears in Poor Health, but Says He Feels 'Very Well' --Gets Police Escort of Pier | True | Times Wide World | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/police-fugitive-brought-back.html | Police Fugitive Brought Back | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/table-tennis-games-tonight.html | Table Tennis Games Tonight | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/germans-organize-coast-trade-body-seek-to-revive-the-exports-of.html | GERMANS ORGANIZE COAST TRADE BODY; Seek to Revive the Exports of Dried Fruits and Use of Reich Products SHARP DROP RECALLED Degener Finds the District Bought $1 Worth for Each $3.20 Worth Sold | True | | C1B 406481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/industry-is-urged-to-line-up-for-war-its-full-aid-must-be-available.html | INDUSTRY IS URGED TO LINE UP FOR WAR; Its Full Aid Must Be Available to Nation at Once, Admiral Woodward Tells Engineers HE RECALLS 'MESS' OF 1917 Girdler Urges Reserves of 7 Vital Metals for Steel That Now Are Imported | True | Times Wide World | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/st-valentines-day.html | ST. VALENTINE'S DAY | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/fees-in-lunacy-cases-scrutinized-by-amen-six-doctors-favored-by.html | FEES IN LUNACY CASES SCRUTINIZED BY AMEN; Six Doctors Favored by Kings Judges, Critics Declare | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/condition-of-reserve-member-banks-in-101-cities-feb-8.html | Condition of Reserve Member Banks in 101 Cities Feb. 8 | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/miss-lilyian-meyer-bride-at-larchmont-she-is-married-to-william-a.html | MISS LILYIAN MEYER BRIDE AT LARCHMONT; She Is Married to William A. Marble of Greenwich | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/jersey-softens-city-relief-bill-legislature-gives-localities-18.html | JERSEY 'SOFTENS' CITY RELIEF BILL; Legislature Gives Localities 18 Months to Pay Debt to Highway Department PLAN FOUGHT BY NEWARK Moors Again Urges Start on $30,000,000 Project for New Water Supply | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/pitt-five-upsets-georgetown.html | Pitt Five Upsets Georgetown | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/dolan-outpoints-masters.html | Dolan Outpoints Masters | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/joseph-samuels-73-a-leading-merchant-founder-and-president-of-the.html | JOSEPH SAMUELS, 73, A LEADING MERCHANT; Founder and President of the Outlet Co. of Providence | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/forest-hills-block-bought-for-theatre-site-in-thorneycroft-section.html | FOREST HILLS BLOCK BOUGHT FOR THEATRE; Site in Thorneycroft Section Sixth to Be Improved | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/the-wrong-way-out.html | THE WRONG WAY OUT | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/choate-six-on-top-42-triumphs-over-south-kent-team-joyce-comfort.html | CHOATE SIX ON TOP, 4-2; Triumphs Over South Kent Team -- Joyce, Comfort Star | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/bishop-jm-francis-in-church-52-years-head-of-indianapolis-episcopal.html | BISHOP J.M. FRANCIS, IN CHURCH 52 YEARS; Head of Indianapolis Episcopal Diocese Since 1899 Was 76 | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/james-rt-mcarroll-former-official-of-the-american-leather-company.html | JAMES R.T. M'CARROLL; Former Official of the American Leather Company Dies at 84 | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/australian-team-named-bromwich-quist-and-crawford-retained-for.html | AUSTRALIAN TEAM NAMED; Bromwich, Quist and Crawford Retained for, Davis Cup Play | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/republican-women-plan-party.html | Republican Women Plan Party | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/state-spending-7428-a-child-for-education.html | State Spending $74.28 A Child for Education | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 406481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/hold-final-event-of-coffee-dances-many-dinners-precede-last-party.html | HOLD FINAL EVENT OF COFFEE DANCES; Many Dinners Precede Last Party of Winter Series-- H.M. Posts Entertain WILLIAM ALLENS HOSTS Mrs. Henry Pease, Elizabeth Curtis and Mary R. Jay Also Have Guests | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/bowden-gains-at-tennis-beats-schaffer-in-metropolitan.html | BOWDEN GAINS AT TENNIS; Beats Schaffer in Metropolitan Tourney--Fishbach Wins | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/bethlehem-loses-in-ship-labor-case-nlrb-orders-dropping-of-employe.html | BETHLEHEM LOSES IN SHIP LABOR CASE; NLRB Orders Dropping of Employe Plans at Fore River and Boston Plants C.I.O. UNION WINS POINTS Election Provided at One Yard and Organization Drive at Other Is Upheld | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/gay-to-aid-scout-drive-former-exchange-president-is-downtown.html | GAY TO AID SCOUT DRIVE; Former Exchange President Is Downtown Chairman | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/currans-quip-irks-saxophone-player-youth-cant-see-why-serious-query.html | CURRAN'S QUIP IRKS SAXOPHONE PLAYER; Youth Can't See Why Serious Query About Law Was Met by Facetious Advice | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/reddish-will-box-blunt-hippodrome-card-friday-to-aid-infantile.html | REDDISH WILL BOX BLUNT; Hippodrome Card Friday to Aid Infantile Paralysis Fund | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/army-plane-lost-in-panama-bay.html | Army Plane Lost in Panama Bay | True | Special Cable to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/pope-pius-made-peace-with-italy-plans-for-mass-in-rome-indicate.html | Pope Pius Made Peace With Italy, Plans for Mass in Rome Indicate; Royalty, Mussolini and Officials to Attend Service Friday--Pontiff Will Be Interred Today--Cardinals Meet Again | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/proposes-to-name-aggressor-nation-administration-aide-in-senate.html | PROPOSES TO NAME AGGRESSOR NATION; Administration Aide in Senate Files Plan for Joint Step by President, Congress To ALTER NEUTRALITY ACT Military Affairs Testimony Is Kept Secret-- Officials May Be Called to Open Hearing | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/barnard-seniors-to-entertain.html | Barnard Seniors to Entertain | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/emil-anderson-chicago-builder-had-constructed-many-public-schools.html | EMIL ANDERSON; Chicago Builder Had Constructed Many Public Schools There | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/german-skiers-triumph-lantschner-and-fraeulein-cranz-win-world.html | GERMAN SKIERS TRIUMPH; Lantschner and Fraeulein Cranz Win World Downhill Titles | True | | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/sec-calls-utility-unit-of-big-system-associated-general-utilities.html | SEC CALLS UTILITY UNIT OF BIG SYSTEM; Associated General Utilities Is Declared a Subsidiary of Associated Gas CONCERN SET UP IN 1931 Federal Agency Holds Public Has Had No Power to Participate in Management | True | Special to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/manhattan-downs-canisius-42-to-26-ends-home-basketball-season-with.html | MANHATTAN DOWNS CANISIUS, 42 TO 26; Ends Home Basketball Season With Balanced Display of Passing and Shooting GARDNER CAGES 12 POINTS Grunditsch, Up-State Guard, Loses Two Teeth in Final Minutes of Contest | True | | C1B 406481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-14 | 1939-02-14 | https://www.nytimes.com/1939/02/14/archives/german-plan-for-the-jewish-refugees.html | German Plan for the Jewish Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 406481 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/wills-for-probate.html | Wills for Probate | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/edmund-hawleys-tea-dance-hosts-helen-kiendl-suzanne-close-and-janet.html | EDMUND HAWLEYS TEA DANCE HOSTS; Helen Kiendl, Suzanne Close and Janet and Alexandra Grosset Entertained ANNE KEISS IS HONORED Jeannette Eden Gives Dinner for Hyloh Coley and Fiance, Allan Kitchel Jr. | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/eighteenth-successive-boardtrack-contest-won-by-cunningham-at.html | Eighteenth Successive Board-Track Contest Won by Cunningham at Providence; CUNNINGHAM BEATS SAN ROMAN IN 4:16 Retires Bishop Keough Trophy in Providence Mile--Lash Third, McCluskey Last TOLMICH CAUGHT IN 0:05.7 Ties World Mark for Hurdles --Holy Cross Takes Relay, Upsetting N.Y.U. | True | Times Wide World | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/order-jamaica-bay-study-army-engineers-think-14foot-channel-ample.html | ORDER JAMAICA BAY STUDY; Army Engineers Think 14-Foot Channel Ample for Trade Use | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/raymond-l-buck-publisher-of-the-hammonton-news-and-former.html | RAYMOND L. BUCK; Publisher of The Hammonton News and Former Postmaster | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/holc-sells-brooklyn-home.html | HOLC Sells Brooklyn Home | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/oil-reserves-estimated-total-on-land-in-world-put-at-31000000000.html | OIL RESERVES ESTIMATED; Total on Land in World Put at 31,000,000,000 Barrels | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Vincent Deo | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/miss-louisa-o-bleecker-elizabeth-librarian-member-of-noted-new-york.html | MISS LOUISA O. BLEECKER; Elizabeth Librarian Member of Noted New York Family | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/plan-more-fair-buses-trailways-lines-to-buy-1000-000-worth-of-new.html | PLAN MORE FAIR BUSES; Trailways Lines to Buy $1,000, 000 Worth of New Coaches | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/ban-on-women-retained-commons-rejects-plan-for-stock-exchange.html | BAN ON WOMEN RETAINED; Commons Rejects Plan for Stock Exchange Membership | True | Special Cable to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/mondays-store-sales-called-good-portent.html | Monday's Store Sales Called Good Portent | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/miss-clare-greet-actress-47-years-british-stage-favorite-dies-had.html | MISS CLARE GREET, ACTRESS 47 YEARS; British Stage Favorite Dies-- Had Toured This Country | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/witnesses-refuse-to-answer-the-sec-transamerica-hearing-is.html | WITNESSES REFUSE TO ANSWER THE SEC; Transamerica Hearing Is Adjourned Until March 20 to Permit Study by Commission 4 WARNED BY COUNSEL Questions Pertain to Pacific Coast Mortgage Company and Action by Giannini | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/paris-paving-way-to-accept-franco-envoy-sent-back-to-burgos-to.html | PARIS PAVING WAY TO ACCEPT FRANCO; Envoy Sent Back to Burgos to Reveal Decision, Though Dissidents Delay Action | True | By Jules Sauerwein, Foreign Editor the Paris-Soir Wireless To the New York Times. | C1B 406505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/to-lecture-on-gardens.html | To Lecture on Gardens | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/barnard-seniors-hosts-class-honors-members-of-the-languages-faculty.html | BARNARD SENIORS HOSTS; Class Honors Members of the Languages Faculty at Tea | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/senate-committee-would-continue-rfc-but-hesitates-on-exportimport.html | Senate Committee Would Continue RFC But Hesitates on Export-Import Bank | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/votes-illinois-finance-inquiry.html | Votes Illinois Finance Inquiry | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/stanley-is-named-for-us-steel-post-international-nickels-head.html | STANLEY IS NAMED FOR U.S. STEEL POST; International Nickel's Head Nominated to Succeed Gifford on Board | True | Times Studio | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/mary-lux-betrothed-nutley-girl-is-affianced-to-francis-b-northrup.html | MARY LUX BETROTHED; Nutley Girl Is Affianced to Francis B. Northrup Jr. | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/marson-wins-saber-tourney.html | Marson Wins Saber Tourney | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/contract-awarded-on-housing-project-plans-pushed-for-first-units-of.html | CONTRACT AWARDED ON HOUSING PROJECT; Plans Pushed for First Units of Interlaken Apartments | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/wheat-prices-rise-in-light-turnover-quotations-show-gains-of-to-38.html | WHEAT PRICES RISE IN LIGHT TURNOVER; Quotations Show Gains of to 3/8 Cent a Bushel, With Close at the Top LIVERPOOL FIRMNESS AIDS Corn Sold Early on Weakness in Buenos Aires-- Rallies as Shorts Cover | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/charles-a-maurice-president-and-founder-of-towel-supply-company.html | CHARLES A. MAURICE; President and Founder of Towel Supply Company Here | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/relief-cut-experiment-representative-white-says-that-was-purpose-of.html | RELIEF CUT 'EXPERIMENT'; Representative White Says That Was Purpose of Congress | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/yiddish-play-revived-after-two-decades-a-faraway-corner-offered-as.html | YIDDISH PLAY REVIVED AFTER TWO DECADES; 'A Far-Away Corner' Offered as Testimonial to Author | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/stewart-motor-to-quit-stockholders-of-27yearold-concern-vote-to.html | STEWART MOTOR TO QUIT; Stockholders of 27-Year-Old Concern Vote to Liquidate | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/escapade-sets-pace-in-184mile-contest-fowntss-yawl-ahead-of-nine.html | ESCAPADE SETS PACE IN 184-MILE CONTEST; Fownts's Yawl Ahead of Nine Rivals on Way to Nassau | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/harry-a-house-engineer-invented-early-auto-operated-by-steam.html | HARRY A. HOUSE; Engineer Invented Early Auto Operated by Steam | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/house-approves-mutuel-bill.html | House Approves Mutuel Bill | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/us-sweeps-tennis-event.html | U.S. Sweeps Tennis Event | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/game-may-be-shifted-st-francis-considers-garden-for-liu-test.html | GAME MAY BE SHIFTED; St. Francis Considers Garden for L.I.U. Test Saturday | True | | C1B 406505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/city-to-honor-pope-by-lowering-flags-mayor-orders-action-today-in.html | CITY TO HONOR POPE BY LOWERING FLAGS; Mayor Orders Action Today in Memory of Pius's 'Noble Life and Benign Influence' COUNCIL HONORS PONTIFF Resolution Praises His Peace Efforts--Magistrate Troy Eulogizes Him in Court | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/12000000-bonds-on-market-today-cincinnati-terminal-issue-will-be.html | $12,000,000 BONDS ON MARKET TODAY; Cincinnati Terminal Issue Will Be Handled by Syndicate Headed by Lehman Bros. WINNING TENDER 106.763 Thirty-Year First Mortgage Securities, Reoffered at 107.38, to Yield About 3% | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/wpa-to-bring-chicago-show-here-on-march-1-negro-version-of-mikado.html | WPA TO BRING CHICAGO SHOW HERE ON MARCH 1; Negro Version of 'Mikado' Also Planned by Todd for March 16 | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/war-threats-spur-foreign-ordering-advance-commitments-biggest-in-2.html | WAR THREATS SPUR FOREIGN ORDERING; Advance Commitments Biggest in 2 Years, With 'Inventory Goods' Up 25-30% EUROPE IS AN EXCEPTION Experienced Too Many Crises to Be Rushed Into Buying, Traders Explain | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/a-backward-step.html | A BACKWARD STEP | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/proposes-a-fair-in-buffalo.html | Proposes a Fair in Buffalo | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/hay-without-sunshine-st-louis-concern-offers-chemical-to-offset.html | HAY WITHOUT SUNSHINE; St. Louis Concern Offers Chemical to Offset Weather | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/books-of-the-times-how-far-short.html | BOOKS OF THE TIMES; How Far Short? | True | By Ralph Thompson | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/childrens-event-attracts-hoover-former-president-displays-keen.html | CHILDREN'S EVENT ATTRACTS HOOVER; Former President Displays Keen Interest as Young Dog Experts Compete MISS SAPHIR THE WINNER Captures First Prize With an Old English Sheepdog-- Miss Werber Second | True | By Kingsley Childs | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/substitutes-fail-in-school-job-plea-council-democrats-block-bill-by.html | SUBSTITUTES FAIL IN SCHOOL JOB PLEA; Council Democrats Block Bill by Labor Members to Give Tenure and Preference | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/urges-raw-beef-for-republicans.html | Urges Raw Beef for Republicans | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/alumni-fight-closing-of-townsend-harris-isaacs-and-justice-donahue.html | ALUMNI FIGHT CLOSING OF TOWNSEND HARRIS; Isaacs and Justice Donahue Are Speakers at High School | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/brazil-honors-americans-gives-medals-to-two-retiring-from-us-naval.html | BRAZIL HONORS AMERICANS; Gives Medals to Two Retiring From U.S. Naval Mission | True | Special Cable to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/halt-is-demanded-in-states-spending-economic-council-in-revolt-on.html | HALT IS DEMANDED IN STATE'S SPENDING; Economic Council, in 'Revolt' on Budget and Taxes, Asks Little Wagner Act Repeal FOR RELIEF SCHOOL CUTS Limit on Number of Subjects Taught Is Urged--Social Laws Held Destructive | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/1200-churchwomen-hold-unity-meeting-inter-denominational-group.html | 1,200 CHURCHWOMEN HOLD UNITY MEETING; Inter denominational Group Hears Madras Delegates | True | | C1B 406505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/federal-spending-questioned-by-afl-removal-of-distrust-to-speed.html | FEDERAL SPENDING QUESTIONED BY A.F.L.; Removal of Distrust to Speed Recovery Is Asked by Executive Council | True | By Louis Stark Special To The New York Times. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/federal-home-loan-bank.html | FEDERAL HOME LOAN BANK | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/wheels-of-justice-to-whirl-for-fair-special-bureau-will-assure.html | WHEELS OF JUSTICE TO WHIRL FOR FAIR; Special Bureau Will Assure Swift Trials for Visitors, Queens Prosecutor Says AQUACADE IS DEDICATED Eleanor Holm Breaks Bottle of Champagne--Glass Cuts Swimmers' Legs | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/2-big-apartments-sold-in-w-148th-st-adjoining-buildings-near.html | 2 BIG APARTMENTS SOLD IN W. 148TH ST; Adjoining Buildings Near Convent Avenue Taken Over by Holmont Concern E. 75TH ST. FLATS TRADED Property Held by the Dickie Family Since 1883 to Be Altered by Buyer | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/czech-goods-available-js-rosenberg-tells-importers-they-can-get-any.html | CZECH GOODS AVAILABLE; J.S. Rosenberg Tells Importers They Can Get Any Type | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/army-to-double-military-aides-in-latin-america-to-combat-isms.html | Army to Double Military Aides In Latin America to Combat 'Isms; Teaching in Military Schools to Be Part of Duties of 29 Officers--Navy to Send Ships on Courtesy Visits in Next Few Months | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/43643-given-for-center-strykers-lane-group-is-seeking-fund-for-new.html | $43,643 GIVEN FOR CENTER; Strykers Lane Group Is Seeking Fund for New Buildings | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/10244488-made-by-columbia-gas-net-income-for-1938-equaled-31c-a.html | $10,244,488 MADE BY COLUMBIA GAS; Net Income for 1938 Equaled 31c a Common Share After Preferred Dividends $13,573,490 EARNED IN '37 Gross Operating Revenues of Company and Subsidiaries Totaled $92,968,357 | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/4-mistrial-pleas-by-stryker-denied-as-bolan-testifies-deweys.html | 4 MISTRIAL PLEAS BY STRYKER DENIED AS BOLAN TESTIFIES; Dewey's Questioning of Hines Case Witness Brings Heated Protests, All Overruled POLICE AIDES REPUDIATED Ex-Commissioner Asserts They 'Lied' on Shifts--He Never Heard of Schultz Officially | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/fire-department.html | Fire Department | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/kirsten-flagstad-concert-soloist-music-to-goethes-egmont-is-novelty.html | KIRSTEN FLAGSTAD CONCERT SOLOIST; Music to Goethe's 'Egmont' Is Novelty of Philadelphia Orchestra Program PASSAGES READ BY HALE Beethoven's 7th Symphony Closes the Performance at Carnegie Hall | True | By H. Howard Taubman | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/union-sues-endicott-village.html | Union Sues Endicott Village | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/business-world-buyers-total-lower.html | Business World; Buyers' Total Lower | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/thomas-j-mreynolds-florida-race-track-inspector-was-a-retired.html | THOMAS J. M'REYNOLDS; Florida Race Track Inspector Was a Retired Banker | True | | C1B 406505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/gets-permit-to-issue-notes.html | Gets Permit to Issue Notes | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/princeton-sextet-checks-clarkson-cochrane-excels-for-tigers-in-31.html | PRINCETON SEXTET CHECKS CLARKSON; Cochrane Excels for Tigers in 3-1 Triumph--Purnell Tallies Final Goal | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/new-zoning-plan-on-palestine-seen-jews-depressed-at-turn-in-london.html | NEW ZONING PLAN ON PALESTINE SEEN; Jews Depressed at Turn in London Parley--Move to Placate Arabs Rumored LETTERS TO BE PUBLISHED MacMahon Correspondence on Talks in Arabia in 1915 to Be Revealed | True | Wireless to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/filipino-assembly-honors-pius.html | Filipino Assembly Honors Pius | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/arkwright-to-buy-for-namms.html | Arkwright to Buy for Namm's | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/safeguards-rooms-for-fair-visitors-council-votes-bill-providing.html | SAFEGUARDS ROOMS FOR FAIR VISITORS; Council Votes Bill Providing Inspection and Licensing of Larger Houses FEES ARE TO BE CHARGED Measure Adopted Asking That Fair Take Workers From Civil Service Lists | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/cut-in-service-bills-of-utilities-noted-state-agency-reports.html | CUT IN SERVICE BILLS OF UTILITIES NOTED; State Agency Reports $3,333,000 Saving for Customers | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/burckhalter-trial-postponed.html | Burckhalter Trial Postponed | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/sports-today.html | Sports Today | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/corliss-sullivan-cleveland-banker-chairman-of-the-board-of-central.html | CORLISS SULLIVAN, CLEVELAND BANKER; Chairman of the Board of Central National Dies in His Home at 61 DIRECTOR IN MANY FIRMS Alumnus of Yale, Was Member of Football and Baseball Teams--Operated Farm | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/bauers-two-goals-subdue-detroit-21-bruins-wing-tallies-twice-in.html | BAUER'S TWO GOALS SUBDUE DETROIT, 2-1; Bruins' Wing Tallies Twice in Final Session, Shore Aiding Both Times 40 SAVES FOR THOMPSON Ex-Boston Goalie Outstanding in Nets for Losers Before Crowd of 14,000 | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/news-of-markets-in-european-cities-reactionary-tendency-sets-in-as.html | NEWS OF MARKETS IN EUROPEAN CITIES; Reactionary Tendency Sets In as Most Sections Decline in Dull London Session STOCKS WEAKER IN PARIS Uncertainty Depresses List in Amsterdam--Boerse Quiet and Irregular in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/columbia-swims-tonight.html | Columbia Swims Tonight | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/tea-part-of-benefit-plan-barnard-alumnae-group-invited-to-party-for.html | TEA PART OF BENEFIT PLAN; Barnard Alumnae Group Invited to Party for Johnson Tomorrow | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/graves-and-pink-confirmed.html | Graves and Pink Confirmed | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/television-images-of-lifesize-shown-speakers-at-patent-law-dinner.html | TELEVISION IMAGES OF LIFE-SIZE SHOWN; Speakers at Patent Law Dinner Appear on SpecialScreen at Waldorf | True | | C1B 406505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/jamaica-mobilizes-militia-in-a-strike-docks-tied-up-as-workers-quit.html | JAMAICA MOBILIZES MILITIA IN A STRIKE; Docks Tied Up as Workers Quit in Inter-Union Strife | True | Special Cable to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/grade-crossing-bill-is-passed-by-senate-wicks-measure-to-help-speed.html | GRADE CROSSING BILL IS PASSED BY SENATE; Wicks Measure to Help Speed Up Eliminations Adopted by Vote of 27 to 10 ROADS TO PAY 15% OF COST Rest of the Expense Is to Be Borne by State--Home Rule Question Is Considered | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/president-recovered-set-for-caribbean-trip-wo-douglas-hinted-as.html | President, Recovered, Set for Caribbean Trip; W.O. Douglas Hinted as Brandeis Successor | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/hitler-at-ship-fete-deplores-intrigue-lauds-iron-chancellor-at-the.html | HITLER AT SHIP FETE DEPLORES INTRIGUE; Lauds Iron Chancellor at the Launching of 35,000-Ton Warship Bismarck RECITES HIS LONG BATTLE German Leader Says Nazism Has Created Means to Wipe Out Reich's Enemies | True | Wireless to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/albany-purchases-preibisch.html | Albany Purchases Preibisch | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/news-of-the-stage-tonight-the-little-foxeslaurence-olivier-to-be.html | NEWS OF THE STAGE; Tonight: 'The Little Foxes'--Laurence Olivier to Be Katharine Cornell's Leading Man in Behrman Play | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/plane-crash-bares-plot-for-iron-guard-legion.html | Plane Crash Bares Plot For Iron Guard Legion | True | Wireless to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/libel-suit-by-augur-settled-in-london-action-followed-article.html | LIBEL SUIT BY AUGUR SETTLED IN LONDON; Action Followed Article Saying He Was a Mussolini Agent | True | Wireless to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/mercury-ties-valentine-mark.html | Mercury Ties Valentine Mark | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/weicker-jr-asks-divorce-broker-charges-cruelty-in-suit-filed-in.html | WEICKER JR. ASKS DIVORCE; Broker Charges Cruelty in Suit Filed in Reno | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/meets-reserve-board-federal-advisory-council-talks-on-problems-of.html | MEETS RESERVE BOARD; Federal Advisory Council Talks on Problems of Banking | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/utilities-power-plan-argued-before-sec-associated-gas-interests.html | UTILITIES POWER PLAN ARGUED BEFORE SEC; Associated Gas Interests Offer Statement of Their Holdings | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/vacations-for-workers-aluminum-company-will-give-pay-to-18000.html | VACATIONS FOR WORKERS; Aluminum Company Will Give Pay to 18,000 Employes | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/only-400-face-risk-in-banks-closing-fdic-to-pay-18000000-soon-to.html | ONLY 400 FACE RISK IN BANK'S CLOSING; FDIC to Pay $18,000,000 Soon to the 39,000 Depositors of Jersey Institution MUNICIPAL FUNDS TIED UP West New York Had $365,000 in Account--RFC Declined to Give Further Aid | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/white-elephant-blase-on-fifth-ave-safari-sitdown-in-traffic-aids.html | White Elephant Blase on Fifth Ave. Safari; Sit-Down in Traffic Aids Charity Contest | True | Times Wide World | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/thomas-g-leonard-to-retire.html | Thomas G. Leonard to Retire | True | | C1B 406505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/committee-formed-for-flagstad-recital-on-march-6-to-aid-st-johnland.html | Committee Formed for Flagstad Recital On March 6 to Aid St. Johnland Community | True | Delar | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/levin-and-leone-meet-tonight.html | Levin and Leone Meet Tonight | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/topics-in-wall-street-candidates.html | TOPICS IN WALL STREET; Candidates | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/frees-women-from-juries.html | Frees Women From Juries | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/apartment-sales-reported-in-bronx-trading-involves-a-number-of.html | APARTMENT SALES REPORTED IN BRONX; Trading Involves a Number of Large Buildings Acquired in Investment Deals 2,155 RYER AVE. IS DEEDED House for 53 Families at 3,214 Kingsbridge Ave. Included Among Day's Transfers | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/pope-pius-is-buried-in-st-peters-crypt-with-splendid-rite-finds.html | POPE PIUS IS BURIED IN ST. PETER'S CRYPT WITH SPLENDID RITE; Finds Resting Place in Plain Vault After Simple Ritual in Candlelit Basilica LIES IN A TRIPLE COFFIN Thirty-seven Cardinals Pray as Body Is Put in Niche--Ceremony Is Private POPE PIUS IS BURIED IN ST. PETER'S CRYPT SCENES IN ST. PETER'S YESTERDAY AS POPE PIUS XI WAS LAID TO REST | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/events-today.html | EVENTS TODAY | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/republicans-score-policy-on-defense-use-house-debate-on-army-air.html | REPUBLICANS SCORE POLICY ON DEFENSE; Use House Debate on Army Air Corps Bill to Hit at Administration VOTE IS INDICATED TODAY Minority Seeks Limit of 1,000 New Planes a Year--Backs Principle of May Measure | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/world-copper-stocks-increased-in-january-480059-tons-at-end-of.html | WORLD COPPER STOCKS INCREASED IN JANUARY; 480,059 Tons at End of Month -- 457,168 on Dec. 31 | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/screen-news-here-and-in-hollwood-fleming-becomes-director-of-gone.html | SCREEN NEWS HERE AND IN HOLLWOOD; Fleming Becomes Director of 'Gone With the Wind' in Place of Cukor OPENING FOR BRITISH FILM 'The Mutiny of the Elsinore,' Based on Jack London Yarn, to Have Premiere Today | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/continental-can-earns-7101973-income-in-1938-217-a-share-compares.html | CONTINENTAL CAN EARNS $7,101,973; Income in 1938, $2.17 a Share, Compares With $8,913,525, or $3.06, in 1937 LIABILITIES CUT SHARPLY Results of Operations Reported by Other Companies With Previous Data | True | Times Studio | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/lamps-of-tomorrow-draw-3000-to-show-largest-lighting-exhibition.html | LAMPS OF TOMORROW DRAW 3,000 TO SHOW; Largest Lighting Exhibition Ever Held Opens Here | True | | C1B 406505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/simms-petroleum-lifts-cash-position-trustees-of-concern-in.html | SIMMS PETROLEUM LIFTS CASH POSITION; Trustees of Concern in Liquidation Issue Report for 1938 | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/wide-church-drive-urged-by-tucker-bishop-appeals-for-rally-of.html | WIDE CHURCH DRIVE URGED BY TUCKER; Bishop Appeals for Rally of Christian Forces to Build Vitality for Future | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/stokes-is-acclaimed-by-la-guardia-for-his-work-on-citys-art.html | Stokes Is Acclaimed by La Guardia For His Work on City's Art Commission | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/rites-for-george-holmes-military-service-conducted-at-arlington-for.html | RITES FOR GEORGE HOLMES; Military Service Conducted at Arlington for Journalist | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/bellus-takes-decision-outpoints-wright-in-8-rounds-at-the-coliseum.html | BELLUS TAKES DECISION; Outpoints Wright in 8 Rounds at the Coliseum | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/trump-firm-to-build-50-brooklyn-houses-plans-are-filed-for.html | TRUMP FIRM TO BUILD 50 BROOKLYN HOUSES; Plans Are Filed for Buildings in East Flatbush | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/clash-of-warships-off-spain-foreseen-madrid-orders-resistance-to.html | CLASH OF WARSHIPS OFF SPAIN FORESEEN; Madrid Orders Resistance 'to Death, if Necessary,' in Message to Navy BOMBS DAMAGE 2 SHIPS Insurgents Report a Raid on Cartagena--Franco to Try Barcelona ex-Officials | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/auto-deaths-in-city-decreased-in-week-fewer-injuries-also-noted.html | AUTO DEATHS IN CITY DECREASED IN WEEK; Fewer Injuries Also Noted Compared to Last Year | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/westchester-team-wins-beats-new-york-jersey-women-in-class-b-squash.html | WESTCHESTER TEAM WINS; Beats New York, Jersey Women in Class B Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/rail-bond-deal-approved-icc-sanctions-29040000-issue-by-the-big.html | RAIL BOND DEAL APPROVED; I.C.C. Sanctions $29,040,000 Issue by the Big Four | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/john-w-brand-president-of-the-springfield-institution-for-savings.html | JOHN W. BRAND; President of the Springfield Institution for Savings | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/jurists-wife-heard-in-ade-fraud-trial-mrs-wendel-says-she-tore-up.html | JURIST'S WIFE HEARD IN ADE FRAUD TRIAL; Mrs. Wendel Says She Tore Up $125,000 Note of His Request | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/russell-colgate-is-cited-for-civic-work-in-jersey.html | Russell Colgate Is Cited For Civic Work in Jersey | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/hartman-sets-back-miller-by-64-64-bowden-and-fishbach-also-win-in.html | HARTMAN SETS BACK MILLER BY 6-4, 6-4; Bowden and Fishbach Also Win in Indoor Title Tennis | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/wood-field-and-stream-freshwater-handbook.html | Wood, Field and Stream; Fresh-Water Handbook | True | By Raymond R. Camp | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/motor-traffic-plan-of-icc-is-attacked-port-authority-one-of-four.html | MOTOR TRAFFIC PLAN OF I.C.C. IS ATTACKED; Port Authority One of Four Groups Filing Protest | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/major-dickinson-net-victor.html | Major Dickinson Net Victor | True | | C1B 406505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/hopkins-pledges-aid-in-wild-life-program-stresses-need-for-wise-use.html | Hopkins Pledges Aid in Wild Life Program; Stresses Need for Wise Use of Fisheries | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/estates-appraised.html | Estates Appraised | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/walloon-catholic-tries-to-form-belgian-cabinet.html | Walloon Catholic Tries To Form Belgian Cabinet | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/losses-bring-tax-credit-deductions-on-income-levy-for-casualties.html | LOSSES BRING TAX CREDIT; Deductions on Income Levy for Casualties Explained | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/news-and-notes-of-the-advertising-field-beer-campaigns-expanded.html | News and Notes of the Advertising Field; Beer Campaigns Expanded | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/dinners-precede-palm-beach-party-mrs-paul-healy-among-hosts-before.html | DINNERS PRECEDE PALM BEACH PARTY; Mrs. Paul Healy Among Hosts Before Backgammon Meet at Everglades Club LOUIS BALSANS ENTERTAIN Honor the Duke and Duchess of Marlborough--Lady Moira Forbes Arrives | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/mcarthy-wins-on-links-takes-gross-prize-in-nyackers-event-in.html | M'CARTHY WINS ON LINKS; Takes Gross Prize in Nyackers Event in Bermuda With 77 | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/herodotus-wins-chase-royal-danieli-grand-national-eligible-beaten.html | HERODOTUS WINS CHASE; Royal Danieli, Grand National Eligible, Beaten by Head | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/harrison-jl-frank-manufacturer-58-president-of-american-society-of.html | HARRISON J.L. FRANK, MANUFACTURER, 58; President of American Society of Engineering Dies in Detroit | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/arthur-boothclibborn-soninlaw-of-founder-of-the-salvation-army-was.html | ARTHUR BOOTH-CLIBBORN; Son-in-Law of Founder of the Salvation Army Was 83 | True | Wireless to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/insurance-gained-76319647-in-year-john-hancock-mutual-life-reports.html | INSURANCE GAINED $76,319,647 IN YEAR; John Hancock Mutual Life Reports Highest Amount in Force in Its History TOTAL IS $4,175,557,199 Assets at Close of 1938 Put at $920,507,589, a Rise of $65,472,204 Over 1937 | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/mexico-is-faced-by-power-famine-dwindling-resources-despite-savings.html | MEXICO IS FACED BY POWER FAMINE; Dwindling Resources Despite Savings Threaten Complete Failure in Capital Zone CABINET TAKES UP ISSUE Cardenas Confers Also on Oil, With Output Down--Regime Seizes More U.S. Lands | True | By Raymond Daniell Wireless To the New York Times. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/passes-tax-revision-assembly-sends-changes-in-the-income-levy-to.html | PASSES TAX REVISION; Assembly Sends Changes in the Income Levy to Governor | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/dog-quarantine-ordered-in-6-new-jersey-counties.html | Dog Quarantine Ordered In 6 New Jersey Counties | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/mrs-arthur-varneau.html | MRS. ARTHUR VARNEAU | True | | C1B 406505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/martin-wins-point-in-auto-union-war-court-restores-property-of.html | MARTIN WINS POINT IN AUTO UNION WAR; Court Restores Property of Detroit Plymouth Local to His Faction's Control HE AGAIN ATTACKS LEWIS Letter to U.A.W.A. Members Calls C.I.O. Chief, Hillman, Murray Dictators of Labor | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/organdies-pushed-as-silk-substitute-swiss-producers-plan-drive-to.html | ORGANDIES PUSHED AS SILK SUBSTITUTE; Swiss Producers Plan Drive to Capitalize on Feeling Against Japan Here NEW FASHIONS ARE SHOWN Broad Range of Uses of Fabric Stressed--Permanent Finish Featured | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/11070000-of-gold-is-engaged-abroad-total-includes-8477000-to-be.html | $11,070,000 OF GOLD IS ENGAGED ABROAD; Total Includes $8,477,000 to Be Sent by England and $2,593,000 by Canada GUILDER SLUMPS FURTHER Netherlands Unit at Lowest Since Last September--Belga Also Under Pressure | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/detroit-curlers-triumph.html | Detroit Curlers Triumph | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/soccer-americans-get-currie.html | Soccer Americans Get Currie | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/198307000-for-building-januarys-total-was-slightly-below-december.html | $198,307,000 FOR BUILDING; January's Total Was Slightly Below December Figure | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/banker-to-be-candidate-westerner-endorsed-for-post-in-national.html | BANKER TO BE CANDIDATE; Westerner Endorsed for Post in National Association | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/vermont-blue-laws-reversed.html | Vermont 'Blue Laws' Reversed | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/policy-holders-lax-on-director-votes-dr-davenport-at-monopoly.html | POLICY HOLDERS LAX ON DIRECTOR VOTES; Dr. Davenport at Monopoly Hearing Says Top in 12 Companies Was 2.51% AGENTS DENY FORGERIES Committee Defers Taking Up Statement by Counsel for 1,800 Metropolitan Aides | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/tract-in-newark-called-gold-mine-witness-says-buyer-who-sold-site.html | TRACT IN NEWARK CALLED 'GOLD MINE'; Witness Says Buyer Who Sold Site to City Said He Could Justify High Price BOARD MINUTES READ They Show $190,000 Purchase Was Rescinded in 1936 After Low Offer Was Bared | True | From a Staff Correspondent | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/schwulst-made-trustee-bowery-savings-bank-elevates-first-vice.html | SCHWULST MADE TRUSTEE; Bowery Savings Bank Elevates First Vice President | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/get-liberty-to-worship-rumanian-baptists-are-again-permitted-to.html | GET LIBERTY TO WORSHIP; Rumanian Baptists Are Again Permitted to Open Churches | True | Wireless to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/books-published-today.html | Books Published Today | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/richard-kesslers-have-child.html | Richard Kesslers Have Child | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/us-flier-is-decorated-for-his-aid-to-chile-major-haynes-took.html | U.S. Flier Is Decorated for His Aid to Chile; Major Haynes Took Medicines to Quake Area | True | Special to THE NEW YORK TIMES. | C1B 406505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/daily-oil-output-declined-in-week-average-of-3283700-barrels-drop.html | DAILY OIL OUTPUT DECLINED IN WEEK; Average of 3,283,700 Barrels Drop of 158,250, but 63,700 Above Bureau's Estimate IMPORTS SHOW DECREASE Principal Ports Received Total of 961,000 Barrels, Against 998,000 in Week Before | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/argue-beauty-shop-pay-owners-score-state-ruling-on-minimum-pay-at.html | ARGUE BEAUTY SHOP PAY; Owners Score State Ruling on Minimum Pay at Hearing | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/boot-shop-leases-store-in-gotham-second-unit-in-new-row-goes-to.html | BOOT SHOP LEASES STORE IN GOTHAM; Second Unit in New Row Goes to Vanity Boot Shop for Occupancy in Spring DESK CONCERN GETS SPACE Quarters in 411 Lexington Ave. Taken by Maxwell Drug Company--Other Leases | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/long-island-homes-leased.html | Long Island Homes Leased | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/technician-first-at-hialeah-park-woolfs-flamingo-hope-beats-silent.html | TECHNICIAN FIRST AT HIALEAH PARK; Woolf's Flamingo Hope Beats Silent Witness Decisively, With Get Off Third ROLL AND TOSS RUNS LAST Smith, Up on Winner, Also Is Victor Aboard Ready-About and Oddesa Lad | True | By Bryan Field Special To the New York Times. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/the-civil-service.html | The Civil Service | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/jersey-road-debt-bill-signed.html | Jersey Road Debt Bill Signed | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/gives-100000-to-northwestern.html | Gives $100,000 to Northwestern | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/financial-markets-stocks-dull-and-irregularly-lower-bonds-close.html | FINANCIAL MARKETS; Stocks Dull and Irregularly Lower; Bonds Close Firm --Guilder Weakens-- Cotton Rallies; Wheat Up | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/to-close-saturdays-lord-taylor-expects-others-to-act-during-the.html | TO CLOSE SATURDAYS; Lord & Taylor Expects Others to Act During the Fair | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/bankers-bills-show-sharp-drop-on-jan-31-federal-reserve-survey-puts.html | BANKERS BILLS SHOW SHARP DROP ON JAN. 31; Federal Reserve Survey Puts Total at $255,402,175 | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/bond-offerings-by-municipalities-5000000-boston-notes-are-bought-by.html | BOND OFFERINGS BY MUNICIPALITIES; $5,000,000 Boston Notes Are Bought by Halsey, Stuart on 0.40% Interest Basis BALTIMORE SALE MONDAY South Dakota Will Award on Monday $1,450,000 Rural Credit Refunders | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/jewish-groups-join-in-sorrow-for-pope-orthodox-union-education-body.html | JEWISH GROUPS JOIN IN SORROW FOR POPE; Orthodox Union, Education Body and Veterans Pay Tributes | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/ellen-v-savage-married-lakewood-nj-girl-becomes-the-bride-of.html | ELLEN V. SAVAGE MARRIED; Lakewood, N.J., Girl Becomes the Bride of Willard Conover | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/academy-buys-paintings-seven-in-current-show-acquired-by.html | ACADEMY BUYS PAINTINGS; Seven in Current Show Acquired by Pennsylvania Institution | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/charles-a-wiener-locomotive-designer-and-civic-leader-in-teaneck-nj.html | CHARLES A. WIENER; Locomotive Designer and Civic Leader in Teaneck, N.J. | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/best-cos-president-reports-years-profits.html | Best & Co.'s President Reports Year's Profits | True | Marlboro | C1B 406505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/ford-motor-co-of-denmark.html | Ford Motor Co. of Denmark | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/book-notes.html | BOOK NOTES | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/anne-napier-married-to-harwood-l-bright-ceremony-performed-in.html | ANNE NAPIER MARRIED TO HARWOOD L. BRIGHT; Ceremony Performed in Church in Great Neck, L.I. | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/unification-plans-found-advancing-transit-commission-reports.html | UNIFICATION PLANS FOUND ADVANCING; Transit Commission Reports Completion Is Nearer Than at Any Prior Time CROSSING WORK PRESSED Decrease in Fatalities Laid to High Safety Standards of Inspection Service | True | Times Wide World | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/dartmouth-stops-yale-five-40-to-36-gains-sixth-straight-victory-in.html | DARTMOUTH STOPS YALE FIVE, 40 To 36; Gains Sixth Straight Victory in Eastern League Tourney on New Haven Court BROBERG INDIVIDUAL STAR Nets 14 Points for the Green, With Batchelder and Thorn Next With 11 Each | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/chicago-firms-to-merge-lamson-bros-co-and-harris-burrows-hicks.html | CHICAGO FIRMS TO MERGE; Lamson Bros. & Co. and Harris, Burrows & Hicks Unite March 1 | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/education-budget-up-department-asks-an-increase-of-7800000.html | EDUCATION BUDGET UP; Department Asks an Increase of $7,800,000 | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/cotton-advances-as-pressure-eases-changes-in-proposed-legislation.html | COTTON ADVANCES AS PRESSURE EASES; Changes in Proposed Legislation Are Factor in Market--Gains Are 4 to 10 PointsMARCH SEEN MORE ACTIVEOpen Interest in Near MonthPut at 350,000 Bales--Prices in South Up | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/boy-scouts-aims-lauded-by-hoover-he-contrasts-training-with-that-in.html | BOY SCOUTS' AIMS LAUDED BY HOOVER; He Contrasts Training With That in Dictator States Where Militarism Is Aim FREEDOM CALLED BASIC Radio Address Part of Scout Anniversary Week--Colonel Roosevelt Also Speaks | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/sun-lifes-assets-rise-total-on-dec-31-875000000-a-new-record-for.html | SUN LIFE'S ASSETS RISE; Total on Dec. 31, $875,000,000, a New Record for Company | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/republican-hopes-buoyed-by-rallies-leaders-optimism-for-1940-is.html | REPUBLICAN HOPES BUOYED BY RALLIES; Leaders' Optimism for 1940 Is Spurred by Lincoln Fetes | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/vote-capital-increase.html | Vote Capital Increase | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/new-method-opens-vast-mining-riches-oreextracting-process-by-du.html | NEW METHOD OPENS VAST MINING RICHES; Ore-Extracting Process by du Pont Is Said to Cut Cost of 'Sink-and-Float' 400-Fold APPLIES TO ALL MINERALS Engineers Hear It Will Extend Mesaba Iron Range 65 Years and Save Coal Industry | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/yale-six-beats-st-nicks-31-on-three-goals-in-first-period-barnes.html | Yale Six Beats St. Nicks, 3-1, On Three Goals in First Period; Barnes, Hazen and McLennan Tally for Elis at Brooklyn Ice Palace--Nilon Counts in Second Frame to Avert Shutout | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/selfperpetuating-relief.html | SELF-PERPETUATING RELIEF | True | | C1B 406505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/mrs-cp-cerabone-of-paterno-family-wife-of-builder-sister-of-four.html | MRS. C.P. CERABONE OF PATERNO FAMILY; Wife of Builder, Sister of Four Others and of a Mayor Dies | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/practical-jokes-irk-mayor.html | Practical Jokes Irk Mayor | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/harris-hall-co-report.html | Harris, Hall & Co. Report | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/sees-better-prospect.html | Sees Better Prospect | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/325000-loan-put-on-building.html | $325,000 Loan Put on Building | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/the-grade-crossing-bill.html | THE GRADE CROSSING BILL | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/museum-has-show-of-architecture-american-art-displayed-in-paris.html | MUSEUM HAS SHOW OF ARCHITECTURE; American Art Displayed in Paris Last Summer Put on View at Modern Galleries | True | By Howard Devree | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/traction-bonds-up-on-active-bidding-new-york-transit-companies.html | TRACTION BONDS UP ON ACTIVE BIDDING; New York Transit Companies' Loans the Only Virile Spot in Dull Market THE TREASURYS HARDEN But Dealings Are on a Small Scale-- Certain South American Obligations Gain | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/age-limit-for-judges.html | AGE LIMIT FOR JUDGES | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/film-called-dangerous-yes-my-darling-daughter-peril-to-morals-says.html | FILM CALLED DANGEROUS; 'Yes, My Darling Daughter' Peril to Morals, Says Esmond | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/judging-program-today.html | Judging Program Today | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/new-deal-theories-seen-losing-favor-survey-finds-business-mens.html | NEW DEAL THEORIES SEEN LOSING FAVOR; Survey Finds Business Men's Job-Making Ideas Backed by 55% of Voters DEMOCRATS ARE DIVIDED 36% Favor Orthodox Program--Majority in a Gallup Study Calls for a Change | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/auto-show-to-be-oct-15-pressure-from-dealers-and-makers-advances.html | AUTO SHOW TO BE OCT. 15; Pressure From Dealers and Makers Advances Date | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/grand-unions-dividends.html | Grand Union's Dividends | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/miami-beach-colony-plans-cabana-party-many-will-entertain-at.html | MIAMI BEACH COLONY PLANS CABANA PARTY; Many Will Entertain at Fashion Show and Luncheon Today | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/elected-as-president-by-the-talon-company.html | Elected as President By the Talon Company | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/kearny-increases-its-blue-law-penalties-to-prevent-riots-and.html | Kearny Increases Its Blue Law Penalties To 'Prevent Riots and Suppress Vice' | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/japan-completes-seizure-of-hainan-southern-end-commanding-gulf-of.html | JAPAN COMPLETES SEIZURE OF HAINAN; Southern End, Commanding Gulf of Tonking, French Zone, Occupied by Invaders ISLAND TO BE STRONGHOLD Tokyo Foreign Minister Tells British Envoy It Will Be Held as Long as Necessary | True | | C1B 406505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/friedkin-fights-to-draw-fontana-holds-him-even-again-in-broadway.html | FRIEDKIN FIGHTS TO DRAW; Fontana Holds Him Even Again in Broadway Arena Ring | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/mrs-nb-livermore-honored.html | Mrs. N.B. Livermore Honored | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/family-should-be-sure-of-ability-to-pay-before-undertaking-purchase.html | Family Should Be Sure of Ability to Pay Before Undertaking Purchase of a Home | True | By Lee E. Cooper | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/us-six-triumphs-in-milan.html | U.S. Six Triumphs in Milan | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/yack-outpoints-crawford.html | Yack Outpoints Crawford | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/fraker-defeats-oelsner-gains-final-of-metropolitan-class-b-squash.html | FRAKER DEFEATS OELSNER; Gains Final of Metropolitan Class B Squash Racquets | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/nordlie-extended-to-vanquish-reid-no-1-favorite-forced-to-go-four.html | NORDLIE EXTENDED TO VANQUISH REID; No. 1 Favorite Forced to Go Four Games in First Round of Pro Squash Racquets CUMMINGS TAKES MATCH Gains Straight-Game Triumph Against Thomas Collopy-- Kinsella Also Victor | True | By Allison Danzig | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/two-uptown-houses-leased.html | Two Uptown Houses Leased | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/alarmed-by-split-caucus-told-by-house-chiefs-all-members-must-be-on.html | ALARMED BY SPLIT; Caucus Told by House Chiefs All Members Must Be on Floor RESENTMENTS FLARE UP Meanwhile, Self-Appointed Harmonizers Tell Senators Party Invites Defeat | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/cut-in-lines-urged-on-the-new-haven-judge-hincks-advises-dropping.html | CUT IN LINES URGED ON THE NEW HAVEN; Judge Hincks Advises Dropping of Old Colony Systemand Boston & Providence | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/letters-to-the-times-american-art-at-the-fair-lack-of-it-in.html | Letters to The Times; American Art at the Fair Lack of It in "Masterpiece" Hall Raises Question as to Exhibit's Name | True | ANNIE NATHAN MEYER. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/cartel-reaffirms-quotas-for-rubber-export-permits-to-stay-as-now-in.html | CARTEL REAFFIRMS QUOTAS FOR RUBBER; Export Permits to Stay as Now in April, May and June | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/whitehill-signed-by-cubs.html | Whitehill Signed by Cubs | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/to-widen-advertising-financial-ad-men-will-increase-newspaper-space.html | TO WIDEN ADVERTISING; Financial Ad Men Will Increase Newspaper Space | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/memorial-for-justices-service-held-in-brooklyn-court-for-dunne-and.html | MEMORIAL FOR JUSTICES; Service Held in Brooklyn Court for Dunne and Byrne | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/may-leave-new-jersey-corporations-fear-local-levies-tax.html | MAY LEAVE NEW JERSEY; Corporations Fear Local Levies Tax Commissioner Says | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/peruvian-mayor-here-with-two-daughters-brings-goodwill-key-to-lima.html | Peruvian Mayor Here With Two Daughters; Brings Good-Will Key to Lima to La Guardia | True | Ella Barnett | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/seamen-to-draft-agreement.html | Seamen to Draft Agreement | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/piuss-last-resting-place-found-already-occupied.html | Pius's Last Resting Place Found Already Occupied | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/heads-atlantic-shoe-men.html | Heads Atlantic Shoe Men | True | | C1B 406505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/1-dividend-voted-by-chrysler-corp-no-payment-a-year-agonet-income.html | $1 DIVIDEND VOTED BY CHRYSLER CORP.; No Payment a Year Ago--Net Income In 1938 $18,798,294 --$50,729,211 in 1937 SALES DOWN 46.3 PER CENT Fourth Quarter Was 10.7% Off--Keller, President, Calls Current Rise Strong | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/alumnae-dance-friday-nightingalebamford-group-to-raise-social.html | ALUMNAE DANCE FRIDAY; Nightingale-Bamford Group to Raise Social Service Fund | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/benny-trial-postponed-smuggling-case-put-off-to-let-him-complete.html | BENNY TRIAL POSTPONED; Smuggling Case Put Off to Let Him Complete Film | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/miss-roosenraad-to-wed-daughter-of-nutley-pastor-is-engaged-to.html | MISS ROOSENRAAD TO WED; Daughter of Nutley Pastor Is Engaged to George Symonds | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/henry-e-dievenkorn-director-of-business-school-of-which-he-was.html | HENRY E. DIEVENKORN; Director of Business School, of Which He Was Founder | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/drivers-strike-is-settled.html | Drivers' Strike Is Settled | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/apartment-site-bought-300000-building-planned-on-plot-facing-baker.html | APARTMENT SITE BOUGHT; $300,000 Building Planned on Plot Facing Baker Field | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/daughter-for-peter-chases.html | Daughter for Peter Chases | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/madison-avenue-home-leased.html | Madison Avenue Home Leased | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/seabiscuit-is-lame-after-defeat-by-today-at-santa-anita-today-51.html | Seabiscuit Is Lame After Defeat by Today at Santa Anita; TODAY, 5-1, BREAKS TRACK MARK TO WIN Seabiscuit 2 Lengths Back in 1939 Debut--Mile Run in 1:35 3-5 at Santa Anita MARICA IS THIRD AND LAST Fears Held Champion May Not Race Again--Bottle Top Also First in Record Time | True | Times Wide World | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/car-compensation-albany-bills-aim-semicompulsory-plan-is-to-pay.html | CAR COMPENSATION ALBANY BILL'S AIM; Semi-Compulsory Plan Is to Pay Injured's Expenses From Fees on Uninsured Autos $5 WOULD BE REQUIRED Those Who Put Up Bond or Had Insurance Policy Would Be Exempt From Deposit | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/amending-neutrality.html | AMENDING NEUTRALITY | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/police-department.html | Police Department | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/truckers-fight-back-challenge-rails-on-proposal-for-motor.html | TRUCKERS FIGHT BACK; Challenge Rails on Proposal for Motor Regulation | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/upsala-in-front-3433-survives-late-rally-by-john-marshalls-five-to.html | UPSALA IN FRONT, 34-33; Survives Late Rally by John Marshall's Five to Win | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/controversy-flares-over-coach-at-yale-kanaly-veteran-track-mentor.html | CONTROVERSY FLARES OVER COACH AT YALE; Kanaly, Veteran Track Mentor, Wins Support of Students | True | | C1B 406505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/absurd-drug-lists-of-mkesson-bared-official-tells-of-inventory-of.html | ABSURD DRUG LISTS OF M'KESSON BARED; Official Tells of Inventory of Beaver Product Big Enough to Make Animal Extinct VANILLA BEANS BY THE BAG Actually They Must Be Packed in Tins--Witness Tells SEC He Never Saw Items | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/national-biscuit-increases-profit-12799770-earned-last-year-against.html | NATIONAL BISCUIT INCREASES PROFIT; $12,799,770 Earned Last Year Against $11,895,111 in 1937, Despite Lower Sales INVENTORIES ARE REDUCED 1938 Marked by Improvements in Methods and Equipment, Which Raised Efficiency | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/old-iron-stove-in-the-spotlight-at-vatican-smoke-from-it-to-tell-if.html | Old Iron Stove in the Spotlight at Vatican; Smoke From It to Tell if Pope Is Elected | True | Wireless to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/links-to-dictators-charged-in-france-socialists-ask-government-to.html | LINKS TO DICTATORS CHARGED IN FRANCE; Socialists Ask Government to Explain Secret Talks With Germany and Italy 'ENVOY' URGES PEACE YEAR Paris Foreign Office Denies It Is Engaged in Hidden Parleys With Hitler and Mussolini | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/lashszabo-duel-lures-track-fans-hungarian-star-confident-of-victory.html | LASH-SZABO DUEL LURES TRACK FANS; Hungarian Star Confident of Victory in 2-Mile Race at N.Y.A.C. Meet Saturday FOUR OTHER ACES TO RUN McCluskey, Deckard, DeGeorge and Efaw Entered--Five to Go in Buermeyer 500 | True | By Louis Effrat | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/susan-hubert-affianced-newingtcm-conn-girl-will-be-married-to-james.html | SUSAN HUBERT AFFIANCED; Newingtcm, Conn., Girl Will Be Married to James Knowles | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/city-hall-greeting-for-galvin.html | City Hall Greeting for Galvin | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/harvard-club-takes-11th-in-row-5-to-0-unbeaten-squash-tennis.html | HARVARD CLUB TAKES 11TH IN ROW, 5 TO 0; Unbeaten Squash Tennis Champions Blank City A.C. | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/company-to-steer-german-refugees-an-international-corporation-will.html | COMPANY TO STEER GERMAN REFUGEES; An International Corporation Will Take Over the Work of Shifting Population EVIAN COMMITTEE AGREES But Further Concessions May Be Asked of Reich as Plan Is Criticized | True | Special Cable to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/reich-seeks-800000-to-work-on-farms-laborers-forbidden-to-change.html | REICH SEEKS 800,000 TO WORK ON FARMS; Laborers Forbidden to Change Jobs Under New Edict | True | Wireless to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/farm-allotments-fixed-department-announces-rates-on-crop-reductions.html | FARM ALLOTMENTS FIXED; Department Announces Rates on Crop Reductions | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/here-from-quake-zone-liner-santa-clara-was-at-wharf-when-chile-felt.html | HERE FROM QUAKE ZONE; Liner Santa Clara Was at Wharf When Chile Felt Shock | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 406505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/christian-unity-for-peace-urged-pleas-for-world-fellowship-are.html | CHRISTIAN UNITY FOR PEACE URGED; Pleas for World Fellowship Are Voiced Here at Rally of Church Groups FORCES OF HATE DECRIED Educators From Japan and China Shake Hands as a, Symbol of Brotherhood | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/high-requiem-mass-sung-here-for-pius-cathedral-college-high-and.html | HIGH REQUIEM MASS SUNG HERE FOR PIUS; Cathedral College, High and Elementary Students Among 3,000 at St. Patrick's MGR. LAVELLE OFFICIATES Father Middleton in Sermon Declares That the Pontiff Never Was Afraid | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/685-5th-ave-figures-in-foreclosure-sale-16story-professional.html | 685 5TH AVE. FIGURES IN FORECLOSURE SALE; 16-Story Professional Building Bid In for $64,600 | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/annual-card-party-today-event-at-waldorf-will-assist-orphan.html | ANNUAL CARD PARTY TODAY; Event at Waldorf Will Assist Orphan Scholarship Fund | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/thumblad-triumphs-twice.html | Thumblad Triumphs Twice | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/cuts-price-of-heating-oil.html | Cuts Price of Heating Oil | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/school-strikers-picket-city-hall-bronx-protest-in-third-week-finds.html | SCHOOL STRIKERS PICKET CITY HALL; Bronx Protest, in Third Week, Finds Parents Ready to Go to Jail Rather Than Yield FAIL TO SEE THE MAYOR But Get 'Unsatisfactory' Talk With One of His Aides--Five Summoned for Trial | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/britain-acts-to-end-peril-to-reporters-bill-limits-interrogation.html | BRITAIN ACTS TO END PERIL TO REPORTERS; Bill Limits Interrogation Powers to Cases of Espionage | True | Wireless to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/emanuel-goldsmith-a-fire-captain-here-member-of-force-37-years-won.html | EMANUEL GOLDSMITH, A FIRE CAPTAIN HERE; Member of Force 37 Years, Won Awards for Daring Rescues | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/dinners-are-feature-of-valentine-dance-party-given-by-young-members.html | DINNERS ARE FEATURE OF VALENTINE DANCE; Party Given by Young Members of English-Speaking Union | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/humble-oil-reports-capital-expenditures-for-1938-totaled-55392000.html | HUMBLE OIL REPORTS; Capital Expenditures for 1938 Totaled $55,392,000 | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/ship-board-names-schell.html | Ship Board Names Schell | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/500-more-planes-bought-by-french-orders-for-total-of-615-war-craft.html | 500 MORE PLANES BOUGHT BY FRENCH; Orders for Total of 615 War Craft From American Firms Completed by Mission | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/cornell-downs-colgate-quintet-victor-5246-as-polze-starts-winning.html | CORNELL DOWNS COLGATE; Quintet Victor, 52-46, as Polze Starts Winning Rally | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/der-brownrigg-british-admiral-baronet-served-as-censor-in-war.html | D.E.R. BROWNRIGG, BRITISH ADMIRAL; Baronet Served as Censor in War, Returning From His Retirement--Dies at 71 | True | Wireless to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 406505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/georgia-house-hits-at-roberts-contract-party-official-denies-story.html | GEORGIA HOUSE HITS AT ROBERT'S CONTRACT; Party Official Denies Story of Fees for Federal Grants | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/oppose-wool-labeling-major-apparel-trades-to-appear-at-washington.html | OPPOSE WOOL LABELING; Major Apparel Trades to Appear at Washington Hearings | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/2-sales-tax-bill-offered-at-albany-would-fail-on-gross-receipts.html | 2% SALES TAX BILL OFFERED AT ALBANY; Would Fail on Gross Receipts, Including Any From Food--McNaboe Is Sponsor | | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/consumer-body-to-meet-council-to-hold-forum-march-2-to.html | CONSUMER BODY TO MEET; Council to Hold Forum March 2 to Explain Objectives | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/puerto-rico-defers-session.html | Puerto Rico Defers Session | True | Special Cable to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/far-rockaway-quintet-vanquishes-richmond-hill-in-psal-3831-jappell.html | Far Rockaway Quintet Vanquishes Richmond Hill in P.S.A.L., 38-31; Jappell and Farina Pace Rival Teams With 14 Points Each--Jackson Routs Bryant --Results of Other Contests | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/urge-wpa-restore-6000-to-art-rolls-petitioners-ask-harrington-also.html | URGE WPA RESTORE 6,000 TO ART ROLLS; Petitioners Ask Harrington Also to Retain Others on Present Project Lists | | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/james-m-robbins-brooklyn-real-estate-man-dies-kin-of-a-captor-of.html | JAMES M. ROBBINS; Brooklyn Real Estate Man Dies --Kin of a Captor of Andre | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/jersey-legislators-pay-too-small-to-garnishee.html | Jersey Legislator's Pay Too Small to Garnishee | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/consumers-reported-ready-to-aid-stores-adjusters-will-list-those.html | CONSUMERS REPORTED READY TO AID STORES; Adjusters Will List Those Who Abuse Services | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/dodgers-organize-knothole-gang-10000-boys-are-expected-to-enlist.html | Dodgers Organize Knothole Gang; 10,000 Boys Are Expected to Enlist; MacPhail Says Group Will Be Admitted to Ebbets Field Free for Thirty Games-- Youths From 9 to 16 Are Eligible | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/mayor-to-lecture-at-yale.html | Mayor to Lecture at Yale | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/bettman-elected-by-curb-exchange-first-chairman-of-board-under-new.html | BETTMAN ELECTED BY CURB EXCHANGE; First Chairman of Board Under New Set-Up Polls 375 of 390 Votes 27 GOVERNORS ARE CHOSEN Two Gratuity-Fund Trustees Also Go In With Whole Slate --Inductions Feb. 23 | True | Blank & Stoller | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/hears-panamerican-rate-plea.html | Hears Pan-American Rate Plea | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/dr-clark-ansley-of-columbia-dies-head-of-university-press-and.html | DR. CLARK ANSLEY OF COLUMBIA DIES; Head of University Press and Editor-in-Chief of Single-Volume Encyclopedia EX-PROFESSOR OF ENGLISH Former Dean at Iowa Served as Acting Director of New School for Social Research | True | Times Studio | C1B 406505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/jailed-in-levine-case-jersey-musician-gets-5-years-for-sending.html | JAILED IN LEVINE CASE; Jersey Musician Gets 5 Years for Sending Extortion Letters | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/rfc-notes-are-allotted-morgenthau-lists-the-federal-districts.html | RFC NOTES ARE ALLOTTED; Morgenthau Lists the Federal Districts Handling Issue | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/sports-of-the-times-onkel-franz-oder-der-vogelliederhaber.html | Sports of the Times; Onkel Franz, Oder Der Vogelliederhaber | True | By John Kieran | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/for-distinguished-service.html | "FOR DISTINGUISHED SERVICE" | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/imredy-under-fire-in-hungarian-rift-premier-may-quit-as-his.html | IMREDY UNDER FIRE IN HUNGARIAN RIFT; Premier May Quit as His AntiJewish Plan Hits Storm | True | Wireless to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/pwa-dock-put-into-use-swedish-pulp-carrier-is-first-to.html | PWA DOCK PUT INTO USE; Swedish Pulp Carrier Is First to | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/murray-conquers-logan.html | Murray Conquers Logan | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/ryan-seeded-no-1-eliminates-markham-triumphs-1512-159-in-2d-round.html | RYAN, SEEDED NO. 1, ELIMINATES MARKHAM; Triumphs, 15-12, 15-9, in 2d Round of Whitehall Squash | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/decries-proposed-tax-dailey-says-additional-levy-would-hinder.html | DECRIES PROPOSED TAX; Dailey Says Additional Levy Would Hinder Recovery | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/derby-entries-close-tonight.html | Derby Entries Close Tonight | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/charles-w-beall-a-retired-banker-former-vice-president-of-chase.html | CHARLES W. BEALL, A RETIRED BANKER; Former Vice President of Chase National and Harris, Forbes & Co.--Dies at 67 MENAGERIE WAS HIS HOBBY Staged Circus for Business Associates in Hotel Here -- Sold Zoo to Plan | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/dog-fanciers-boost-favorites-in-various-breeds-for-best-in-show-at.html | Dog Fanciers Boost Favorites in Various Breeds for Best in Show at Garden; SOME OF THE WINNERS AND A PROMINENT VISITOR AT THE WESTMINSTER DOG SHOW YESTERDAY | True | By Henry R. Ilsley | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/alcohol-tax-yield-up-for-month.html | Alcohol Tax Yield Up for Month | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/camden-officials-call-off-meeting-lack-of-horses-in-training.html | CAMDEN OFFICIALS CALL OFF MEETING; Lack of Horses in Training Cancels Hunts Session Listed for Feb. 22 | True | By Fred van Ness | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/gilbride-to-head-robins-dry-dock-vice-president-is-elevated-to.html | GILBRIDE TO HEAD ROBINS DRY DOCK; Vice President Is Elevated to Position After Death of George Dawe 40 YEARS WITH CONCERN F.D. Hesley Is Elected Senior Vice President--Six Directors Named | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/grimsby-town-winner-10.html | Grimsby Town Winner, 1-0 | True | | C1B 406505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/mackenzie-king-pays-high-praise-to-hull-secretarys-service-by-trade.html | MACKENZIE KING PAYS HIGH PRAISE TO HULL; Secretary's Service by Trade Policy Called 'Unparalleled' | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/barbara-chesney-becomes-engaged-betrothal-of-pittsfield-girl-to.html | BARBARA CHESNEY BECOMES ENGAGED; Betrothal of Pittsfield Girl to James M. Kennedy Jr. Is Announced Here WEDDING WILL BE JUNE 3 Prospective Bride, Alumna of Smith, Is on Faculty of Brearley School | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/puerto-ricans-split-on-new-credit-plan-ask-if-it-is-to-supplement.html | PUERTO RICANS SPLIT ON NEW CREDIT PLAN; Ask if It Is to Supplement or Supplant Existing Agencies | True | Special Cable to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/empty-files-glut-waterbury-court-state-stacks-for-jurys-view-99.html | EMPTY FILES GLUT WATERBURY COURT; State Stacks for Jury's View 99 Boxes Which Held Now Missing City Records SPELLACY FIRM IS NAMED Got Large Payments Under Hayes Regime, Accountant Says at Plot Trial | True | From a Staff Correspondent | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/the-day-in-washington.html | The Day in Washington | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/january-imports-dropped-in-britain-declined-9386000-from-same-month.html | JANUARY IMPORTS DROPPED IN BRITAIN; Declined 9,386,000 From Same Month in 1938--Exports Off | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/add-21-to-conscience-fund.html | Add $21 to Conscience Fund | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/decisive-triumphs-gained-by-liu-fordham-and-nyu-quintets-nyu.html | Decisive Triumphs Gained by L.I.U., Fordham and N.Y.U. Quintets; N.Y.U. OVERCOMES BROOKLYN COLLEGE Leads All the Way to Annex Easy Victory at Violet Gymnasium, 44 to 28 FORDHAM SUBDUES RIDER Closes Fast to Win, 48 to 37--L.I.U. Downs Canisius for 16th Straight | True | Times Wide World | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/japanese-in-caribbean-fishing-vessels-sighted-there-as-fleet.html | JAPANESE IN CARIBBEAN; Fishing Vessels Sighted There as Fleet Gathers for Manoeuvres | True | Special Cable to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/ss-sands-to-wed-elizabeth-l-dame-grandson-of-mrs-william-k.html | S.S. SANDS TO WED ELIZABETH L. DAME; Grandson of Mrs. William K. Vanderbilt Sr. Will Marry Late Minister's Daughter SHE IS BALTIMORE GIRL Her Father and Grandfather Episcopal Clergymen--Fiance Groton Alumnus | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/mgivena-low-net-victor-cards-993069-in-artists-and-writers-golf-in.html | M'GIVENA LOW NET VICTOR; Cards 99-30-69 in Artists and Writers Golf in Florida | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/motor-salon-sales-up.html | Motor Salon Sales Up | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/david-hollands-recital.html | David Holland's Recital | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/whitehead-kirkby-and-frank-strafaci-advance-in-champions-golf.html | Whitehead, Kirkby and Frank Strafaci Advance in Champions' Golf; STRAFACI RALLIES TO WIN IN FLORIDA Overcomes McIntyre on Last Nine, 2 and 1, in Initial Round at St. Augustine GOODWIN TOPS MEREDITH Triumphs, 6 and 5, in South Florida Play--Miss Irwin and Madden Advance | True | Special to THE NEW YORK TIMES. | C1B 406505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/miss-huntsmans-plans-she-will-be-bride-on-may-5-of-arthur-h.html | MISS HUNTSMAN'S PLANS; She Will Be Bride on May 5 of Arthur H. Abernethy | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/helen-walsh-a-bride-wed-to-walter-k-reardon-in-fort-myers-fla.html | HELEN WALSH A BRIDE; Wed to Walter K. Reardon in Fort Myers, Fla., Ceremony | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/argentina-sharply-cuts-imports-of-us-goods.html | Argentina Sharply Cuts Imports of U.S. Goods | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/miss-margaret-daily-secretary-to-general-oryan-for-19-yearsaided.html | MISS MARGARET DAILY; Secretary to General O'Ryan for 19 Years--Aided Veterans | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/irish-parliament-in-mourning.html | Irish Parliament in Mourning | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/named-hampdensydney-head.html | Named Hampden-Sydney Head | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/steel-output-rises-more-than-seasonally-heavy-goods-account-for.html | Steel Output Rises More Than Seasonally; Heavy Goods Account for Most New Orders | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/chain-stores-data-reported-by-sec-combined-volume-of-business-of.html | CHAIN STORES' DATA REPORTED BY SEC; Combined Volume of Business of Eight Organizations Was $783,000,000 in 1937 NET PROFIT $59,000,000 Woolworth, McLellan, Kress, Kresge, Grant and Neisner Companies in Survey | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/80-new-patrolmen-to-be-named.html | 80 New Patrolmen to Be Named | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/fair-chance-urged-for-the-railroads-benson-tells-bankers-it-is-duty.html | 'FAIR CHANCE' URGED FOR THE RAILROADS; Benson Tells Bankers It Is Duty of the Government to See That They Get It 700 ATTEND SESSION HERE Counsel for Insurance Group Attacks Term-Policy Idea-- Advertising is Advised | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/chautauqua.html | CHAUTAUQUA | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/tokyo-diet-votes-antisoviet-policy-in-fisheries-issue-resolution.html | TOKYO DIET VOTES ANTI-SOVIET POLICY IN FISHERIES ISSUE; Resolution Demands Stronger Stand for Old Rights and in Border Clashes PEIPING EXPECTS WAR SOON Fighting on Siberian Frontier Would Enable Japan to Quit China and Not Lose Face | True | By Hugh Byas Wireless To the New York Times. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/end-councils-proposal-international-festival-plan-of-american.html | END COUNCIL'S PROPOSAL; International Festival, Plan of American Theatre, Dropped | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/book-about-plants-receives-award-dr-fairchilds-garden-work-cited-by.html | BOOK ABOUT PLANTS RECEIVES AWARD; Dr. Fairchild's 'Garden' Work Cited by Booksellers as Most Deserving, Least Recognized 3 OTHER PRIZES ARE GIVEN 'Rebecca,' 'Listen! the Wind' and 'With Malice Toward Some' Win Honors | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/to-pay-on-hungarian-bonds.html | To Pay on Hungarian Bonds | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/text-of-af-of-l-council-statement-on-labor-problems.html | Text of A.F. of L. Council Statement on Labor Problems | True | | C1B 406505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/record-to-succeed-dean-graves-at-yale-head-of-forestry-school-in.html | RECORD TO SUCCEED DEAN GRAVES AT YALE; Head of Forestry School in the University Resigns | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/sec-sets-hearings-on-counter-cases-registration-of-sisto-co-by.html | SEC SETS HEARINGS ON COUNTER CASES; Registration of Sisto & Co., by Consent, to Become Effective on March 15SUSPENSION SUITS LISTEDCommission Will Weigh Evidence at Several of ItsRegional Headquarters | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/187169-subscribed-for-temple-at-fair-womens-groups-add-6857-to-fund.html | $187,169 SUBSCRIBED FOR TEMPLE AT FAIR; Women's Groups Add $6,857 to Fund for Building | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/home-owned-40-years-is-sold.html | Home Owned 40 Years Is Sold | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/428-drop-shown-in-cotton-exports-total-for-first-half-of-season.html | 42.8% DROP SHOWN IN COTTON EXPORTS; Total for First Half of Season 2,192,000 Bales, Against 3,832,000 Year Before CONSUMPTION HERE GAINS Mills Used 591,991 Bales in January, Against 433,258 in the 1938 Period | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/in-the-nation-the-appointive-precedent-is-150-years-old.html | In The Nation; The Appointive Precedent Is 150 Years Old | True | By Arthuk Krock | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/trade-sentiment-improved-in-japan-silk-market-imports-exports.html | TRADE SENTIMENT IMPROVED IN JAPAN; Silk Market, Imports, Exports, Better in Week, Commerce Department Reports HAWAIIAN BUSINESS ACTIVE But Sugar Market Continues Uncertain--Australian Industry at Good Level | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/new-yorkers-dartmouth-editors.html | New Yorkers Dartmouth Editors | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/chief-awards-made-at-westminster-kc-exhibition.html | Chief Awards Made at Westminster K.C. Exhibition | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/order-armstrong-to-fight-ambers-ring-board-to-set-march-6-as.html | ORDER ARMSTRONG TO FIGHT AMBERS; Ring Board to Set March 6 as Deadline for Meeting 135-Pound Challenge COAST PROMOTER IN CITY Expects Louis-Roper Bout to Draw $200,000 Gate--Joe to Receive 45 Per Cent | True | By James P. Dawson | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/estate-in-greenwich-bought-by-ec-vogel-banker-acquires-19acre-plot.html | ESTATE IN GREENWICH BOUGHT BY E.C. VOGEL; Banker Acquires 19-Acre Plot Adjoining His Holdings | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/steel-operations-rise-26-per-cent-in-week.html | Steel Operations Rise 2.6 Per Cent in Week | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/cost-to-run-state-highest-in-nation-expenditures-in-new-york-put-at.html | COST TO RUN STATE HIGHEST IN NATION; Expenditures in New York Put at 67% Above Those in Other Communities PER CAPITA FIGURE $127.96 This Compares With Average of $76.80 for All the States, a Survey Reveals | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/four-failure-groups-off-fifth-division-is-unchanged-from-a-year-ago.html | FOUR FAILURE GROUPS OFF; Fifth Division Is Unchanged From a Year Ago | True | | C1B 406505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/loses-house-move-to-recall-tax-bill-wolcott-republican-charges.html | LOSES HOUSE MOVE TO RECALL TAX BILL; Wolcott, Republican, Charges Suppression of Report Holding Plan UnconstitutionalSPEAKER BALKS ACTIONYale Professor Suggests NewDeal Foes Seek 1940 Issuein Exempt-Pay Battle | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/utility-merger-studied-power-board-sets-hearing-on-pennsylvania.html | UTILITY MERGER STUDIED; Power Board Sets Hearing on Pennsylvania Plan for April 3 | True | Special to THE NEW YORK TIMES. | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/574-students-will-get-degrees-from-brooklyn-college-tonight-dr.html | 574 Students Will Get Degrees From Brooklyn College Tonight; Dr. Harry W. Chase, N.Y.U. Chancellor, to Speak at the Exercises in the Music Academy--Tead Is on Program | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/mother-of-2-tries-holdup-with-toy-pistol-seized-after-subway.html | Mother of 2 Tries Hold-Up With Toy Pistol; Seized After Subway Robbery Is Foiled | True | | C1B 406505 |
| 1939-02-15 | 1939-02-15 | https://www.nytimes.com/1939/02/15/archives/manton-is-heard-by-us-grand-jury-appears-for-half-an-hour-in-the-in.html | MANTON IS HEARD BY U.S. GRAND JURY; Appears for Half an Hour in the Investigation Into His Business Activities LOUIS LEVY ALSO WITNESS Both Are Asked to Return Today--Subpoena Also Calledfor Judge's Records | True | | C1B 406505 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/says-gibraltar-was-weak-exgovernor-thinks-hitler-might-have.html | SAYS GIBRALTAR WAS WEAK; Ex-Governor Thinks Hitler Might Have Attacked in September | True | Wireless to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/east-side-houses-to-be-remodeled-fassler-buys-3-units-in-22d-st-for.html | EAST SIDE HOUSES TO BE REMODELED; Fassler Buys 3 Units in 22d St. for Apartments With a Garden Entrance PLOT IS 75 BY 100 FEET Property Owned 20 Years by Society for Prevention of Cruelty to Children | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/oil-stocks-rise-in-week-domestic-and-foreign-crude-up-451000.html | OIL STOCKS RISE IN WEEK; Domestic and Foreign Crude Up 451,000 Barrels on Feb. 4 | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/w-m-honors-goodwin-degree-is-conferred-for-work-on-williamsburg.html | W. & M. HONORS GOODWIN; Degree Is Conferred for Work on Williamsburg Project | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/letters-to-the-times-powers-of-appointment-mr-van-anda-finds-flaws.html | Letters to The Times; Powers of Appointment Mr. Van Anda Finds Flaws in Argument of Messrs. Marshall and Young | True | CARR V. VAN ANDA. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/cardinal-innitzer-off-for-rome.html | Cardinal Innitzer Off for Rome | True | Wireless to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/grants-sunday-amusement-vote.html | Grants Sunday Amusement Vote | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/miss-c-e-feeney-wed-becomes-bride-of-joseph-f-donohue-federal.html | MISS C. E. FEENEY WED; Becomes Bride of Joseph F. Donohue, Federal Lawyer | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/mrs-j-p-donahue-florida-hostess-entertains-with-dinner-and-dancing.html | MRS. J. P. DONAHUE FLORIDA HOSTESS; Entertains With Dinner and Dancing for Large Group at Palm Beach C.K. BOETTCHERS HONORED Louis Jacques Balsans Give a Luncheon--William Branns Have Party in Home | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/kennedy-returns-to-england.html | Kennedy Returns to England | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 406540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/turkey-to-get-new-port-chatalazi-on-black-sea-selected-by.html | TURKEY TO GET NEW PORT; Chatalazi on Black Sea Selected by Commission | True | Wireless to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/use-of-state-hall-by-priest-upheld-justice-schenck-rejects-petition.html | USE OF STATE HALL BY PRIEST UPHELD; Justice Schenck Rejects Petition of Church Group to Prevent Father Hubbard's TalkGRAVES GRANTED PERMITCourt Rules the Action Against Him Untenable Because the Plaintiff Showed No Injury | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/vermont-tops-williams-quintet-wins-in-second-extra-period-51-to-47.html | VERMONT TOPS WILLIAMS; Quintet Wins in Second Extra Period, 51 to 47 | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/ann-lowry-milburn-married-in-canada-wed-to-henry-keresey-head-of.html | ANN LOWRY MILBURN MARRIED IN CANADA; Wed to Henry Keresey, Head of Anaconda Wire and Cable Co. | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/princeton-downs-columbia-in-tank-two-lion-pool-records-fall-as.html | PRINCETON DOWNS COLUMBIA IN TANK; Two Lion Pool Records Fall as Tigers Win, 46 to 29, in League Contest PARKE LEADS IN SCORING Takes the 220 and 100 Yard Free-Style Races--Dive Annexed by Keating | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/westinghouse-gains-in-month.html | Westinghouse Gains in Month | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/reynolds-takes-final-turns-back-fraker-in-class-b-squash-racquets.html | REYNOLDS TAKES FINAL; Turns Back Fraker in Class B Squash Racquets Play | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/cardinal-oconnell-sails-for-vote-on-pope-italian-line-to-rush-him.html | Cardinal O'Connell Sails for Vote on Pope; Italian Line to Rush Him to Vatican Feb. 28 | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/manhattan-to-play-8-footfall-games-auburn-and-detroit-among-new.html | MANHATTAN TO PLAY 8 FOOTFALL GAMES; Auburn and Detroit Among New Teams on Gridiron List | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/wide-crime-study-mapped-at-albany-republican-leaders-propose-a.html | WIDE CRIME STUDY MAPPED AT ALBANY; Republican Leaders Propose a Commission to Analyze Proposals in 100 BillsDEWEY'S PLAN INCLUDEDWire-Tapping and Search andSeizure Would Be Coveredby Investigators | True | By Warren Moscow Special To the New York Times. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/chamac0-bozeman-divide-in-billiards-former-loses-5032-then-wins-by.html | CHAMAC0, BOZEMAN DIVIDE IN BILLIARDS; Former Loses, 50-32, Then Wins by 50-40--Layton Triumphs | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/dartmouth-press-dispute-ends.html | Dartmouth Press Dispute Ends | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/the-bestofbreed-winners.html | The Best-of-Breed Winners | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/brandt-and-l-waner-sign.html | Brandt and L. Waner Sign | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/begins-term-for-auto-deaths.html | Begins Term for Auto Deaths | True | | C1B 406540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/suzanne-klauber-is-affianced-here-parents-announce-betrothal-to.html | SUZANNE KLAUBER IS AFFIANCED HERE; Parents Announce Betrothal to Henry S. Abenheimer, a Graduate of Williams MARCH WEDDING PLANNED Prospective Bride, Alumna of Dalton School, Attended Ohio State University | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/fha-expansion-is-urged-bill-would-increase-mortgage-insurance-limit.html | FHA EXPANSION IS URGED; Bill Would Increase Mortgage Insurance Limit to $6,000,000,000 | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/wilton-b-britton-entomologist-70-organizer-of-a-connecticut.html | WILTON B. BRITTON, ENTOMOLOGIST, 70; Organizer of a Connecticut Department, First of Kind in Any State, Dies ONLY OCCUPANT OF POST Either Wrote or Edited All of Series 'Guides to Insects of Connecticut' | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/brooklyn-college-awards-574-degrees-2000-attend-commencement-in.html | BROOKLYN COLLEGE AWARDS 574 DEGREES; 2,000 Attend Commencement in Academy of Music | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/nazis-widen-plan-for-forced-labor-decree-to-provide-workers-for.html | NAZIS WIDEN PLAN FOR FORCED LABOR; Decree to Provide Workers for Tasks of 'Special State or Political Importance' SOME WILL GO TO SCHOOL Germany Has Acute Shortage of Bricklayers and Carpenters in Vast Building Program | True | Wireless to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/artists-league-holds-dinner.html | Artists League Holds Dinner | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/sets-state-woodchopping-mark.html | Sets State Woodchopping Mark | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/charity-dance-saturday.html | Charity Dance Saturday | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/gas-kills-man-80-fells-wife.html | Gas Kills Man, 80, Fells Wife | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/maines-dead-honored-at-memorial-in-havana.html | Maine's Dead Honored At Memorial in Havana | True | Special Cable to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/school-will-give-dance-rosemary-hall-to-hold-midyear-event-on.html | SCHOOL WILL GIVE DANCE; Rosemary Hall to Hold Mid-Year Event on Saturday | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/ireland-to-raise-defense-outlays-5500000-to-be-spent-for-the.html | IRELAND TO RAISE DEFENSE OUTLAYS; 5,500,000 to Be Spent for the Purchase of War Materials and Building Airfields ARMY WILL BE INCREASED 'World We Are Living In Is Far From Being Pacifists' Utopia,' Aiken Tells the Dail | True | By Hugh Smith Wireless To the New York Times. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/parish-society-formed-group-of-st-georges-church-to-unite-womens.html | PARISH SOCIETY FORMED; Group of St. George's Church to Unite Women's Activities | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/15-police-clerks-sworn-in.html | 15 Police Clerks Sworn In | True | | C1B 406540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/expremier-jaspar-of-the-belgians-68-dies-four-days-after-being.html | EX-PREMIER JASPAR OF THE BELGIANS, 68; Dies Four Days After Being Asked to Form New Cabinet --Catholic Party Chief ORGANIZER OF GOLD BLOC Head of Government, 1926 to 1931, Had Also Held Many Other Portfolios | True | Wireless to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/mary-stevens-married-to-e-walton-bobst-ceremony-performed-in-her.html | Mary Stevens Married to E. Walton Bobst; Ceremony Performed in Her Parents' Home; Buchsbaum--Stern | True | Pach Bros. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/gets-navy-copper-contract.html | Gets Navy Copper Contract | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/reich-increasing-fuel-oil-imports-appears-to-be-storing-big.html | REICH INCREASING FUEL OIL IMPORTS; Appears to Be Storing Big Quantities of Benzine and Diesel Oil for Emergency BUYING FROM SOVIET FELL Prices Varied Greatly Last Year--Mexico Got Largest Proportional Rise | True | Wireless to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/tenement-mothers-learn-as-teachers-volunteers-transformed-at.html | Tenement Mothers Learn as 'Teachers'; Volunteers Transformed at Nursery School | True | Times Wide World | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/january-setback-held-normal-drop-col-ayres-says-recession-is.html | JANUARY SETBACK HELD NORMAL DROP; Col. Ayres Says Recession Is Explained by Vigor of Previous Advance FARM CASH INCOME HIGHER Business Gains Attained So Far Believed to Indicate Further Progress | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/fourteenth-straight-squash-victory-recorded-by-unbeaten-nyac-team-n.html | Fourteenth Straight Squash Victory Recorded by Unbeaten N.Y.A.C., Team; N. Y. A. C. SUBDUES SHORT HILLS CLUB Triumphs, 5 to 0, in Class A Squash, Capturing Three Matches by Defaults BAYSIDE PREVAILS, 3 TO 2 Conquers Princeton Club for 12th Victory in 13 Starts --Crescents Also Win | True | By Lincoln A. Werden | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/14th-in-row-for-panzer-quintet-gains-5639-decision-against-st.html | 14TH IN ROW FOR PANZER; Quintet Gains 56-39 Decision Against St. Peter's | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/new-express-road-planned-by-jersey-proposed-12lane-highway-to.html | NEW EXPRESS ROAD PLANNED BY JERSEY; Proposed 12-Lane Highway to LinkPerth Amboy and Fort Lee | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/skiing-conditions-poor-in-east-as-heavy-rains-wash-snow-away-new.html | Skiing Conditions Poor in East As Heavy Rains Wash Snow Away; New Fall of White Flakes in Laurentians Reported--Railroads Are Planning the UsualExcursions--Other Winter Sports News | True | By Frank Elkins | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/capshaw-denies-hines-influence-he-testifies-he-dismissed-two-policy.html | CAPSHAW DENIES HINES 'INFLUENCE'; He Testifies He Dismissed Two Policy Cases Because Police Bungled Them | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/in-the-nation-presidents-who-have-remade-the-supreme-court.html | In The Nation; Presidents Who Have Remade the Supreme Court | True | By Arthur Krock | C1B 406540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/7-more-champions-enter-a-a-u-meet-cunningham-in-group-seeking.html | 7 MORE CHAMPIONS ENTER A. A. U. MEET; Cunningham in Group Seeking Repeat Victories in U. S. Title Games Feb. 25 | True | By Arthur J. Daley | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/house-votes-3000-more-planes-by-367-to-15-as-war-is-pictured.html | House Votes 3,000 More Planes By 367 to 15 as War Is Pictured; Republicans Sought 1,000 a Year Limit-- Hull Gives Hint on Neutrality Law--Guam Defenses Win in Committee | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/publicity-curbed-on-french-planes-senate-committee-finds-it-is.html | PUBLICITY CURBED ON FRENCH PLANES; Senate Committee Finds It Is Impossible to Let Members Tell of Proceedings EDITED TRANSCRIPT IS PLAN 'Not Worth a Damn,' Says Clark--Morgenthau, Woodring Testify Today | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/governments-try-to-sway-cardinals-in-papal-election-envoys-to.html | GOVERNMENTS TRY TO SWAY CARDINALS IN PAPAL ELECTION; Envoys to Vatican Intensify Activity and Emissaries Seek Talks With Prelates EVEN SERVANTS SOUNDED Members of Pius's Household Attend Mass at His Tomb-- Public Groups Admitted | True | Wireless to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/tripleheader-is-vetoed-l-i-u-and-st-francis-not-to-play-their-game.html | TRIPLE-HEADER IS VETOED; L. I. U. and St. Francis Not to Play Their Game in Garden | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/sports-today.html | Sports Today | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/37808-children-aided-society-incurred-109165-deficit-for-work.html | 37,808 CHILDREN AIDED; Society Incurred $109,165 Deficit for Work During 1938 | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/sec-finds-falsity-by-callahan-zinc-agency-to-consider-suspension-of.html | SEC FINDS 'FALSITY' BY CALLAHAN ZINC; Agency to Consider Suspension of Common Shares From Stock Exchange REPORTS ARE QUESTIONED Directors' Note, Option Spread and Underwriting Among Items at Issue | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/birthday-gift-kills-man-who-marked-100th-year.html | Birthday Gift Kills Man Who Marked 100th Year | True | Wireless to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/veterans-greeted-at-city-hall.html | Veterans Greeted at City Hall | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/puerto-rico-gets-labor-study.html | Puerto Rico Gets Labor Study | True | Special Cable to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/odlum-outlines-investment-plan-head-of-atlas-corporation-puts.html | ODLUM OUTLINES INVESTMENT PLAN; Head of Atlas Corporation Puts Before SEC Proposal for Utilities Power and Light UTILITY ASSETS TO GO Gradual Conversion From Status of Holding Company Contemplated in Move | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/canadian-whisky-imports-off.html | Canadian Whisky Imports Off | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/sports-of-the-times-reg-u-s-pat-off-in-reply-would-state.html | Sports of the Times Reg. U. S. Pat. Off.; In Reply Would State | True | By John Kieran | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/ward-bakings-head-out-directors-accept-resignation-of-j-m.html | WARD BAKING'S HEAD OUT; Directors Accept Resignation of J. M. Livingston | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/utility-plans-refunding.html | Utility Plans Refunding | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/japanese-buy-chinese-tung-oil.html | Japanese Buy Chinese Tung Oil | True | Special to THE NEW YORK TIMES. | C1B 406540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/janis-thurston-engaged-she-is-betrothed-in-floral-park-to-milton-s.html | JANIS THURSTON ENGAGED; She Is Betrothed in Floral Park to Milton S. Ingeman | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/mass-state-sets-pace-secondhalf-drive-turns-back-amherst-quintet.html | MASS. STATE SETS PACE; Second-Half Drive Turns Back Amherst Quintet, 40-37 | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/salary-data-given-for-a-p-giannini-compensation-relatively-small-of.html | SALARY DATA GIVEN FOR A. P. GIANNINI; Compensation Relatively Small, Official of Bank Says | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/buffalo-firm-buys-loft-in-the-bronx-borough-sales-also-include.html | BUFFALO FIRM BUYS LOFT IN THE BRONX; Borough Sales Also Include 140-Room Apartment | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/wood-field-and-stream-steel-rod-popular.html | Wood, Field and Stream; Steel Rod Popular | True | By Raymond R. Camp | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/wpa-aides-caught-300-feet-from-manhole-by-rush-of-storm-water-face.html | WPA Aides, Caught 300 Feet From Manhole by Rush of Storm Water, Face Death Two Hours Till Lifelines Arrive; Three, Trapped in Flooded Sewer, Rescued by a Swimming Fireman | True | Times Wide World | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/commercial-paper-declines.html | Commercial Paper Declines | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/room-licensing-adopted-estimate-board-gives-sanction-to.html | ROOM LICENSING ADOPTED; Estimate Board Gives Sanction to Lodging-House Bill | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/charles-r-crane.html | CHARLES R. CRANE | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/weigh-saturday-closings-guild-members-defer-decision-altman-pioneer.html | WEIGH SATURDAY CLOSINGS; Guild Members Defer Decision-- Altman Pioneer in Move | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/britain-gets-group-from-no-mans-land-54-jewish-children-arrive-from.html | BRITAIN GETS GROUP FROM 'NO MAN'S LAND'; 54 Jewish Children Arrive From Polish-German Frontier | True | Wireless to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/a-wellearned-tribute.html | A WELL-EARNED TRIBUTE | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/de-gray-gains-at-tennis-tops-hirschfield-in-metropolitan-indoor.html | DE GRAY GAINS AT TENNIS; Tops Hirschfield in Metropolitan Indoor Championship | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/latin-america-sends-more-attaches-here-eager-to-place-students-in.html | LATIN AMERICA SENDS MORE ATTACHES HERE; Eager to Place Students in U.S. Army Schools | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/alumni-of-tome-school-meet.html | Alumni of Tome School Meet | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/peace-comes-to-transit.html | PEACE COMES TO TRANSIT | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/news-of-markets-in-european-cities-london-session-dull-despite.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Session Dull Despite Government's Proposal to Raise Rearmament Fund TREND DOWNWARD IN PARIS Optimistic Views on Political Outlook Helps Amsterdam List-- Berlin Prices Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/medical-social-worker-named.html | Medical Social Worker Named | True | | C1B 406540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/advertising-medal-goes-to-thomson-first-place-in-annual-awards.html | ADVERTISING MEDAL GOES TO THOMSON; First Place in Annual Awards Taken by President of A. B. C., Public Relations Leader H. B. THOMAS IS SECOND Advocate of Sound Research and Director of Association of National Advertisers | True | G. Mailiard Kessiere | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/home-bridal-held-for-mrs-reichner-daughter-of-wb-cadwaladers-is-wed.html | HOME BRIDAL HELD FOR MRS. REICHNER; Daughter of W.B. Cadwaladers Is Wed Here to R. B. Scull | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/banks-closing-voids-title-insurance-brings-plea-for-better-guaranty.html | Bank's Closing Voids Title Insurance; Brings Plea for Better Guaranty System | True | By Lee E. Cooper | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/closed-bank-paid-2179280-in-3-days-jersey-official-reveals-heavy.html | CLOSED BANK PAID $2,179,280 IN 3 DAYS; Jersey Official Reveals Heavy Withdrawals Last Week at Jersey City Institution WILL NOT HUNT FOR 'LEAK' FDIC Officials Say Work Will Begin Today to Prepare to Pay $18,000,000 | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/hunter-marks-69th-year-colligan-speaks-at-first-formal-chapel-of.html | HUNTER MARKS 69TH YEAR; Colligan Speaks at First Formal Chapel of New Term | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/ship-captain-accused-grounding-of-tanker-is-laid-by-board-to.html | SHIP CAPTAIN ACCUSED; Grounding of Tanker Is Laid by Board to Neglect | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/wheat-price-guarantee-urged.html | Wheat Price Guarantee Urged | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/ready-to-aid-railroad.html | Ready to Aid Railroad | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/rail-revenue-up-83-january-figure-for-92-lines-is-250608497.html | RAIL REVENUE UP 8.3%; January Figure for 92 Lines Is $250,608,497 | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/warns-ship-crews-against-sitdowns-curran-declares-disruptive.html | WARNS SHIP CREWS AGAINST SIT-DOWNS; Curran Declares 'Disruptive Elements' Seek to Break Up Maritime Union TALKS TO TANKER GROUP Urges 'Realistic' View in the Drafting of Proposals for a New Contract | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/jb-keenan-resigns-justice-bureau-post.html | J.B. Keenan Resigns Justice Bureau Post | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/tenmonth-pay-basis-proposed-for-teachers.html | Ten-Month Pay Basis Proposed for Teachers | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/12000000-issue-half-sold.html | $12,000,000 Issue Half Sold | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/budge-and-perry-to-play-march-10-two-exworld-amateur-titleholders.html | BUDGE AND PERRY TO PLAY MARCH 10; Two Ex-World Amateur Titleholders to Renew TennisRivalry in Garden | True | By Allison Danzig | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/toward-recovery.html | TOWARD RECOVERY | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/6862758-earned-by-union-oil-co-profit-in-1938-compared-with.html | $6,862,758 EARNED BY UNION OIL CO.; Profit in 1938 Compared With $12,061,332 Year Before-- Equals $1.47 a Share CURRENT ASSETS DECLINE Results of Operations Listed by Other Concerns, With Comparative Figures | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 406540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/stiffening-prices-in-steel-reported-quotations-at-mills-steady.html | STIFFENING PRICES IN STEEL REPORTED; Quotations at Mills Steady, Secondary Markets Improved, Iron Age Says INCREASES NOT INDICATED But Second-Quarter Outlook Is for Small Rises on Products to Overcome Losses | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/news-of-art.html | NEWS OF ART | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/japanese-widow-survivor-of-the-vestris-honors-navy-rescuers-at.html | Japanese Widow, Survivor of the Vestris, Honors Navy Rescuers at Luncheon Here | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/obedience-tests-thrill-crowds-meadow-brook-hound-pack-victor.html | Obedience Tests Thrill Crowds; Meadow Brook Hound Pack Victor; Fourteen Dogs Display Keen Intelligence in Various Manoeuvres as Team of Men Handlers Triumphs Over Women | True | By Kingsley Childs | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/hupp-gets-900000-rfc-loan.html | Hupp Gets $900,000 RFC Loan | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/large-apartment-auctioned-to-bank-traymore-hall-is-bid-in-for.html | LARGE APARTMENT AUCTIONED TO BANK; Traymore Hall Is Bid In for $750,000 | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/col-de-long-dies-after-swim.html | Col. De Long Dies After Swim | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/books-of-the-times-lively-reporting.html | BOOKS OF THE TIMES; Lively Reporting | True | By Ralph Thompson | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/miami-women-watch-yachts-from-plane-mrs-richard-reynolds-hostess-to.html | MIAMI WOMEN WATCH YACHTS FROM PLANE; Mrs. Richard Reynolds Hostess to Nassau Race Observers | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/fire-department.html | Fire Department | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/son-born-to-munro-leafs.html | Son Born to Munro Leafs | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/5th-ave-bus-plea-filed-company-tells-lehman-it-cannot-afford-rising.html | 5TH AVE. BUS PLEA FILED; Company Tells Lehman It Cannot Afford Rising Taxes | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/mccarthy-victor-on-links.html | McCarthy Victor on Links | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/again-asks-to-curb-submetering-groups-state-public-service-board.html | AGAIN ASKS TO CURB SUBMETERING GROUPS; State Public Service Board Urges Control to Protect Public | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/charles-r-crane-exenvoy-80-dies-named-minister-to-china-by-taft-but.html | CHARLES R. CRANE, EX-ENVOY, 80, DIES; Named Minister to China by Taft, but Recalled, He Was Sent There by Wilson ALSO ON RUSSIAN MISSION Retired Head of Chicago Firm Making Bathroom Fixtures Gave Much to Charity | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/brazil-orders-4-ships-in-reich.html | Brazil Orders 4 Ships in Reich | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/scenes-in-color-shown-300-women-attend-benefit-for-cleanliness.html | SCENES IN COLOR SHOWN; 300 Women Attend Benefit for Cleanliness Group | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/rovers-defeat-orioles-gain-42-triumph-in-amateur-league-hockey.html | ROVERS DEFEAT ORIOLES; Gain 4-2 Triumph in Amateur League Hockey Match | True | | C1B 406540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/us-envoy-takes-post-in-bogota.html | U.S. Envoy Takes Post in Bogota | True | Special Cable to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/senate-gets-curb-on-highway-signs-billboard-measure-is-result-of.html | SENATE GETS CURB ON HIGHWAY SIGNS; Billboard Measure Is Result of Conference on 3 Plans for Control by State WOULD FORM 5-MAN BOARD Group Would Have Authority Over Any Roadway--Right to Put Up Boards at Issue | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/moses-fights-foes-of-battery-bridge-tells-planning-board-span-to.html | MOSES FIGHTS FOES OF BATTERY BRIDGE; Tells Planning Board Span to Brooklyn Is Only Means of Easing Traffic Burden ISAACS PROPOSES DELAY Structure Would Mar Park, He Argues, Urging Tunnel or Additions to Bridges | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/rangers-favored-to-top-americans-rivals-play-tonight-in-garden.html | RANGERS FAVORED TO TOP AMERICANS; Rivals Play Tonight in Garden --Stewart on Injured List | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/changes-planned-for-austin-silver-executive-personnel-shifted-and.html | CHANGES PLANNED FOR AUSTIN SILVER; Executive Personnel Shifted and Company Will Issue Notes for Creditors | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/more-of-big-penalty-paid-by-reich-jews-germany-calls-for-share-of.html | MORE OF BIG PENALTY PAID BY REICH JEWS; Germany Calls for Share of the Profit in 'Aryanization' | True | Wireless to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/boy-scout-drive-backed-at-rally-business-and-civic-leaders-urge.html | BOY SCOUT DRIVE BACKED AT RALLY; Business and Civic Leaders Urge Support for the $350,000 Campaign SMITH ACCLAIMS PROGRAM Training of Youngsters Vital in Fighting Foreign 'Isms,' His Message Says | True | Times Wide World | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/crockerwheeler-meets-electric-manufacturers-add-6-new-directors-to.html | CROCKER-WHEELER MEETS; Electric Manufacturers Add 6 New Directors to Board | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/rise-in-liquor-tax-held-bootleg-aid-sturges-tells-tavern-owners-the.html | RISE IN LIQUOR TAX HELD BOOTLEG AID; Sturges Tells Tavern Owners There Are 100 Illegal to Each Legal Distiller SCORES LEHMAN PROGRAM He Offers a Plan to Enforce Laws and Lift Revenues From the Industry | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/financial-markets-stocks-dull-and-mixed-steel-and-aviation-issues.html | FINANCIAL MARKETS; Stocks Dull and Mixed; Steel and Aviation Issues Up --Bonds Firmer--Wheat Steady--Cotton Off | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/banks-are-advised-on-trust-accounts-chief-examiner-of-the-federal.html | BANKS ARE ADVISED ON TRUST ACCOUNTS; Chief Examiner of the Federal Reserve Urges Solicitation of Small Funds AGAINST HIGHER CHARGES C. M. Schmidt of the Guaranty Makes Plea for Uniform State Transfer Laws | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/days-rentals-list-a-duplex-penthouse-aj-miranda-jr-takes-9room.html | DAY'S RENTALS LIST A DUPLEX PENTHOUSE; A.J. Miranda Jr. Takes 9-Room Suite in the Beresford | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/road-plans-2250000-order.html | Road Plans $2,250,000 Order | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/teachers-pay-increased.html | Teachers' Pay Increased | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/bond-trading-led-by-federal-loans-treasury-list-moves-into-new-high.html | BOND TRADING LED BY FEDERAL LOANS; Treasury List Moves Into New High Ground-- Traction Issues Also in Brisk Demand | True | | C1B 406540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/tributes-are-paid-to-susan-anthony-honor-leader-in-fight-for-woman.html | TRIBUTES ARE PAID TO SUSAN ANTHONY; HONOR LEADER IN FIGHT FOR WOMAN SUFFRAGE | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/rural-sales-in-january-set-record-for-month.html | Rural Sales in January Set Record for Month | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/harvard-is-defeated-by-princeton-in-league-basketball-encounter.html | Harvard Is Defeated by Princeton in League Basketball Encounter; PRINCETON SCORES 38-TO-27 VICTORY Triumph Over Harvard Breaks Fifth-Place Deadlock in the Eastern Circuit TIGERS SET PACE AT HALF Roll Up 21-to-14 Advantage-- Lutz Is Bright Star for Crimson Team | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/mining-engineers-honor-ls-cates-saunders-medal-highest-prize-in.html | MINING ENGINEERS HONOR L.S. CATES; Saunders Medal, Highest Prize in Their Gift, Goes to Head of Phelps Dodge Corporation OTHER AWARDS ARE MADE D.B. Gillies, New President, Is Inducted at Annual Dinner Attended by Hoover | True | Times Wide World | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/light-rates-cut-for-villages.html | Light Rates Cut for Villages | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/dullness-prevails-in-wheat-markets-prices-in-chicago-unchanged-to.html | DULLNESS PREVAILS IN WHEAT MARKETS; Prices in Chicago Unchanged to 1/8 Cent a Bushel Off on September CORN UNDERTONE FIRMER Unexpected Strength in South American Quotations Aids Grain Trading Here | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/farm-employment-gains-2.html | Farm Employment Gains 2% | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/chandler-bill-seen-as-boon-to-b-o-willard-says-enactment-of-rail.html | CHANDLER BILL SEEN AS BOON TO B. & O.; Willard Says Enactment of Rail Law Would Facilitate Road's Adjustment Plan ASSENTS AVERAGE 78.2% Legislation Provides Company May Act on Receipt of 51% --Revenue Up in January | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/missing-flier-is-safe-shreck-idaho-weather-observer-was-foodless.html | MISSING FLIER IS SAFE; Shreck, Idaho Weather Observer, Was Foodless Three Days | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/prospect-park-five-wins.html | Prospect Park Five Wins | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/153-loads-foreclosed-more-than-half-of-actions-in-westchester-are.html | 153 LOADS FORECLOSED; More Than Half of Actions in Westchester Are by HOLC | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/crime-in-state-rises-an-increase-of-85-in-1938-mulrooney-reports.html | CRIME IN STATE RISES; An Increase of 8.5% in 1938, Mulrooney Reports | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/princeton-mat-victor-conquers-columbia-team-246-but-taylor-stays.html | PRINCETON MAT VICTOR; Conquers Columbia Team, 24-6, but Taylor Stays Unbeaten | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 406540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/rebels-may-bar-us-aides-precedent-seen-as-they-forbid-a-french.html | REBELS MAY BAR U.S. AIDES; Precedent Seen as They Forbid a French Consul to Stay | True | Wireless to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/deals-in-new-jersey-newark-apartment-house-sold-to-investing.html | DEALS IN NEW JERSEY; Newark Apartment House Sold to Investing Syndicate | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/promises-to-speed-relief-to-jobless-burney-tells-meany-that-state.html | PROMISES TO SPEED RELIEF TO JOBLESS; Burney Tells Meany That State Investigation Aims to End Delays in Payments OPPOSES DRASTIC CHANGES Insists Administration Methods and Not the Law Itself Are Under Criticism | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/joins-board-of-trustees-of-harlem-savings-bank.html | Joins Board of Trustees Of Harlem Savings Bank | True | Matar | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/big-brothers-dine-tonight.html | Big Brothers Dine Tonight | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/brooklyn-utility-earned-1679853-union-gas-cos-net-came-to-225-a.html | BROOKLYN UTILITY EARNED $1,679,853; Union Gas Co.'s Net Came to $2.25 a Capital Share, Against $2.57 in 1937 SALES WERE 4.3 % HIGHER Clifford Paige Says Concern Must Raise Rates to Meet Increased City Taxes | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/nyac-polo-aces-move-up-in-scoring-pflug-bradley-and-fink-now-among.html | N.Y.A.C. POLO ACES MOVE UP IN SCORING; Pflug, Bradley and Fink Now Among League Leaders | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/new-british-plans-alarm-jews-more-mdonald-tells-proposals-for.html | NEW BRITISH PLANS ALARM JEWS MORE; M'Donald Tells Proposals for Immigration Curb and Equal Representation With Arabs TALK OF REVOLT IS HEARD Halifax Said to Have Indicated Ethical Factors Must Yield to Administrative Necessity | True | Special Cable to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/bond-offerings-by-municipalities-2300000-chicago-2-s-and-3s-are.html | BOND OFFERINGS BY MUNICIPALITIES; $2,300,000 Chicago 2 s and 3s Are Awarded to a Banking SyndicateLOUISIANA ISSUE IS SOLDHartford, Conn., Asks TendersMonday on $1,500,000 Schooland Public-Works Issue | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/kiel-canal-to-be-widened.html | Kiel Canal to Be Widened | True | Wireless to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/ferry-v-rauhfelsen-annexes-premier-honors-before-15000-at-the.html | Ferry V. Rauhfelsen Annexes Premier Honors Before 15,000 at the Garden; AS THE SIXTY-THIRD WESTMINSTER KENNEL CLUB SHOW ENDED HERE LAST NIGHT | True | By Henry R. Ilsley | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/valentine-praises-safety-expansion-police-commissioner-endorses.html | VALENTINE PRAISES SAFETY EXPANSION; Police Commissioner Endorses Community Campaign for Widening of Program | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/held-in-mamaroneck-dispute.html | Held in Mamaroneck Dispute | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/prague-frees-ukrainian-expremier-brody-wins-amnesty-in-high-treason.html | PRAGUE FREES UKRAINIAN; Ex-Premier Brody Wins Amnesty in High Treason Case | True | Wireless to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/barrett-suit-is-dropped-action-to-vacate-adoption-of-child-is.html | BARRETT SUIT IS DROPPED; Action to Vacate Adoption of Child Is Withdrawn | True | | C1B 406540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/walter-b-grant-79-attorney-in-boston-counsel-for-us-in-boundary.html | WALTER B. GRANT, 79, ATTORNEY IN BOSTON; Counsel for U.S. in Boundary Dispute With Mexico Dies | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/stock-swindler-jailed-statistician-of-bankers-service-gets-two-and.html | STOCK SWINDLER JAILED; Statistician of Bankers Service Gets Two and a Half Years | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/wins-wesleyan-freshman-prize.html | Wins Wesleyan Freshman Prize | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/australia-refuses-to-embargo-pig-iron-not-ready-for-sanctions.html | AUSTRALIA REFUSES TO EMBARGO PIG IRON; Not Ready for Sanctions Against Japan, Says Prime Minister | True | Wireless to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/german-envoy-to-voice-corps-grief-for-pius.html | German Envoy to Voice Corps' Grief for Pius | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/music-manon-at-the-opera.html | MUSIC; 'Manon' at the Opera | True | By H. Howard Taubman | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/naval-ships-set-out-for-war-games-posts-squadron-of-18-to-20-is.html | NAVAL SHIPS SET OUT FOR WAR GAMES POSTS; Squadron of 18 to 20 Is Seen From Puerto Rico, Going East | True | Special Cable to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/manton-income-in-years-on-bench-put-at-1000000-in-us-inquiry-250000.html | Manton Income in Years on Bench Put at $1,000,000 in U.S. Inquiry; $250,000 of It Was Salary as Judge Since 1916--Judge Thomas Arrives Today to Aid Investigation--Cahill Is Sworn In | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/screen-programs-for-city-s-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/why-most-original.html | WHY "MOST ORIGINAL"? | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/the-screen-jack-londons-the-mutiny-of-the-elsinore-makes-a-rousing.html | THE SCREEN; Jack London's The Mutiny of the Elsinore' Makes a Rousing Adventure Film at the Criterion | True | By Frank S. Nugent | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/communists-plead-for-mexican-unity-warn-revolutionary-party-a-split.html | COMMUNISTS PLEAD FOR MEXICAN UNITY; Warn Revolutionary Party a Split Will Open Way for Reactionaries at Polls FASCIST MENACE IS CITED Manifesto Says Reversal of Cardenas's Policies Would Let in Totalitarians | True | By Raymond Daniell Wireless To the New York Times. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/the-play-tallulah-bankhead-appearing-in-lillian-hellmans-drama-of.html | THE PLAY; Tallulah Bankhead Appearing in Lillian Hellman's Drama of the South, 'The Little Foxes' | True | By Brooks Atkinson | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/files-as-dominican-agent-here.html | Files as Dominican Agent Here | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/citrine-will-arbitrate-english-trade-union-head-to-go-to-kingston.html | CITRINE WILL ARBITRATE; English Trade Union Head to Go to Kingston to Aid End Strike | True | Wireless to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 406540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/anne-wright-gives-tea-to-debutantes-chairman-of-group-assisting-in.html | ANNE WRIGHT GIVES TEA TO DEBUTANTES; Chairman of Group Assisting in Plans for Horse Show Entertains Aides CAROLYN COREY HONORED Alan T. Schumachers Hosts at Dinner for Her and Fiance, Frederick H. Gillmore | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/to-aid-german-exiles.html | To Aid German Exiles | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/trujillo-libel-case-ends-judge-considers-evidence-in-san-juan-trial.html | TRUJILLO LIBEL CASE ENDS; Judge Considers Evidence in San Juan Trial of Author | True | Special Cable to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/glee-club-sings-tonight-junior-leagues-annual-concert-to-be-held-in.html | GLEE CLUB SINGS TONIGHT; Junior League's Annual Concert to Be Held in Clubhouse | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/broad-policy-for-canada-king-says-it-will-not-limit-trade-pacts-to.html | BROAD POLICY FOR CANADA; King Says It Will Not Limit Trade Pacts to Democracies | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/miami-hotel-boxes-looted-of-200000-five-bandits-truss-ten-persons.html | MIAMI HOTEL BOXES LOOTED OF $200,000; Five Bandits Truss Ten Persons, Rob Safety Vaults--New York Woman Loses $75,000 | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/mass-in-cathedral-attended-by-6000-every-available-space-in-st.html | MASS IN CATHEDRAL ATTENDED BY 6,000; Every Available Space in St. Patrick's Taken at Service for Repose of Pius's Soul BISHOP IS THE CELEBRANT Mgr. Lavelle Delivers Sermon in Which He Praises Pope's Work for World Peace | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/princeton-poloists-win-rout-lawrenceville-team-267-as-pyne-leads.html | PRINCETON POLOISTS WIN; Rout Lawrenceville Team, 26-7, as Pyne Leads Way | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/court-to-review-bund-camp-decision-suffolk-prosecutor-wins-right-to.html | COURT TO REVIEW BUND CAMP DECISION; Suffolk Prosecutor Wins Right to Reopen Yaphank Case | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/variety-group-awards.html | Variety Group Awards | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/churchmen-weigh-security-proposal-one-fears-it-might-become-opening.html | CHURCHMEN WEIGH SECURITY PROPOSAL; One Fears It Might Become Opening Wedge to Removal of Tax Exemption OTHERS FAVOR THE IDEA President's Plan Debated at 19th Meeting of Protestant Episcopal Council | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/pneumonia-cases-increase-in-city-continuance-of-bad-weather-brings.html | PNEUMONIA CASES INCREASE IN CITY; Continuance of Bad Weather Brings Rise in Illness and Deaths This Year MORE 'INFLUENZA' NOTED But Health Authority Declares Malady Is Probably Common Cold in Severe Form | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/miss-may-ferrall-to-give-tea.html | Miss May Ferrall to Give Tea | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/turks-fearful-of-italy-they-wonder-whether-rome-will-seek-land-in.html | TURKS FEARFUL OF ITALY; They Wonder Whether Rome Will Seek Land in Asia Minor | True | Wireless to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/bombay-selling-drops-cotton-here-liquidation-of-straddle-accounts.html | BOMBAY SELLING DROPS COTTON HERE; Liquidation of Straddle Accounts Furnished More Than Half of First-Hour BusinessLIST LOSES 1 TO 9 POINTSMarket Also Enlivened by Sale of 25,000 Bales for Delivery in March | True | | C1B 406540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/screen-news-here-and-in-hollywood-roland-young-to-appear-with-fay.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Roland Young to Appear With Fay Bainter Again in 'The American Family' TWO FILMS TO OPEN TODAY Local Premieres Listed for 'Made for Each Other' and 'Renegade Ranger' | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/advertising-news-and-notes-childrens-week-budgets-up.html | Advertising News and Notes; Children's Week Budgets Up | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/housing-projects-lead-new-plans-metropolitan-life-files-for-more.html | HOUSING PROJECTS LEAD NEW PLANS; Metropolitan Life Files for More Units in Its Bronx Development HOMES ON BROOKLYN SITE Trump Extends Operations in East 58th St.--Theatre for Clinton Street | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/rebel-preparations-for-new-attack-seen-general-staff-keeps-secrecy.html | REBEL PREPARATIONS FOR NEW ATTACK SEEN; General Staff Keeps Secrecy on Its Intentions | True | Wireless to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/six-loyalist-chiefs-tried-in-barcelona-face-death-if-convicted-of.html | SIX LOYALIST CHIEFS TRIED IN BARCELONA; Face Death if Convicted of High Revolutionary Crimes | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/u-s-six-victor-in-milan.html | U. S. Six Victor in Milan | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/daughter-to-ab-binghams.html | Daughter to A.B. Binghams | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/book-notes.html | BOOK NOTES | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/chandler-yanks-out-until-june-1-operation-performed-on-leg-loss-of.html | CHANDLER, YANKS, OUT UNTIL JUNE 1; Operation Performed on Leg --Loss of Pitcher Serious Blow to Champions | True | By James P. Dawson | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/wagner-proposed-for-brandeis-seat-new-yorker-in-plea-to-roosevelt.html | WAGNER PROPOSED FOR BRANDEIS SEAT; New Yorker in Plea to Roosevelt Hits West's Claim | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/land-bank-fund-sought-president-requests-congress-to-offset.html | LAND BANK FUND SOUGHT; President Requests Congress to Offset Interest Cuts | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/kinsella-advances-in-squash-racquets-springs-surprise-by-subduing.html | KINSELLA ADVANCES IN SQUASH RACQUETS; Springs Surprise by Subduing Nordlie in Pro Tourney | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/named-to-quebec-power-board.html | Named to Quebec Power Board | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/australia-buys-czech-arms.html | Australia Buys Czech Arms | True | Wireless to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/dartmouth-halts-harvard-six-21-annexes-third-quadrangular-game.html | DARTMOUTH HALTS HARVARD SIX, 2-1; Annexes Third Quadrangular Game, Virtually Clinching League Honors | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/grace-heape-wed-to-h-a-barry-jr-married-yesterday.html | GRACE HEAPE WED TO H. A. BARRY JR.; MARRIED YESTERDAY | True | Photo by Bachrach | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/shops-in-midtown-figure-in-leasing-reports-of-new-tenancies-show.html | SHOPS IN MIDTOWN FIGURE IN LEASING; Reports of New Tenancies Show Activity Throughout Metropolitan Area MADISON AVE. UNIT TAKEN Stores in West 57th and 56th Sts. Also Included in Day's Brokerage Bulletins | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 406540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/consul-clerks-dismissed-6-germans-employed-by-us-in-stuttgart-are.html | CONSUL CLERKS DISMISSED; 6 Germans Employed by U.S. in Stuttgart Are Then Arrested | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/cabinet-in-london-agrees-on-franco-awaits-appropriate-time-for.html | CABINET IN LONDON AGREES ON FRANCO; Awaits Appropriate Time for Recognition--Italy Sends Troops to Libya | True | Special Cable to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/high-requiem-mass-on-rex-tomorrow-two-cardinals-will-take-part-and.html | HIGH REQUIEM MASS ON REX TOMORROW; Two Cardinals Will Take Part and Gigli Will Be Soloist in Crew's Tribute to Pius SPECULATION ON VOTE RIFE Expert Opinion on Liner Sees Choice Again One of 'Saint or Accomplished Statesman' | True | By Michael Williams, Catholic Editor and Writer Wireless To the New York Times. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/books-published-today.html | Books Published Today | True |  | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/cubs-offer-satisfies-bryant.html | Cubs' Offer Satisfies Bryant | True |  | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/soviet-is-sending-navy-mission-here-vice-commissar-heads-group-of.html | SOVIET IS SENDING NAVY MISSION HERE; Vice Commissar Heads Group of Eight Expected to Seek Battleships and Armor ADMIRAL ISAKOFF LEADER Col. Faymonville, U.S. Military Attache, Leaves Moscow for Post at Home | True | By Harold Denny Wireless To the New York Times. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/admits-three-new-members.html | Admits Three New Members | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/new-auditing-plan-for-local-edison-consolidateds-stockholders-to.html | NEW AUDITING PLAN FOR LOCAL EDISON; Consolidated's Stockholders to Vote on Selection of Firm of Accountants Yearly PENSION CURB PROPOSED Resolution to Be Acted Upon March 20 Would Exclude Higher Paid Employes | True |  | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/lehigh-tops-yale-on-mat-triumphs-by-1711-for-fourth-victory-in-row.html | LEHIGH TOPS YALE ON MAT; Triumphs by 17-11 for Fourth Victory in Row | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/mrs-fabyan-tennis-victor.html | Mrs. Fabyan Tennis Victor | True |  | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/2600000-more-gold-is-engaged-abroad-2594000-shipment-arrives-from.html | $2,600,000 More Gold Is Engaged Abroad; $2,594,000 Shipment Arrives From Canada | True |  | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/brooklyn-home-resold-investors-trade-dwelling-at-1493-pacific.html | BROOKLYN HOME RESOLD; Investors Trade Dwelling at 1,493 Pacific Street | True |  | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/dividend-news.html | DIVIDEND NEWS | True |  | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/britons-distrust-regional-dictators-four-of-twelve-men-reported.html | BRITONS DISTRUST REGIONAL 'DICTATORS; Four of Twelve Men Reported Chosen for Wartime Posts | True | Wireless to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/six-harlem-flats-sold-syndicate-buys-tenements-from-bowery-savings.html | SIX HARLEM FLATS SOLD; Syndicate Buys Tenements From Bowery Savings Bank | True |  | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/yale-diver-stricken-endweiss-operated-on-after-he-helps-team-win.html | YALE DIVER STRICKEN; Endweiss Operated On After He Helps Team Win Swim Meet | True |  | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/2-die-havoc-wide-in-freak-weather-65mile-squall-record-warmth-fog.html | 2 DIE, HAVOC WIDE IN FREAK WEATHER; 65-Mile Squall, Record Warmth, Fog and Snow Vary Day-- 3 Saved From Sewer | True |  | C1B 406540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/aranha-sees-roosevelt-brazilian-envoy-indicates-he-may-extend-his.html | ARANHA SEES ROOSEVELT; Brazilian Envoy Indicates He May Extend His Visit | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/caledonian-curlers-win-advance-in-two-competitions-in-grand.html | CALEDONIAN CURLERS WIN; Advance in Two Competitions in Grand National Event | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/bad-debt-credit-allowed-two-forms-of-deduction-from-taxable-income.html | BAD DEBT CREDIT ALLOWED; Two Forms of Deduction From Taxable Income Explained | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/100000-expected-to-witness-derby-record-crowd-for-kentucky-classic.html | 100,000 EXPECTED TO WITNESS DERBY; Record Crowd for Kentucky Classic on May 6 Seen by Colonel Winn | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/red-army-officer-is-held-slanderer-political-overseer-gets-five.html | RED ARMY OFFICER IS HELD SLANDERER; Political Overseer Gets Five Years for Causing False Arrests of SubordinatesWON CREDIT AS EXPOSERHe Forged Documents toInjure Others and PushHimself to Fore | True | Wireless to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/rail-fakes-noted-in-senate-report-group-finds-fantastic-efforts-to.html | RAIL 'FAKES' NOTED IN SENATE REPORT; Group Finds 'Fantastic' Efforts to Evade Law and Flout I.C.C. in 1930 Deal by C. & O. | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/british-use-less-rayon-consumption-down-18-in-year-dropping-below.html | BRITISH USE LESS RAYON; Consumption Down 18% in Year, Dropping Below Production | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/10unit-yonkers-house-sold.html | 10-Unit Yonkers House Sold | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/admission-to-fair-fixed-at-75-cents-cost-to-children-will-be-25.html | ADMISSION TO FAIR FIXED AT 75 CENTS; Cost to Children Will Be 25 Cents, With One Day a Week Set Aside at a Dime SPECIAL BARGAIN TICKETS Seven Types at Cut Rates for Residents of This Area to Be Offered After Feb. 24 | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/army-five-downs-syracuse-43-to-28-records-12th-triumph-in-13.html | ARMY FIVE DOWNS SYRACUSE, 43 TO 28; Records 12th Triumph in 13 Starts—Colgate Sextet Stops Cadets, 3 to 2 | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/fair-grounds-race-to-rough-diamond-troutts-entry-with-johnson-up.html | FAIR GROUNDS RACE TO ROUGH DIAMOND; Troutt's Entry, With Johnson Up, Beats Whipowill, With Nemont Third | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/wiener-zeitung-not-to-cease.html | Wiener Zeitung Not to Cease | True | Wireless to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/son-born-to-mrs-rosser-reeves.html | Son Born to Mrs. Rosser Reeves | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/chinese-attacking-over-a-wide-area-guerrillas-in-central-zone-are.html | CHINESE ATTACKING OVER A WIDE AREA; Guerrillas in Central Zone Are Said to Be Seriously Menacing Weak Japanese ForcesINVADERS GAIN IN HOPEHPeiping Is Heavily Guarded to Prevent Expected Uprisings-- Planes Raid Kansu | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/city-relief-worker-shot-investigator-resists-holdup-men-in-harlem.html | CITY RELIEF WORKER SHOT; Investigator Resists Hold-Up Men in Harlem Tenement | True | | C1B 406540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/edwardss-yacht-first-at-nassau-wakiva-leader-in-184mile.html | EDWARDS'S YACHT FIRST AT NASSAU; Wakiva Leader in 184-Mile Contest--Johnson's Yawl Stormy Weather Next | True | By Tropical Radio To the New York Times. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/jim-sloane-paces-exeter-sextet-to-victory-over-andover-by-42.html | Jim Sloane Paces Exeter Sextet To Victory Over Andover by 4-2; Winners' Ace Gets Three Goals on Assists by Brother Bill--Hun Defeats Peddie-- Princeton Freshmen on Top | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/flushing-sites-sold-one-is-for-taxpayer-two-large-plots-acquired-by.html | FLUSHING SITES SOLD; ONE IS FOR TAXPAYER; Two Large Plots Acquired by Construction Concerns | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/besse-urges-sales-only-at-a-profit-blames-big-losses-last-year-in.html | BESSE URGES SALES ONLY AT A PROFIT; Blames Big Losses Last Year in Wool Goods Industry on Price Emphasis CALLS FALL OUTLOOK FAIR Expects Delay on Argentine, Australian Pacts--Group Renames Him Its Head | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/nickel-plate-sees-no-reorganization-railroad-says-it-has-funds-to.html | NICKEL PLATE SEES NO REORGANIZATION; Railroad Says It Has Funds to Settle All Suits on Notes Due Last October NEW ISSUE GETS LISTING Stock Exchange Accepts 6% 3-Year Securities to Total of $12,826,500 | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/lawrenceville-is-victor-wins-from-peddies-basketball-team-by-37-to.html | LAWRENCEVILLE IS VICTOR; Wins From Peddie's Basketball Team by 37 to 36 | | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/lafayette-winner-3613-scores-easily-over-rutgers-in-engagement-at.html | LAFAYETTE WINNER, 36-13; Scores Easily Over Rutgers in Engagement at Easton | | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/fordham-swimmers-top-manhattan-4728-prahl-wins-220-and-440-rams.html | FORDHAM SWIMMERS TOP MANHATTAN, 47-28; Prahl Wins 220 and 440, Rams Taking 6 of 9 Events | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/buick-sales-rise-8.html | Buick Sales Rise 8% | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/price-of-steel-scrap-at-38-high.html | Price of Steel Scrap at '38 High | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/three-named-for-amherst-board.html | Three Named for Amherst Board | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/penn-state-wins-in-overtime.html | Penn State Wins in Overtime | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/quoddy-study-again-approved.html | Quoddy Study Again Approved | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/dr-gerson-b-levi-61-a-religious-leader-rabbi-emeritus-of-chicago.html | DR. GERSON B. LEVI, 61, A RELIGIOUS LEADER; Rabbi Emeritus of Chicago Temple, Author and Editor | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/the-skimeister.html | THE SKI-MEISTER | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/parents-face-jail-in-school-strike-five-defy-boards-order-at.html | PARENTS FACE JAIL IN SCHOOL STRIKE; Five Defy Board's Order at Hearing by Refusing to Let Children Attend Classes UPROAR AT THE SESSION Meanwhile Group Parades in Bronx, Protesting Against Transfer of Pupils | True | | C1B 406540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/realty-financing.html | REALTY FINANCING | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/plan-white-plains-fiscal-survey.html | Plan White Plains Fiscal Survey | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/lehigh-downs-bucknell-prevails-58-to-32-griffiths-tossing-fourteen.html | LEHIGH DOWNS BUCKNELL; Prevails, 58 to 32, Griffiths Tossing Fourteen Points | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/eleanor-w-hancock-betrothed.html | Eleanor W. Hancock Betrothed | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/loans-for-franco-evoke-italian-ire-press-says-rome-and-berlin-wont.html | LOANS FOR FRANCO EVOKE ITALIAN IRE; Press Says Rome and Berlin Won't Let Anyone Get Trade Advantages They Seek PREDICTS MOVE WILL FAIL Insurgent Leader Expected to Reject Aid of Those Who Opposed Him in War | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/britain-will-build-2-new-battleships-matches-3-powers-keeps-up-to.html | BRITAIN WILL BUILD 2 NEW BATTLESHIPS; MATCHES 3 POWERS; Keeps Up to Reich, Italy, Japan --Plans Carrier, 4 Cruisers, 18 Destroyers, 20 Escort Craft PROGRAM IS SPEEDED UP Defense Expenditures for the Coming Year 580,000,000-- Borrowing Figure Doubled | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/to-inspect-turbine-locomotive.html | To Inspect Turbine Locomotive | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/c-c-n-y-conquers-union-five-4833-lefkowitz-and-soupios-shine-for.html | C. C. N. Y. CONQUERS UNION FIVE, 48-33; Lefkowitz and Soupios Shine for Lavender in Contest on Schenectady Court ST. JOHN'S TEAM VICTOR Defeats Seton Hall, 46 to 29 --St. Francis Vanquishes Newark University | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/dinners-to-precede-show-by-amateurs-comedy-club-will-give-inquest.html | DINNERS TO PRECEDE SHOW BY AMATEURS; Comedy Club Will Give 'Inquest' Tonight at the Heckscher | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/airport-row-cited-at-newark-trial-ellensteinla-guardia-fight-led-to.html | AIRPORT ROW CITED AT NEWARK TRIAL; Ellenstein-La Guardia Fight Led to Raising Prices for Land, Witness Says SALE TO THIS CITY STUDIED Plan Also Was Weighed to Put Plane Barriers on Tracts if Newark Did Not Buy | True | From a Staff Correspondent | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/8-counts-are-filed-charges-of-corruption-and-accepting-bribes-go-to.html | 8 COUNTS ARE FILED; Charges of Corruption and Accepting Bribes Go to Appellate Court SWEEPING ACTION IS DUE Prosecutor Says Present Step Is 'Opening Gun' in Wide Brooklyn Investigation | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/loyalists-seized-with-pockets-full-of-gems-transporting-figueras.html | Loyalists Seized With Pockets Full of Gems, Transporting Figueras Treasure to France | True | Wireless to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/27000000th-ford-at-coast-fair.html | 27,000,000th Ford at Coast Fair | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/shifts-in-holdings-given-exchange-lists-changes-in-stock-reacquired.html | SHIFTS IN HOLDINGS GIVEN; Exchange Lists Changes in Stock Reacquired by Companies | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 406540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/cavarretta-in-cubs-fold.html | Cavarretta in Cubs' Fold | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/aeronautical-exports.html | AERONAUTICAL EXPORTS | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/5-saved-in-tenement-fire-policeman-leads-family-over-roofs-to-reach.html | 5 SAVED IN TENEMENT FIRE; Policeman Leads Family Over Roofs to Reach Street | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/ti-parkinson-is-named-to-head-1939-drive-of-the-new-york-fund.html | T.I. Parkinson Is Named to Head 1939 Drive of the New York Fund; Equitable Life President Will Have Charge of Campaign Scheduled to Begin on April 17--Officers Are Re-elected | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/holds-efficiency-can-raise-income-better-personnel-relations-lower.html | HOLDS EFFICIENCY CAN RAISE INCOME; Better Personnel Relations, Lower Prices Also Needed, C. M. Chester Says JOB IS FOR MANAGEMENT General Foods Chairman Tells American Association Monopoly View Is Gone | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/buildings-leased-here-contracts-include-one-for-parcel-at-55658.html | BUILDINGS LEASED HERE; Contracts Include One for Parcel at 556-58 Sixth Avenue | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/strafaci-winner-at-st-augustine-frank-turns-back-fletcher-2-up-in.html | STRAFACI WINNER AT ST. AUGUSTINE; Frank Turns Back Fletcher, 2 Up, in Second Round of Champions' Title Golf GOODWIN BEATS STEVENS Triumphs, 4 and 3, in South Florida--Mrs. Hockenjos Victor in Foursomes | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/hoppe-beats-two-rivals.html | Hoppe Beats Two Rivals | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/business-world-1215-gain-here-seen-for-week.html | Business World; 12-15% Gain Here Seen for Week | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/steadiness-shown-in-costs-of-living-labor-bureau-reports-on-data-at.html | STEADINESS SHOWN IN COSTS OF LIVING; Labor Bureau Reports on Data at Dec. 15, 1938, and Those of Three Months Before FOOD AND CLOTHING DOWN But Fuel and Light Quotations Go Up--Average 2.1% Lower Than Year Previous | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/brown-beats-wesleyan-quintet-takes-seventh-in-row-by-5240platt.html | BROWN BEATS WESLEYAN; Quintet Takes Seventh in Row by 52-40--Platt Excels | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/topics-in-wall-street-callahan-zinclead.html | TOPICS IN WALL STREET; Callahan Zinc-Lead | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/indochina-forts-urged-by-deputy-recommendations-to-french-chamber.html | INDO-CHINA FORTS URGED BY DEPUTY; Recommendations to French Chamber Call for Arming Against Japan and Siam LARGE AIR FORCE IS ASKED Submarines Declared to Be Indispensable for Protection ofIsolated Part of Empire | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/house-democrats-to-sound-voters-on-real-mandate-campaign-committee.html | HOUSE DEMOCRATS TO SOUND VOTERS ON 'REAL' MANDATE; Campaign Committee Orders a National Survey to Learn What Congress Should Do TEST ON ITS INDEPENDENCE Cox Says Caucus Failed to Aid Harmony--Woodrum Sticks to War on Spending | True | By Turner Catledge Special To the New York Times. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/kurikkala-takes-langlauf.html | Kurikkala Takes Langlauf | True | | C1B 406540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/ernest-kirtzes-have-a-son.html | Ernest Kirtzes Have a Son | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/argentina-rejects-hull-trade-policy-drastic-cut-in-imports-from-us.html | ARGENTINA REJECTS HULL TRADE POLICY; Drastic Cut in Imports From U.S. Dashes All Hopes for a New Commercial Treaty FOREIGN INFLUENCE SEEN Britain and Germany Held to Have Hand, but Buenos Aires Denies Any Discrimination | True | By John W. White Special Cable To the New York Times. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/miss-marie-emerson-sets-wedding-day-she-will-be-the-bride-of-norman.html | MISS MARIE EMERSON SETS WEDDING DAY; She Will Be the Bride of Norman Bullard on April 8 | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/navy-swamps-w-and-m-leads-all-the-way-in-gaining-5229-basketball.html | NAVY SWAMPS W. AND M.; Leads All the Way in Gaining 52-29 Basketball Verdict | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/boston-maine-expects-profit.html | Boston & Maine Expects Profit | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/will-study-tax-problem-security-dealers-group-to-fix-rules-for.html | WILL STUDY TAX PROBLEM; Security Dealers' Group to Fix Rules for Exempt Bonds | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/fires-raze-2-convents-in-quebec-nun-dies-teacher-perishes-at.html | FIRES RAZE 2 CONVENTS IN QUEBEC; NUN DIES; Teacher Perishes at Stoneham-- Pupils Flee Into Blizzard | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/police-department.html | Police Department | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/defers-talley-case-ruling.html | Defers Talley Case Ruling | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/waterbury-data-surprise-defense-private-memoranda-kept-by.html | WATERBURY DATA SURPRISE DEFENSE; Private Memoranda Kept by Accountant Is Offered to Replace Missing Records ALL DEALS ARE COWERED State Presents Notes, Said to Be Copied Directly From Checks Used in Frauds | True | From a Staff Correspondent | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/madison-clinches-sectional-honors-quintet-turns-back-erasmus-in.html | MADISON CLINCHES SECTIONAL HONORS; Quintet Turns Back Erasmus in Group 2 of Brooklyn P. S. A. L., 36 to 26 LINCOLN DEFEATS TILDEN Blair Victor Over Poly Prep in League Game--Results of Other Contests | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/list-of-chief-awards-at-westminster-show.html | List of Chief Awards At Westminster Show | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/24-food-products-exempted-on-labels-wallace-gives-makers-2-years-to.html | 24 FOOD PRODUCTS EXEMPTED ON LABELS; Wallace Gives Makers 2 Years to Formulate Standards | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/new-stock-offering-general-shoe-corporation.html | NEW STOCK OFFERING; General Shoe Corporation | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/grand-jurys-charges-against-magistrate-rudich.html | Grand Jury's Charges Against Magistrate Rudich | True | Times Wide World | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/bethlehem-submits-low-bid-on-cruisers-asks-11695000-each-for-2.html | BETHLEHEM SUBMITS LOW BID ON CRUISERS; Asks $11,695,000 Each for 2 6,000-Ton 35-Knot Vessels | True | Special to THE NEW YORK TIMES. | C1B 406540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/halcyon-boy-paying-2190-wins-threefurlong-dash-that-tops-hialeah.html | Halcyon Boy, Paying $21.90, Wins Three-Furlong Dash That Tops Hialeah Card; 15,000 SEE MEADE REGISTER DOUBLE He Wins on Halcyon Boy, Armor Bearer--Record Weekday Total of $537,892 BetSTAGEHAND AT THE TRACKWill Not Be Shipped to SantaAnita--Widener Cup Racels His Objective | True | By Bryan Field Special To the New York Times. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/bergen-county-in-front.html | Bergen County in Front | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/promoted-by-general-electric.html | Promoted by General Electric | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/codirectors-gains-in-business-shown-buckner-tells-of-new-york-lifes.html | CO-DIRECTORS' GAINS IN BUSINESS SHOWN; Buckner Tells of New York Life's Board Advancing Members' Interests EX-GOV. SMITH SOLD OIL His Letter Soliciting Contracts for Meenan Company Put Into Monopoly Inquiry Evidence | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/imredy-quits-as-hungarys-premier-antijewish-he-finds-he-is-jewish.html | Imredy Quits as Hungary's Premier; Anti-Jewish, He Finds He Is Jewish; Embarrassed Leader Tells His Followers Not to Alter Program--Teleki Is Named to Construct a New Government | True | Wireless to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/to-act-on-3000000-debt-shareholders-of-standard-oil-of-kansas-to.html | TO ACT ON $3,000,000 DEBT; Shareholders of Standard Oil of Kansas to Vote on Approval | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/lunacy-boards-bill-desmond-measure-would-transfer-functions-to.html | LUNACY BOARDS BILL; Desmond Measure Would Transfer Functions to Psychiatrist | True | Special to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/half-on-wpa-rolls-in-city-over-40-years-old-age-a-problem-in-return.html | Half on WPA Rolls in City Over 40 Years Old; Age a Problem in Return to Private Jobs | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/naval-orders.html | Naval Orders | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/to-educate-public-on-ads-club-to-name-speakers-bureau-as-first-step.html | TO EDUCATE PUBLIC ON ADS; Club to Name Speakers' Bureau as First Step in Campaign | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/labor-party-moves-to-drop-communists-purge-plan-revealed-in-suit-by.html | LABOR PARTY MOVES TO DROP COMMUNISTS; Purge Plan Revealed in Suit by District Organization | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/motor-sales-abroad-increased.html | Motor Sales Abroad Increased | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/tour-next-season-by-philharmonic-orchestra-will-be-absent-from-new.html | TOUR NEXT SEASON BY PHILHARMONIC; Orchestra Will Be Absent From New York a Fortnight on Trip to West and Canada CHICAGO FARTHEST POINT 28 Weeks to Be Given Here, as in the Present Season-- Barbirolli Conductor | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/john-barrymore-seeks-a-producer-he-and-wife-elaine-barrie-unwilling.html | JOHN BARRYMORE SEEKS A PRODUCER; He and Wife, Elaine Barrie, Unwilling to Wait for the Pemberton Schedule PLANS OF MISS CORNELL She Decides on Premiere Here of 'No Time for Comedy' Instead of on the Coast | True | | C1B 406540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/everton-is-victor-21-defeats-birmingham-in-english-football-cup.html | EVERTON IS VICTOR, 2-1; Defeats Birmingham in English Football Cup Match | True | | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/340000-entered-france-chamber-group-gets-figures-on-spaniards-since.html | 340,000 ENTERED FRANCE; Chamber Group Gets Figures on Spaniards Since War Began | True | Wireless to THE NEW YORK TIMES. | C1B 406540 |
| 1939-02-16 | 1939-02-16 | https://www.nytimes.com/1939/02/16/archives/small-toll-urged-on-city-arteries-street-and-bridge-plan-given-by.html | SMALL TOLL URGED ON CITY ARTERIES; Street and Bridge Plan Given by Binger to Defray Cost of Adequate Parking Areas MORE ROADS ALSO ASKED U. S. Should Pattern Program After Germany's, Highway Officials Are Told | True | | C1B 406540 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/deep-raid-shelters-demanded-in-lords-underground-garages-proposed.html | DEEP RAID SHELTERS DEMANDED IN LORDS; Underground Garages Proposed as Wartime Refuges in London | True | Wireless to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/district-bar-admits-lonergan.html | District Bar Admits Lonergan | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/wor-signs-union-contract.html | WOR SIGNS UNION CONTRACT | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/tie-english-hockey-leaders.html | Tie English Hockey Leaders | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/dartmouth-wins-easily-foster-and-walsh-lead-sextet-in-91-rout-of.html | DARTMOUTH WINS EASILY; Foster and Walsh Lead Sextet in 9-1 Rout of Brown | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/son-of-kennedy-visits-besieged-madrid-just-looking-around-says.html | Son of Kennedy Visits Besieged Madrid; 'Just Looking Around,' Says Ambassador | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/allan-to-head-jersey-wpa.html | Allan to Head Jersey WPA | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/highspeed-roads-of-future-depicted-the-pennsylvania-turnpike-is.html | HIGH-SPEED ROADS OF FUTURE DEPICTED; The Pennsylvania Turnpike Is Called a Yardstick | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/map-party-backing-for-doris-stevens-some-democrats-favor-asking.html | MAP PARTY BACKING FOR DORIS STEVENS; Some Democrats Favor Asking President to Revoke Naming of Miss Winslow FEAR PAN-AMERICAN RIFT Move to Replace Miss Stevens in Women's Commission Post Laid to Mrs. Roosevelt | True | By Winifred Mallon Special To the New York Times. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/manhattan-team-to-debate.html | Manhattan Team to Debate | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/britain-and-france-make-pact-exception-but-tell-league-they-will.html | BRITAIN AND FRANCE MAKE PACT EXCEPTION; But Tell League They Will Stay in Arbitration Treaty | True | Wireless to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/japanese-to-seize-new-coastal-area-foreign-shipping-is-warned-of.html | JAPANESE TO SEIZE NEW COASTAL AREA; Foreign Shipping Is Warned of Move to Tighten Blockade South of Shanghai FRENCH IN HANKOW CLASH Gunboat to Aid Americans at Kuling--Invaders Shifting North in Guerrilla Fight | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/child-to-charles-welleses-3d.html | Child to Charles Welleses 3d | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/dr-fm-kirkus-76-retired-minister-rector-of-wilmington-church-for-25.html | DR. F.M. KIRKUS, 76, RETIRED MINISTER; Rector of Wilmington Church for 25 Years Is Dead | True | Special to THE NEW YORK TIMES. | C1B 406541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/columbia-receives-bulgarian-volumes-envoy-presents-literature-and.html | COLUMBIA RECEIVES BULGARIAN VOLUMES; Envoy Presents Literature and Scientific Documents | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/britt-stops-raymond.html | Britt Stops Raymond | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/city-shivers-in-15-after-47-change-springlike-weather-succeeded-by.html | CITY SHIVERS IN 15 AFTER 47 CHANGE; Springlike Weather Succeeded by Low Temperature in Less Than 21 Hours | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/senate-extends-rfc-to-june-30-41-bill-sponsored-by-glass-passed-and.html | SENATE EXTENDS RFC TO JUNE 30, '41; Bill Sponsored by Glass Passed and Sent to House | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/new-big-marigold-to-make-its-debut-hybrid-combines-size-of-its.html | NEW, BIG MARIGOLD TO MAKE ITS DEBUT; Hybrid Combines Size of Its African Mother With Some of Red French Father's Color | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/miss-nadine-madsen-honored-at-miami-guest-with-fiance-at-a-dinner.html | MISS NADINE MADSEN HONORED AT MIAMI; Guest With Fiance at a Dinner Given by Her Parents | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/realty-in-jersey-taxed-225000000-princeton-survey-shows-70-of-total.html | REALTY IN JERSEY TAXED $225,000,000; Princeton Survey Shows 70% of Total State Tax Revenue Comes From This Source ANNUAL INCREASE CHARTED Report Considered Significant in View of Closing of Bank With Large Land Holdings | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/miriam-booth-betrothed-engaged-to-jh-breckenridge-in-old-bennington.html | MIRIAM BOOTH BETROTHED; Engaged to J.H. Breckenridge in Old Bennington, Vt. | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/activities-in-real-estate-bronx-apartment-sold-to-syndicate.html | Activities in Real Estate; BRONX APARTMENT SOLD TO SYNDICATE 42-Family Building on Knox Place Bought by Investors From Wallenstein BANK HOLDS $180,000 LIEN Houses on Kelly Street and East Tremont Avenue in New Ownerships | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/houston-defends-insurance-boards-monopoly-inquiry-witness-upholds.html | HOUSTON DEFENDS INSURANCE BOARDS; Monopoly Inquiry Witness UpHolds Deposits in Banks With Same Directors OTHER BIG ACCOUNTS CITED Mutual Life Head Preceded by C.D. Hilles, Who Tells of His New York Life Business | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/letters-to-the-times-against-marking-time.html | Letters to The Times; Against Marking Time | True | LEO MELTZER. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/woman-of-87-dies-in-fire.html | Woman of 87 Dies in Fire | True | | C1B 406541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/equitable-assets-rise-155370390-total-insurance-in-force-is.html | EQUITABLE ASSETS RISE $155,370,390; Total Insurance in Force Is Reported at $6,749,177,544 or $14,645,883 Increase | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/john-t-smith-left-2935580-estate-catholic-layman-had-made-348016.html | JOHN T. SMITH LEFT $2,935,580 ESTATE; Catholic Layman Had Made $348,016 Gifts to Church | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/news-of-art-paintings-sold-for-14115.html | NEWS OF ART; Paintings Sold for $14,115 | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/german-envoy-urges-cardinals-to-elect-pope-favoring-fascists-as.html | German Envoy Urges Cardinals To Elect Pope Favoring Fascists; As Dean of Corps He Calls for Pontiff Who Will Help Build 'New World' Without Need of Recourse to War-- Received Frigidly | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/barkley-manager-named-for-judge-name-of-miller-is-sent-to-senate-as.html | BARKLEY MANAGER NAMED FOR JUDGE; Name of Miller Is Sent to Senate as Three Others Are Confirmed APPROVAL IS GIVEN ALLRED King Withdraws Objection to Him and Goldsborough-- Picard Also Confirmed | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/helen-disney-bride-of-arthur-p-knaus-ceremony-in-brooklyn-church.html | HELEN DISNEY BRIDE OF ARTHUR P. KNAUS; Ceremony in Brooklyn Church Followed by Reception | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/day-calls-on-nation-to-back-mortgages-realty-man-urges-setup-like.html | DAY CALLS ON NATION TO BACK MORTGAGES; Realty Man Urges Set-Up Like Federal Reserve Bank | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/multiple-listing-raises-new-point-detroit-exchanges-plea-for-sears.html | MULTIPLE LISTING RAISES NEW POINT; Detroit Exchange's Plea for Sears, Roebuck Trading Seen as Hurting Primary Market BOARD SEEKS 13 ISSUES One for P.R.R. Stock Brings Objection by Road to Expense --Utility Questions Need | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/child-born-to-joseph-hazens.html | Child Born to Joseph Hazens | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/walkuere-given-at-metropolitan-performance-is-presented-as-part-of.html | 'WALKUERE' GIVEN AT METROPOLITAN; Performance Is Presented as Part of Annual Wagnerian Matinee Cycle BODANZKY DIRECTS OPERA Kirsten Flagstad in Role of Bruennhilde and Friedrich Schorr Is the Wotan | True | By H. Howard Taubman | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/berlin-deplores-british-arms-plan-finding-attempt-to-destroy-munich.html | BERLIN DEPLORES BRITISH ARMS PLAN; Finding Attempt to Destroy Munich Spirit, Nazis Lay War Rumors to Democracies 'PURE MILITARISM' SEEN Foreign Office Organ Thinks London, When Strong, May Ignore Colonies Demands | True | Wireless to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 406541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/many-subscribe-to-barat-dance-event-tomorrow-will-benefit.html | MANY SUBSCRIBE TO BARAT DANCE; Event Tomorrow Will Benefit Settlement--Marie Murray Heads Junior Aides BELVEDERE BALL TONIGHT Mrs. Roosevelt and Governor Lehman Aid Knickerbocker Hospital Guild | True | Bachrach | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/food-news-of-the-week-favorite-lenten-foods-found-plentiful-and.html | Food News of the Week; Favorite Lenten Foods Found Plentiful and Reasonably Priced Here | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/4-plead-in-fare-thefts-two-admit-guilt-and-two-others-deny-charges.html | 4 PLEAD IN FARE THEFTS; Two Admit Guilt and Two Others Deny Charges | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/pauline-compton-to-wed-she-will-be-married-in-april-to-arthur-otto.html | PAULINE COMPTON TO WED; She Will Be Married in April to Arthur Otto Ernst | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/utility-files-for-loan-fort-worth-concern-puts-bond-statement.html | UTILITY FILES FOR LOAN; Fort Worth Concern Puts Bond Statement Before SEC | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/wood-field-and-stream-use-of-chemicals-questioned.html | Wood, Field and Stream; Use of Chemicals Questioned | True | By Raymond R. Camp | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/its-elk-street-now-not-elm.html | It's Elk Street Now, Not Elm | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/legislators-map-a-new-home-rule-leaders-confused-by-rulings-of.html | LEGISLATORS MAP A NEW 'HOME RULE'; Leaders, Confused by Rulings of Constitutional Convention, Consider a Full Revision CITY POWERS IN DOUBT Heck Says Experts Are Unable to Determine Them--Bill Offered by Desmond | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/us-insular-bonds.html | U.S. INSULAR BONDS | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/church-to-study-social-security-episcopal-council-seeks-to-avoid.html | CHURCH TO STUDY SOCIAL SECURITY; Episcopal Council Seeks to Avoid Hasty Action | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/lead-price-cut-10-points-drop-in-london-quotations-influences.html | LEAD PRICE CUT 10 POINTS; Drop in London Quotations Influences Market Here | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/together-for-good.html | TOGETHER FOR GOOD | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/hj-friendly-heads-social-work.html | H.J. Friendly Heads Social Work | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/skiing-information-weather-forecast.html | SKIING INFORMATION; Weather Forecast | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/minorca-attack-ordered-surrender-credited-by-italian-paper-to.html | MINORCA ATTACK ORDERED; Surrender Credited by Italian Paper to Bombing of City | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/mrs-john-flynn-brooklyn-resident-was-active-in-philanthropic-work.html | MRS. JOHN FLYNN; Brooklyn Resident Was Active in Philanthropic Work | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/advertising-news-institutional-copy-for-trucks.html | Advertising News; Institutional Copy for Trucks | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/apartments-sold-on-the-west-side-builder-disposes-of-14story-house.html | APARTMENTS SOLD ON THE WEST SIDE; Builder Disposes of 14-Story House on Seventh Ave. and Adjoining Parcel DEAL ON FOURTEENTH ST. Emigrant Bank Sells Two Flats Near Ninth Avenue---Riverside Dr. Sale | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/murphy-bars-hague-case-brief.html | Murphy Bars Hague Case Brief | True | Special to THE NEW YORK TIMES. | C1B 406541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/standard-gas-plans-to-spend-22396320-construction-budget-for-1939.html | STANDARD GAS PLANS TO SPEND $22,396,320; Construction Budget for 1939 Includes $2,528,833 From '38 | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/big-fund-assures-pius-xi-a-magnificent-monument.html | Big Fund Assures Pius XI A Magnificent Monument | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/first-lady-urges-world-role-for-us-we-must-be-in-lead-in-solving.html | FIRST LADY URGES WORLD ROLE FOR US; We Must Be in Lead in Solving Problems or Risk End ofCivilization, She HoldsPREDICTS TROUBLE ABROAD 'Appalled' by Those Who Think America 'on the Moon,' She Tells Cornell Farm Meeting | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/bandits-rob-priest-of-357.html | Bandits Rob Priest of $357 | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/robbed-beaten-by-hitchhiker.html | Robbed, Beaten by Hitch-Hiker | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/national-trailways-appoints.html | National Trailways Appoints | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/doberman-victory-widely-acclaimed-ferry-v-rauhfelsen-triumph.html | DOBERMAN VICTORY WIDELY ACCLAIMED; Ferry v. Rauhfelsen Triumph Returned Foreign-Bred to Top in Canine World HALLEY VIEW CONFIRMED Westminster Best Praised by Handler--Imported Dogs Divided Group Honors | True | By Kingsley Childs | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/rules-gmc-must-go-to-trial.html | Rules G.M.C. Must Go to Trial | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/markhams-broker-held-accused-of-pocketing-5747-after-selling-poets.html | MARKHAM'S BROKER HELD; Accused of Pocketing $5,747 After Selling Poet's Stock | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/3000-escape-fire-in-quebec-asylum-loss-in-razing-of-institution-is.html | 3,000 ESCAPE FIRE IN QUEBEC ASYLUM; Loss in Razing of Institution Is Nearly a Million Dollars | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/nyu-faculty-to-honor-mcconn.html | N.Y.U. Faculty to Honor McConn | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/date-set-for-cianos-visit-he-will-arrive-in-warsaw-feb-25will-also.html | DATE SET FOR CIANO'S VISIT; He Will Arrive in Warsaw Feb. 25-- Will Also Go to Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/mulrooney-silent-about-resigning-post-correction-head-reported.html | Mulrooney Silent About Resigning Post; Correction Head Reported Ready to Quit | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/member-bank-balances-drop-311000000-excess-reserves-decrease-by.html | Member Bank Balances Drop $311,000,000; Excess Reserves Decrease by $290,000,000 | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/barter-fight-reported-on-forced-labor-claim.html | Barter Fight Reported On Forced Labor Claim | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/detective-wounds-one-liquor-store-robber-in-a-pistol-battle-in-the.html | Detective Wounds One Liquor Store Robber In a Pistol Battle in the Broadway Area | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/deer-now-exceed-pioneer-era-herds-biological-survey-chief-gives.html | DEER NOW EXCEED PIONEER ERA HERDS; Biological Survey Chief Gives Credit to Wildlife Laws | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/sports-today.html | Sports Today | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/hawkes-gets-new-ge-post.html | Hawkes Gets New G.E. Post | True | Special to THE NEW YORK TIMES. | C1B 406541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/to-aid-french-institute-aldrich-hoguet-and-wilmerding-elected-to.html | TO AID FRENCH INSTITUTE; Aldrich, Hoguet and Wilmerding Elected to Its Board | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/togo-told-to-give-warning-to-soviet-japan-to-take-suitable-steps-to.html | TOGO TOLD TO GIVE WARNING TO SOVIET; Japan to Take 'Suitable Steps' to Protect Fisheries if Negotiations Fail WANTS LONG-TERM TREATY 'Free Fishing' Involves Access to Shore Canneries That Are Russian-Controlled | True | Wireless to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/brinkmann-leaves-post-breakdown-so-severe-he-may-not-return-to.html | BRINKMANN LEAVES POST; Breakdown So Severe He May Not Return to Reichsbank | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/hr-vermilyes-jr-have-child.html | H.R. Vermilyes Jr. Have Child | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/president-vs-congress.html | PRESIDENT VS. CONGRESS | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/bonds-step-higher-in-trading-spurt-irregular-movement-takes-cue.html | BONDS STEP HIGHER IN TRADING SPURT; Irregular Movement Takes Cue From Improvement in the Stock Market | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/realty-broker-dies-after-auto-hits-him-two-drivers-held-when-crash.html | REALTY BROKER DIES AFTER AUTO HITS HIM; Two Drivers Held When Crash Shunts Car Onto Sidewalk | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/huston-on-stage-37-years.html | Huston on Stage 37 Years | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/martin-pledges-purge-auto-union-leader-addresses-north-tarrytown.html | MARTIN PLEDGES 'PURGE'; Auto Union Leader Addresses North Tarrytown Local | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/pawling-on-top-32-rallies-twice-to-beat-hackley-in-hockey-encounter.html | PAWLING ON TOP, 3-2; Rallies Twice to Beat Hackley in Hockey Encounter | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/capshaw-admits-error-in-version-of-a-policy-case-says-also-he-freed.html | CAPSHAW ADMITS 'ERROR' IN VERSION OF A POLICY CASE; Says Also He Freed Accused Because He Thought Schultz Aide Plotted Own Arrest HE FACES DEWEY'S FIRE Magistrate Admits Seeking Job From Tammany--Justice Joins in Questioning | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/seizure-reported-by-penn-mex-fuel-corporation-lists-9410-assets-in.html | SEIZURE REPORTED BY PENN MEX FUEL; Corporation Lists $9,410 Assets in U.S. Bank Deposits | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/cio-wins-shift-in-subway-job-bill-wicks-offers-amendments-to-civil.html | C.I.O. WINS SHIFT IN SUBWAY JOB BILL; Wicks Offers Amendments to Civil Service Measure to Satisfy Union Demands AIM IS TO RETAIN POSTS Senator Says First Draft Made It Possible Many Would Lose Positions | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/revenue-aides-ask-data-they-confer-at-waterbury-with-judge-and.html | REVENUE AIDES ASK DATA; They Confer at Waterbury With Judge and Prosecutor | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/operator-acquires-yonkers-apartment-building-includes-ten-suites.html | OPERATOR ACQUIRES YONKERS APARTMENT; Building Includes Ten Suites and Five Stores | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/laces-shown-for-spring-paris-originals-include-sports-daytime.html | LACES SHOWN FOR SPRING; Paris Originals Include Sports, Daytime, Evening Wear | True | | C1B 406541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/real-wages-in-december-65-higher-than-in-29.html | Real Wages in December 6.5% Higher Than in '29 | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/more-demand-seen-for-farms-output-department-expects-domestic-rise.html | MORE DEMAND SEEN FOR FARMS' OUTPUT; Department Expects Domestic Rise in Spring--Conditions Abroad Unfavorable SLIGHT DECLINE IN PRICES Increase in Hog Production Is Predicted--Inventory Value of Livestock Up | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/reserve-corps-orders-94679884.html | Reserve Corps Orders | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/events-today.html | EVENTS TODAY | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/yalearmy-riders-in-game-tomorrow-battle-at-squadron-a-armory.html | YALE-ARMY RIDERS IN GAME TOMORROW; Battle at Squadron A Armory-- British Poloists Due | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/18000000th-car-uses-bridge.html | 18,000,000th Car Uses Bridge | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/puerto-rico-aid-planned-federal-housing-counsel-hopes-for.html | PUERTO RICO AID PLANNED; Federal Housing Counsel Hopes for Home-Building Boom | True | Special Cable to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/vote-list-reduced-by-5-in-jersey-city-ferguson-wins-partial-victory.html | VOTE LIST REDUCED BY 5 IN JERSEY CITY; Ferguson Wins Partial Victory in Drive on 'Colonization' | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/new-wachmann-star-called-a-slow-nova-harvard-astronomers-hail-it.html | NEW WACHMANN STAR CALLED A 'SLOW NOVA'; Harvard Astronomers Hail It for Light on Exploding Star | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/heads-hotel-bond-group-ja-beha-on-committee-for-the-lombardy-in.html | HEADS HOTEL BOND GROUP; J.A. Beha on Committee for the Lombardy in 56th St. | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/miss-michaels-first-in-lake-placid-skiing-montreal-girl-wins.html | MISS MICHAELS FIRST IN LAKE PLACID SKIING; Montreal Girl Wins Downhill and Slalom Races in Class A | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/dr-ct-wilson-66-dry-leader-dead-methodist-clergyman-head-of-church.html | DR. C.T. WILSON, 66, DRY LEADER, DEAD; Methodist Clergyman Head of Church Temperance Board and Foe of Tobacco FAMOUS AS PROPAGANDIST Urged Use of Army to Enforce Prohibition--Anti-Saloon President in Oregon | True | Harris & Ewing | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/french-banks-loans-and-notes-reduced-circulation-down-603000000.html | FRENCH BANK'S LOANS AND NOTES REDUCED; Circulation Down 603,000,000 Francs--Discounts Higher | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/business-world-flannel-advance-predicted.html | Business World; Flannel Advance Predicted | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/for-group-medicine-zimmerman-tells-management-men-resistance-is.html | FOR GROUP MEDICINE; Zimmerman Tells Management Men Resistance Is Waning | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/john-h-walbridge-retired-retired-banker-78-exdirector-of-irving-trust-co.html | JOHN H. WALBRIDGE, RETIRED BANKER, 78; Ex-Director of Irving Trust Co. Also Was an Industrialist | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/asks-court-ruling-on-tax-immunity-jackson-files-governments-plea-in.html | ASKS COURT RULING ON TAX IMMUNITY; Jackson Files Government's Plea in New York Case | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/lordi-nyac-star-halts-noble-to-gain-in-whitehall-club-squash-fa.html | Lordi, N.Y.A.C. Star, Halts Noble To Gain in Whitehall Club Squash; F.A. Sieverman Jr. Loses to His Son but Wins in U.S. Veterans' Play--Bayside Takes Class B Squash Racquets Title | True | | C1B 406541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/weather-forecast-cheers-skiing-fans-most-eastern-centers-need-new.html | WEATHER FORECAST CHEERS SKIING FANS; Most Eastern Centers Need New Snow to Provide Good Sport Over Week-End VERMONT ATTRACTS MANY Middlebury Carnival to Open Today--School Meets Set for Woodstock, Andover | True | By Frank Elkins | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/tea-given-for-aides-of-barnard-benefit-sponsors-of-thais-feb-24-and.html | TEA GIVEN FOR AIDES OF BARNARD BENEFIT; Sponsors of 'Thais' Feb. 24 and Edward Johnson, Honored | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/alfred-g-smith-75-exward-line-head-associated-with-the-steamship.html | ALFRED G. SMITH, 75, EX-WARD LINE HEAD; Associated With the Steamship Company for 44 Years-- Dies in Greenwich SENT TO SPAIN BY WILSON Diplomatic Mission in the War Led to Decoration by King--Was Bank Director | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/stowe-heads-authors-club.html | Stowe Heads Authors Club | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/miss-terhune-affianced-roselle-girl-will-be-married-to-morris-h.html | MISS TERHUNE AFFIANCED; Roselle Girl Will Be Married to Morris H. Roberts 3d | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/silk-buying-active-as-futures-go-up-rise-is-attributed-to-reports.html | SILK BUYING ACTIVE AS FUTURES GO UP; Rise Is Attributed to Reports Showing Export Supplies in Japan Are Small TRIPLE SHEERS IN DEMAND These Fabrics Will Provide First Test of Advance, Sellers Predict | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/approves-indoor-dog-racing.html | Approves Indoor Dog Racing | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/canada-to-change-policy-on-wheat-minimum-prices-as-aid-to-prairie.html | CANADA TO CHANGE POLICY ON WHEAT; Minimum Prices as Aid to Prairie Farmers to Be Ended, Government Says TURGEON PLAN FAVORED Laws to Be Proposed to Carry Out Commission's Ideas, Minister Tells Commons | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/deliveries-of-sugar-keep-steady-in-year-domestic-consumption-total.html | DELIVERIES OF SUGAR KEEP STEADY IN YEAR; Domestic Consumption Total in 1938 Similar to 1937 | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/ruling-on-bad-debt-income-taxpayer-is-told-when-it-is-deductible.html | RULING ON BAD DEBT; Income Taxpayer Is Told When It Is Deductible | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/seward-park-tops-stuyvesant-2723-result-assures-franklin-five-of.html | SEWARD PARK TOPS STUYVESANT, 27-23; Result Assures Franklin Five of Lower Manhattan Title --Other Contests | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/spanish-president-refuses-to-return-urgs-quick-peace-foreign.html | SPANISH PRESIDENT REFUSES TO RETURN; URGES QUICK PEACE; Foreign Minister Flies to Paris in Futile Effort to Win Azana to Last Stand BRITISH MOVE REPORTED Chamberlain Said to Sponsor Truce Terms Similar to Negrin's Three Points | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/two-british-officers-killed-in-crash-of-new-us-plane.html | Two British Officers Killed In Crash of New U.S. Plane | True | Wireless to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/keuka-students-buy-bus.html | Keuka Students Buy Bus | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/fur-prices-fall-sharply-at-copenhagen-auction.html | Fur Prices Fall Sharply At Copenhagen Auction | True | Wireless to THE NEW YORK TIMES. | C1B 406541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/science-acclaims-dr-elihu-thomson-meeting-in-philadelphia-likens.html | SCIENCE ACCLAIMS DR. ELIHU THOMSON; Meeting in Philadelphia Likens the General Electric Expert to Benjamin Franklin A FATHER OF RESEARCH Speakers Also Declare His Experiments With Wireless Far Antedated Marconi's | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/kogan-and-lacey-draw.html | Kogan and Lacey Draw | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/keenan-is-praised-by-the-president-resignation-of-assistant-to.html | KEENAN IS PRAISED BY THE PRESIDENT; Resignation of Assistant to Murphy Officially Announced | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/jockey-smith-suffers-three-broken-ribs-in-parade-to-post-at-hialeah.html | Jockey Smith Suffers Three Broken Ribs in Parade to Post at Hialeah Park; RIDER IS CONFINED TO MIAMI HOSPITAL Smith Will Be Out of Action for Rest of Meeting at Hialeah Course MEADE RUNS STRING TO 58 Pilots Winners of Third and Fourth Races After Arcaro Annexes Opening Pair | True | By Bryan Field Special To the New York Times. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/teachers-oath-repeal-beaten.html | Teachers' Oath Repeal Beaten | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/example-of-ccc-urged-on-britain-eden-cites-american-plans-in.html | EXAMPLE OF CCC URGED ON BRITAIN; Eden Cites American Plans in Unemployment Debate--Grigg Likes Camp Idea LABOR CENSURE DEFEATED Political Circles See Move of Former Foreign Secretary Toward Party Leadership | True | Wireless to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/students-worry-hazard-to-health-dr-mccastline-of-columbia-finds.html | STUDENTS WORRY HAZARD TO HEALTH; Dr. McCastline of Columbia Finds Overwork and Lack of Funds Cause Sickness | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/thomas-returns-talks-with-cahill-volunteers-data-on-mckesson.html | THOMAS RETURNS; TALKS WITH CAHILL; Volunteers Data on McKesson Case--Weisman Questioned in Manton Inquiry | True | Times Wide World | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/clothing-chain-sales-up-december-was-first-month-since-april-to-show.html | CLOTHING CHAIN SALES UP; December Was First Month Since April to Show Rise | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/rev-william-j-gibson-missionary-priest-and-a-war-chaplain-with-us-a.html | REV. WILLIAM J. GIBSON; Missionary Priest and a War Chaplain With U.S. Army | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/nyu-dentistry-five-wins.html | N.Y.U. Dentistry Five Wins | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/president-assails-resources-waste-asks-congress-to-conserve-energy.html | PRESIDENT ASSAILS RESOURCES WASTE; Asks Congress to Conserve Energy Fuel Sources and Attack Water Pollution | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/5500000-voted-for-irish-defense-de-valeras-bill-is-carried-by-62-to.html | 5,500,000 VOTED FOR IRISH DEFENSE; De Valera's Bill Is Carried by 62 to 39, Despite Vigorous Opposition Attack ADMITS PLAN INADEQUATE Premier Concedes Reliance on Britain in War but Denies Commitments | True | By Hugh Smith Wireless To the New York Times. | C1B 406541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/supper-dance-to-aid-little-italy-funds-many-reserve-tables-for.html | SUPPER DANCE TO AID LITTLE ITALY FUNDS; Many Reserve Tables for Event Tonight Supporting Charity | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/dr-james-c-flippin-dean-of-the-medical-school-at-university-of.html | DR. JAMES C. FLIPPIN; Dean of the Medical School at University of Virginia Dies | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/miss-catherine-mcewan-wed.html | Miss Catherine McEwan Wed | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/first-lady-to-see-big-liner-launched-agrees-to-preside-when-the.html | FIRST LADY TO SEE BIG LINER LAUNCHED; Agrees to Preside When the America Goes Down the Ways in September PRESIDENT MAY ATTEND Vessel Will Be Chief Unit in $1,250,000,000 Program for Merchant Marine | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/85-plans-filed-in-state-industrial-building-projects-of-month-put.html | 85 PLANS FILED IN STATE; Industrial Building Projects of Month Put at $1,120,265 | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/mrs-helen-boyland-wed-married-in-greenwich-to-graham-hc-mackay-of.html | MRS. HELEN BOYLAND WED; Married in Greenwich to Graham H.C. Mackay of London | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/admits-66500-theft-exhead-of-land-speculation-scheme-pleads-guilty.html | ADMITS $66,500 THEFT; Ex-Head of Land Speculation Scheme Pleads Guilty | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/vallee-orchestra-at-loews.html | Vallee Orchestra at Loew's | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/senators-honor-holmes-harrison-barkley-and-mcnary-pay-tribute-to.html | SENATORS HONOR HOLMES; Harrison, Barkley and McNary Pay Tribute to Correspondent | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/thugs-get-27500-in-norwalk-raid-slug-police-guard-and-rob-bank.html | THUGS GET $27,500 IN NORWALK RAID; Slug Police Guard and Rob Bank Clerks of Cash Pouch | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/woman-is-slashed-in-subway-station-suspect-seized-and-saved-from.html | WOMAN IS SLASHED IN SUBWAY STATION; Suspect Seized and Saved From Crowd That Cries 'Lynch Him!' | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/reich-motor-show-to-be-opened-today-fewer-types-to-spare-labor-and.html | REICH MOTOR SHOW TO BE OPENED TODAY; 'Fewer Types' to Spare Labor and Material Is the Slogan | True | Wireless to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/sprinters-and-hurdlers-seeded-for-trials-in-nyac-games-thompson.html | Sprinters and Hurdlers Seeded For Trials in N.Y.A.C. Games; Thompson, Johnson, Walker and Peacock Top Rivals in Dash--Borican Enters 880 --Winged Foot Squad in A.A.U. Meet | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/petty-quarrels-head-list-of-causes-of-homicides.html | Petty Quarrels Head List Of Causes of Homicides | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/british-airplanes-use-molded-parts-jablonsky-challenges-claim-of.html | BRITISH AIRPLANES USE 'MOLDED' PARTS; Jablonsky Challenges Claim of American Firm to Be First to Develop Process PATENT TAKEN OUT IN 1937 Method Can Be Used to Make All Structural Parts, Including Wings and Fuselages | True | Wireless to THE NEW YORK TIMES. | C1B 406541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/brazil-fears-threat-to-panamericanism-press-comments-on-argentinas.html | BRAZIL FEARS THREAT TO PAN-AMERICANISM; Press Comments on Argentina's Action in Curbing U.S. Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/selling-absorbed-in-march-cotton-nearness-of-first-notice-day-is.html | SELLING ABSORBED IN MARCH COTTON; Nearness of First Notice Day Is Factor in Market Which Ends Even to 5 Points Up EXPORTS CONTINUE TO LAG Open Interest in Near Month Set at 306,000 Bales, With 34,000 Settled Wednesday | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/banker-paroled-in-theft.html | Banker Paroled in Theft | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/two-billiard-tests-divided-by-chamaco-he-defeats-mccourt-then-loses.html | TWO BILLIARD TESTS DIVIDED BY CHAMACO; He Defeats McCourt, Then Loses --Thumblad Triumphs Twice | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/miss-prudence-bredt-honored.html | Miss Prudence Bredt Honored | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/ellsworth-proposes-conference.html | Ellsworth Proposes Conference | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/new-farm-bill-offered-senator-lee-proposes-revision-of-wheat-and.html | NEW FARM BILL OFFERED; Senator Lee Proposes Revision of Wheat and Cotton Program | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/mutual-selfhelp.html | MUTUAL SELF-HELP | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/1032641-net-loss-of-baldwin-works-locomotive-companys-deficit-for.html | $1,032,641 NET LOSS OF BALDWIN WORKS; Locomotive Company's Deficit for 1938 Contrasts With a Profit of $407,377 in '37 TOTAL SALES $33,107,564 Results of Operations Listed by Other Corporations, With Comparative Figures | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/tva-grant-restored-senate-group-favors-14230000-work-on.html | TVA GRANT RESTORED; Senate Group Favors $14,230,000 Work on Gilbertsville Dam | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/116-mortgage-loans-filed-here-in-month-total-of-financing-shows.html | 116 MORTGAGE LOANS FILED HERE IN MONTH; Total of Financing Shows Gain Over 1938 Figure | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/colgate-triumphs-20-turns-back-middlebury-six-coley-and-johnson.html | COLGATE TRIUMPHS, 2-0; Turns Back Middlebury Six, Coley and Johnson Scoring | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/rudich-suspended-gets-6-days-to-file-reply-to-charges-appellate.html | RUDICH SUSPENDED; GETS 6 DAYS TO FILE REPLY TO CHARGES; Appellate Division Acts Swiftly After Jury Accuses Him of Corruption and Bribery MAGISTRATE WILL FIGHT Says He Expects Vindication --Lippe, Seeking Release, Gets Show Cause Order | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/night-letters-to-rumania.html | Night Letters to Rumania | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/2-killers-sent-to-chair-bohan-and-hermanowski-are-put-to-death-at.html | 2 KILLERS SENT TO CHAIR; Bohan and Hermanowski Are Put to Death at Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/battery-span-row-pressed-by-isaacs-he-warns-he-will-fight-plan-till.html | BATTERY SPAN ROW PRESSED BY ISAACS; He Warns He Will Fight Plan Till Traffic Problems It Creates Are Solved MOSES DENIES WAR PERIL His Architect and Engineer Reply to Charges That the Skyline Would Suffer | True | | C1B 406541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/mrs-walter-m-taussig-widow-of-yonkers-mayor-was-a-wellesley.html | MRS. WALTER M. TAUSSIG; Widow of Yonkers Mayor Was a Wellesley Graduate in 1880 | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/carrier-corp-adds-two-to-its-board-fs-fales-and-m-mcgraw.html | CARRIER CORP. ADDS TWO TO ITS BOARD; F.S. Fales and M. McGraw, Industrialists, Are Elected Directors of Company | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/franco-bars-catalan-language.html | Franco Bars Catalan Language | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/stock-for-business-capital-corp.html | Stock for Business Capital Corp. | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/charges-robert-got-fat-contracts-georgia-legislator-asserts.html | CHARGES ROBERT GOT FAT CONTRACTS; Georgia Legislator Asserts Democratic Secretary Profited 'All Over the Country' IN PUBLIC WORK PROJECTS Robert Replies With $50,000 Slander Suit-- Challenges Critic to Write Charges | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/fellowship-in-theology-awarded-to-virginian.html | Fellowship in Theology Awarded to Virginian | True | Foster Studio | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/junior-hadassah-to-give-dance.html | Junior Hadassah to Give Dance | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/checks-identified-in-newark-deals-vouchers-for-more-than-74000.html | CHECKS IDENTIFIED IN NEWARK DEALS; Vouchers for More Than $74,000 Cashed Soon After CityBought Land, Jury HearsBUT CHECKBOOK IS GONE Money Was Paid by Lawyer to'Dummy' Owners of Tracts,Prosecution Charges | True | From a Staff Correspondent | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/named-lukens-steel-directors.html | Named Lukens Steel Directors | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/deals-in-new-jersey-union-city-apartment-house-in-new-control.html | DEALS IN NEW JERSEY; Union City Apartment House in New Control | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/in-the-nation-on-the-presidents-departure-for-a-rest.html | In The Nation; On the President's Departure for a Rest | True | By Arthur Krock | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/philadelphia-move-on-gas-plant-vetoed-mayor-in-florida-acts-on-city.html | PHILADELPHIA MOVE ON GAS PLANT VETOED; Mayor, in Florida, Acts on City Bill Passed to Get Loan | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/new-rules-limit-members-of-curb-at-trust-conference-of-american.html | NEW RULES LIMIT MEMBERS OF CURB; AT TRUST, CONFERENCE OF AMERICAN BANKERS ASSOCIATION | True | Times Wide World | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/warships-take-posts-to-repulse-attack-fleet-in-caribbean-is-ready.html | WARSHIPS TAKE POSTS TO REPULSE 'ATTACK'; Fleet in Caribbean Is Ready to Block 'Raid' on Coast | True | Special Cable to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/city-garbage-foes-ousted-by-mayor-community-councils-loses-its.html | CITY GARBAGE FOES OUSTED BY MAYOR; Community Councils Loses Its Offices, Occupied for Years, in Municipal Building | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/barrows-condemns-us-relief-program-political-chicanery-being-used.html | BARROWS CONDEMNS U.S. RELIEF PROGRAM; Political Chicanery' Being Used, He Charges | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/field-promotes-munnecke.html | Field Promotes Munnecke | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/apartment-in-bronx-sold-in-foreclosure-henry-hudson-parkway-suites.html | APARTMENT IN BRONX SOLD IN FORECLOSURE; Henry Hudson Parkway Suites Bid In for $300,000 | True | | C1B 406541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/we-build-a-merchant-marine.html | WE BUILD A MERCHANT MARINE | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/engineering-awards-again-show-decline-weeks-contracts-6-under-those.html | ENGINEERING AWARDS AGAIN SHOW DECLINE; Week's Contracts 6% Under Those for Period in 1938 | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/wood-to-play-in-tourney-tennis-star-prepares-for-quest-of-us-indoor.html | WOOD TO PLAY IN TOURNEY; Tennis Star Prepares for Quest of U.S. Indoor Title | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/dance-assists-charity-madonna-house-is-beneficiary-of-event-held.html | DANCE ASSISTS CHARITY; Madonna House Is Beneficiary of Event Held Last Night | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/rangers-down-americans-and-clinch-city-hockey-series-goals-in-third.html | Rangers Down Americans and Clinch City Hockey Series; GOALS IN THIRD WIN FOR RANGERS BY 2-1 Neil Colville Scores Twice, Then Sorrel Prevents a Shutout for Americans 13,035 SEE SWIFT GAME Kerr and Robertson Stop Fast Shots at Garden--Victors 7 Points Ahead of Foes | True | By Joseph C. Nichols | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/hunter-art-exhibited-charcoal-and-life-studies-by-students-are.html | HUNTER ART EXHIBITED; Charcoal and Life Studies by Students Are Shown | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/the-amen-inquiry.html | THE AMEN INQUIRY | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/conflicting-figures.html | CONFLICTING FIGURES | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/new-life-insurance-up-239-per-cent-in-january.html | New Life Insurance Up 23.9 Per Cent in January | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/hoppe-triumphs-twice.html | Hoppe Triumphs Twice | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/developments-of-day-in-business-and-industry-goodyears-deals-upheld.html | DEVELOPMENTS OF DAY IN BUSINESS AND INDUSTRY; GOODYEAR'S DEALS UPHELD ON APPEAL Circuit Court at Cincinnati Reverses Order of FTC on Sears Contracts APPROVES PRICE DISCOUNT Rules Commission Cannot Halt a Differential Reasonably Based on Quantity | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/italians-to-await-release-by-franco-foreign-ministrys-paper-says.html | ITALIANS TO AWAIT RELEASE BY FRANCO; Foreign Ministry's Paper Says Troops Will Leave When 'No Longer Needed' SOLIDARITY IS EMPHASIZED Article Reveals Italy Sent Aid on Tenth Day of War and Will Stand By to the End | True | Wireless to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/oil-prices-cut-4-to-22-cents.html | Oil Prices Cut 4 to 22 Cents | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/again-cashiers-head-tp-kelly-reelected-at-groups-annual-dinner.html | AGAIN CASHIERS' HEAD; T.P. Kelly Re-elected at Group's Annual Dinner | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/oil-firms-to-file-new-suit-in-mexico-british-and-american-concerns.html | OIL FIRMS TO FILE NEW SUIT IN MEXICO; British and American Concerns Attack Inventory of Their Expropriated Holdings OFFICIAL PREDICTS ACCORD Economic Adviser, Here, Says Basis Will Be Share by U.S. Companies in Production | True | By Raymond Daniell Wireless To the New York Times. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 406541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/holds-antishorts-bill-void.html | Holds Anti-Shorts Bill Void | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/3-canadiens-hurt-as-bruins-triumph-ward-siebert-buswell-injured-in.html | 3 CANADIENS HURT AS BRUINS TRIUMPH; Ward, Siebert, Buswell Injured in Torrid 5-1 Game--Wings and Hawks Tie, 1-1 | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/power-output-decline-counters-the-trends-four-districts-increase.html | Power Output Decline Counters the Trends; Four Districts Increase Gains Over 1938 | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/bond-offerings-by-municipalities-phelps-fenn-group-makes-high-bid.html | BOND OFFERINGS BY MUNICIPALITIES; Phelps, Fenn Group Makes High Bid for $1,000,000 Brazos River District, Texas, Issue AWARD BY WARWICK, R.I. Wellesley, Mass., to Consider Tenders on Monday for $300,000 Tax Notes | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/president-leaves-for-cruiser-trip-traveling-by-train-and-auto-to.html | PRESIDENT LEAVES FOR CRUISER TRIP; Traveling by Train and Auto to Key West, He Will Board Houston There Tomorrow WILL FISH AND SEE FLEET He Is Recovered From Grippe, but Going on Physician's Order--To Speak at Key West | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/hungarian-cabinet-formed-by-teleki-new-premier-to-continue-the.html | HUNGARIAN CABINET FORMED BY TELEKI; New Premier to Continue the Policies of Imredy | True | Wireless to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/hepburn-opens-in-new-comedy.html | Hepburn Opens in New Comedy | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/fire-department.html | Fire Department | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/reich-presses-czechs-to-break-with-soviet-germans-visit-prague-to.html | REICH PRESSES CZECHS TO BREAK WITH SOVIET; Germans Visit Prague to Arrange to Buy Surplus War Goods | True | Wireless to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/news-of-markets-in-european-cities-most-sections-rise-in-london-but.html | NEWS OF MARKETS IN EUROPEAN CITIES; Most Sections Rise in London but Gilt-Edge Securities Decline on Wide Front RALLY IS STAGED IN PARIS Strong Though Quiet Session Develops in Amsterdam-- Berlin Trading Listless | True | Wireless to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/pathe-plan-voted-by-stockholders-70-assents-to-segregation-of-film.html | PATHE PLAN VOTED BY STOCKHOLDERS; 70% Assents to Segregation of Film Laboratories Into a New Corporation | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/freight-loadings-increase-05-in-week-68-in-year-but-both-indices.html | Freight Loadings Increase 0.5 % in Week, 6.8% in Year, but Both Indices Decline | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/clearings-decline-under-last-week-total-of-4447565000-was-35-per.html | CLEARINGS DECLINE UNDER LAST WEEK; Total of $4,447,565,000 Was 3.5 Per Cent Above Same Period Last Year $2,728,992,000 IN THE CITY Turnover Here Showed a Gain of 6.4 Per Cent Compared With the Week of 1938 | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/3000000-advance-is-expected-by-fair-whalen-sets-that-as-goal-for.html | $3,000,000 'ADVANCE' IS EXPECTED BY FAIR; Whalen Sets That as Goal for Special Type Tickets at Bargain Rates MANY INQUIRIES RECEIVED Greatest Interest Shown in Souvenir Book-- Soviet Ship Bringing Material Here | True | | C1B 406541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/gov-james-to-face-bar-group.html | Gov. James to Face Bar Group | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/3-current-shows-close-tomorrow-here-come-the-clowns-only-one.html | 3 CURRENT SHOWS CLOSE TOMORROW; 'Here Come the Clowns' Only One Announcing Demise-- Few Openings Listed VAUDEVILLE BILL MARCH 1 Eva Le Gallienne and Elsie Janis to Be on Program at 44th St. Theatre | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/two-killed-in-train-crash.html | Two Killed in Train Crash | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/strikers-to-ignore-the-school-board-will-not-appear-of-hearing-but.html | STRIKERS TO IGNORE THE SCHOOL BOARD; Will Not Appear of Hearing but Will Protest in Court | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/workers-sitin-at-a-jersey-mill-aluminum-company-employes-in.html | WORKERS 'SIT-IN' AT A JERSEY MILL; Aluminum Company Employes in Edgewater Plant Protest Extending Work-Week LOSSES IN PAY CHARGED Executives Assert Change Is to Provide More Jobs-- C.I.O. Is Seeking Jurisdiction | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/bids-americas-join-to-repel-invasion-aranha-says-this-will-be-done.html | BIDS AMERICAS JOIN TO REPEL INVASION; Aranha Says 'This Will Be Done' to Meet Peril to Continent From Alien Ideologies UNPREPAREDNESS A LURE Brazilian Minister Tells Press Club in Washington It Whets 'Appetites Now Rampant' | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/us-net-stars-win-in-jamaica.html | U.S. Net Stars Win in Jamaica | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/cuban-reception-to-batista-mixed-business-disapproving-trip-to.html | CUBAN RECEPTION TO BATISTA MIXED; Business, Disapproving Trip to Mexico, Fails to Join Labor in Welcome COLONEL LAUDS CARDENAS Reassures Capital on Policy-- Says Constituent Assembly Must Be Held This Year | True | By R. Hart Phillips Wireless To the New York Times. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/treasurys-weekly-bill-offering.html | Treasury's Weekly Bill Offering | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/heads-engine-concern-tm-evans-elected-president-of-hk-porter.html | HEADS ENGINE CONCERN; T.M. Evans Elected President of H.K. Porter Company | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/the-screen-in-the-best-of-humors-is-made-for-each-other-at-the.html | THE SCREEN; In the Best of Humors 'Is 'Made for Each Other,' at the Music Hall--New Western at the Rialto | True | By Frank S. Nugent | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/wife-slayer-kills-himself-in-church-pistol-shot-rings-out-after.html | WIFE SLAYER KILLS HIMSELF IN CHURCH; Pistol Shot Rings Out After Communion in St. John's Cathedral in Cleveland DAUGHTER, 13, SAW MURDER Benedict Jender Then Walked the Streets as Police Hunted Him—Gambling Blamed | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/soft-coal-law-upheld-threejudge-federal-court-bars-enjoining-of.html | SOFT COAL LAW UPHELD; Three-Judge Federal Court Bars Enjoining of Price-Fixing Order | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/screen-news-here-and-in-hollywood-black-gold-story-of-the-oil.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Black Gold,' Story of the Oil Fields in Oklahoma, Listed for April Production DUMAS STORY IN MUSICAL 'The Three Musketeers' in New Version With Ritz Brothers Has Local Premiere Today | True | Special to THE NEW YORK TIMES. | C1B 406541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By James R. Murphy | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/news-of-the-commodity-markets-buying-by-shorts-steadies-wheat-heavy.html | NEWS OF THE COMMODITY MARKETS; BUYING BY SHORTS STEADIES WHEAT Heavy Selling by Broker Who Usually Acts for Foreigners Fails to Gain Following CLOSE IS EVEN TO 1/8c OFF Professional Operations Dominate the Trading in Corn,Which Rises to 5/8c | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/heads-bronx-girl-scouts-mrs-sf-bond-is-elected-commissioner-for.html | HEADS BRONX GIRL SCOUTS; Mrs. S.F. Bond Is Elected Commissioner for Borough | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/friends-of-music-to-give-concerts-orchestra-will-be-heard-in-first.html | FRIENDS OF MUSIC TO GIVE CONCERTS; Orchestra Will Be Heard in First of Six Programs on Feb. 26 | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/wc-mcutcheon-5th-ave-merchant-president-and-a-director-of-the.html | W.C. M'CUTCHEON, 5TH AVE. MERCHANT; President and a Director of the Specialty House Dies in Bronxville at 66 WITH FIRM SINCE 1892 Began Experience in Trade as Apprentice in Belfast-- On Boards of Banks | True | Curtis Bell | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/painton-first-on-links-cards-72hole-341-to-triumph-in-artists-and.html | PAINTON FIRST ON LINKS; Cards 72-Hole 341 to Triumph in Artists and Writers Golf | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/us-auto-market-menaced-in-europe-dumping-by-germany-has-cut-into.html | U.S. AUTO MARKET MENACED IN EUROPE; Dumping by Germany Has Cut Into Our Sales in Several Nations, Traders Told PRICED LESS THAN IN REICH Latter's Exports Accounted for 30% of the Cars Sold in Recent Period | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/charity-recital-tonight-program-by-augusta-scheiber-to-benefit.html | CHARITY RECITAL TONIGHT; Program by Augusta Scheiber to Benefit Madison House | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/reddish-is-favored-in-tonights-fight-will-meet-blunt-in-benefit.html | REDDISH IS FAVORED IN TONIGHT'S FIGHT; Will Meet Blunt in Benefit Bout at the Hippodrome | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/wins-naval-essay-prize-admiral-taussig-wrote-on-an-organization-for.html | WINS NAVAL ESSAY PRIZE; Admiral Taussig Wrote on 'An Organization for the U.S. Fleet' | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/100-dogs-dine-together-eat-threecourse-meal-at-tables-in-detroit.html | 100 DOGS DINE TOGETHER; Eat Three-Course Meal at Tables in Detroit, and All Goes Well | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/fenton-represented-afl.html | Fenton Represented A.F.L. | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/dodgers-release-stripp-veteran-third-baseman-11-years-in-majors.html | DODGERS RELEASE STRIPP, VETERAN; Third Baseman, 11 Years in Majors, Made Free Agent--Hofferth to Nashville TWO MORE YANKEES SIGN Hadley and Dahlgren Accept Terms--DiMaggio Foresees 'Big Year' for Himself | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/lockheed-aircraft-plans-stock-issue-sec-registry-tells-of-contracts.html | LOCKHEED AIRCRAFT PLANS STOCK ISSUE; SEC Registry Tells of Contracts With Foreign Nations | True | Special to THE NEW YORK TIMES. | C1B 406541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/book-notes.html | BOOK NOTES | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/an-index-to-the-new-york-times-today-metropolitan-area.html | AN INDEX TO THE NEW YORK TIMES TODAY; METROPOLITAN AREA | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/fire-advance-wins-in-driving-finish-overhauls-swift-spot-in-run.html | FIRE ADVANCE WINS IN DRIVING FINISH; Overhauls Swift Spot in Run Through Stretch to Take Fair Grounds Feature | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/wholesale-index-steady-price-level-unchanged-in-week-labor-bureau.html | WHOLESALE INDEX STEADY; Price Level Unchanged in Week, Labor Bureau Reports | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/waterbury-group-asks-city-manager-just-plain-ordinary-citizens-go.html | WATERBURY GROUP ASKS CITY MANAGER; 'Just Plain Ordinary Citizens' Go to Hartford to Push Plan at Legislative Hearing URGE APRIL REFERENDUM Support Plea With Report of 1930 Commission Condemning Evils They Now AttackFrom a Staff Correspondent | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/andrews-forces-iowan-to-raise-pay-injunction-compels-sports-uniform.html | ANDREWS FORCES IOWAN TO RAISE PAY; Injunction Compels Sports Uniform Maker to Give 25 Cents an Hour 13-CENT LEVELS ALLEGED Company Must Make Up $2,200 to Workers--Writ Is First Issued Under New Law | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/yale-alumni-pick-ra-taft.html | Yale Alumni Pick R.A. Taft | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/seek-new-rail-posts-fe-williamson-and-ee-norris-apply-for-icc.html | SEEK NEW RAIL POSTS; F.E. Williamson and E.E. Norris Apply for I.C.C. Approval | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/kips-bay-swimmers-win.html | Kips Bay Swimmers Win | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/news-of-metropolitan-real-estate-apparel-lines-top-business-leases.html | NEWS OF METROPOLITAN REAL ESTATE; APPAREL LINES TOP BUSINESS LEASES Furriers, Milliners and Coat Manufacturers Provide the Bulk of Tenancies MANY MIDTOWN RENTALS Stores, Studios and Quarters for Offices Contracted For in City-Wide Deals | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/monkey-law-repealer-is-lost.html | 'Monkey Law' Repealer Is Lost | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/policeman-denies-fraud-charge.html | Policeman Denies Fraud Charge | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/safe-deposit-chairmen-president-of-state-group-names-committee.html | SAFE DEPOSIT CHAIRMEN; President of State Group Names Committee Heads | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/25000000-gold-arrives-from-england-10000000-for-treasury.html | $25,000,000 Gold Arrives From England; $10,000,000 for Treasury Stabilization Fund | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/canadian-philologists.html | CANADIAN PHILOLOGISTS | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/world-ski-title-to-marusarz.html | World Ski Title to Marusarz | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/crescent-six-plays-tonight.html | Crescent Six Plays Tonight | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/dewey-still-first-in-survey-for-1940-leads-vandenberg-and-taft-as.html | DEWEY STILL FIRST IN SURVEY FOR 1940; Leads Vandenberg and Taft as Choice of Republicans | True | | C1B 406541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/senate-lets-rowan-take-messagetogarcia-honor.html | Senate Lets Rowan Take 'Message-to-Garcia' Honor | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/republicans-fight-emergency-power-martin-names-committee-to-seek.html | REPUBLICANS FIGHT EMERGENCY POWER; Martin Names Committee to Seek Curb on Control of Agencies by President SOME WILL SOON RUN OUT Strategy Now Is to Center on Larger Matters, Foregoing Nagging of Democrats | True | By Turner Catledge Special To The New York Times. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/the-mikado-in-swing-is-set-for-run-here-private-producers-will.html | 'THE MIKADO IN SWING IS SET FOR RUN HERE; Private Producers Will Bring WPA Show From Chicago | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/excess-funds-off-in-big-drop-here-reduction-of-150000000-by-local.html | EXCESS FUNDS OFF IN BIG DROP HERE; Reduction of $150,000,000 by Local Member Banks Is Due Chiefly to RFC Loan | True | Blank & Stoller | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/federal-debt-seen-step-to-dictator-fj-hogan-bar-head-tells-american.html | FEDERAL DEBT SEEN STEP TO DICTATOR; F.J. Hogan, Bar Head, Tells American Bankers Association of Threat in Huge Spending FEARS FOR BILL OF RIGHTS Uniform Fee Urged by R.M. Hanes to Make Trust Business Yield Profit | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/mourn-death-of-pope-jewish-war-veterans-and-arab-league-express.html | MOURN DEATH OF POPE; Jewish War Veterans and Arab League Express Sorrow | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/plans-oil-output-rise-formula-is-offered-by-dr-nauth-at-st.html | PLANS OIL OUTPUT RISE; Formula Is Offered by Dr. Nauth at St. Bonaventure | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/harry-p-sackett-former-member-of-the-new-york-stock-exchange-dies.html | HARRY P. SACKETT; Former Member of the New York Stock Exchange Dies at 75 | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/rescue-ships-men-get-medals-today-officers-and-crew-of-us-liner.html | RESCUE SHIP'S MEN GET MEDALS TODAY; Officers and Crew of U.S. Liner Will Be Rewarded | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/brown-alumnae-club-gives-dinner-tonight-dean-margaret-morriss-will.html | BROWN ALUMNAE CLUB GIVES DINNER TONIGHT; Dean Margaret Morriss Will Be the Guest of Honor | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/queens-farm-land-sold-feld-property-in-elmhurst-is-site-for-100.html | QUEENS FARM LAND SOLD; Feld Property in Elmhurst Is Site for 100 Dwellings | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/fishbach-beats-mgehee-takes-net-match-by-1917-63-and-gains.html | FISHBACH BEATS M'GEHEE; Takes Net Match by 19-17, 6-3, and Gains Semi-Finals | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/geoffry-h-harrisson-briton-war-hero-devised-light-railways-used-on.html | GEOFFRY H. HARRISSON; Briton, War Hero, Devised Light Railways Used on French Front | True | Special Cable to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/britain-submits-a-plan-to-arabs-suggestions-for-a-substitute-for-in.html | BRITAIN SUBMITS A PLAN TO ARABS; Suggestions for a Substitute for Independent State Are Offered in London Talks POLITICAL PARITY LIKELY Weizmann and Other Leaders See Chamberlain--Pressure on Zionists Is Denied | True | Wireless to THE NEW YORK TIMES. | C1B 406541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/memphis-and-tva-buy-lighting-plant-properties-of-national-power-and.html | MEMPHIS AND TVA BUY LIGHTING PLANT; Properties of National Power and Light Unit Acquired for $17,360,000 CITY TO PAY $15,250,000 Another Generating Works Retained by Utility to Insure Maximum Service | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/tory-candidate-is-victor-conservatives-keep-parliamentary-seat-in.html | TORY CANDIDATE IS VICTOR; Conservatives Keep Parliamentary Seat in Holderness | True | Wireless to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/seamen-back-labor-act-spokesmen-for-crews-of-245-tankers-vote-full.html | SEAMEN BACK LABOR ACT; Spokesmen for Crews of 245 Tankers Vote Full Support | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/british-ships-to-join-french-in-war-games-combined-fleets-will.html | BRITISH SHIPS TO JOIN FRENCH IN WAR GAMES; Combined Fleets Will Display Power in Mediterranean | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/books-published-today.html | Books Published Today | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/honored-for-his-service-to-public-education.html | HONORED FOR HIS SERVICE TO PUBLIC EDUCATION | True | Times Wide World | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/pittsburgh-index-higher-steel-rate-steady-all-other-business.html | PITTSBURGH INDEX HIGHER; Steel Rate Steady, All Other Business Indicators Rise in Week | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/deals-in-brooklyn-apartment-in-havemeyer-street-acquired-by.html | DEALS IN BROOKLYN; Apartment in Havemeyer Street Acquired by Investor | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/stormy-weather-wins-nassau-race-blitzen-second-to-johnsons-yawl-on.html | STORMY WEATHER WINS NASSAU RACE; Blitzen Second to Johnson's Yawl on Corrected Time in 184-Mile Run From Miami | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/city-occupancy-tax-is-finally-revised-bill-rewritten-to-conform-to.html | CITY OCCUPANCY TAX IS FINALLY REVISED; Bill, Rewritten to Conform to Constitution, Will Be Reported to Assembly Tuesday LEVY TO ASSIST HOUSING Moffat Ascribes Delay to the Failure of Local Officials to Grasp Need of Changes | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/studebaker-sold-4736-cars.html | Studebaker Sold 4,736 Cars | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/bank-of-canada-reports-decrease-in-ratio-of-reserve-to-liabilities.html | BANK OF CANADA REPORTS; Decrease in Ratio of Reserve to Liabilities Shown | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/title-badminton-opens-today.html | Title Badminton Opens Today | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/says-democracies-could-abolish-war-streit-in-final-swarthmore.html | SAYS DEMOCRACIES COULD ABOLISH WAR; Streit, in Final Swarthmore Lecture, Holds a Union Would 'Free' Peoples AND NOT BE 'SUPER-STATE' He Pictures Tariff and Passport Barriers Gone, Taxes Cut to 'Trifling' Figure | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/bohemia-makes-searches-authorities-fear-communist-party-is-still.html | BOHEMIA MAKES SEARCHES; Authorities Fear Communist Party Is Still Active | True | Wireless to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/sunderland-plays-tie-again.html | Sunderland Plays Tie Again | True | | C1B 406541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/palm-beach-homes-scenes-of-parties-r-jay-flicks-have-guests-for.html | PALM BEACH HOMES SCENES OF PARTIES; R. Jay Flicks Have Guests for Cocktails--Dinner Given by Mrs. E.H.G. Slater F.L. HUTTONS ENTERTAIN Mr. and Mrs. Albert Worswick Luncheon and Swimming Hosts at Makeridge | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/11733479-netted-by-utility-in-1938-southern-california-edisons.html | $11,733,479 NETTED BY UTILITY IN 1938; Southern California Edison's Earnings for Year Came to $2.10 a Common Share '37 PROFIT WAS $12,136,162 Gross Income of the Company Was $43,169,624, Compared With $42,548,841 | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/firestone-raises-tire-prices.html | Firestone Raises Tire Prices | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/books-of-the-times-three-new-books-on-china-at-war.html | BOOKS OF THE TIMES; Three New Books on China at War | True | By Charles Poore | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/aryan-to-be-dropped-by-reich-law-texts-europeracial-will-replace-it.html | 'ARYAN' TO BE DROPPED BY REICH LAW TEXTS; 'Europe-Racial' Will Replace It and 'German Blooded' | True | Wireless to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/us-hockey-tourney-set-olympic-prospects-to-be-picked-in-aau-play.html | U.S. HOCKEY TOURNEY SET; Olympic Prospects to Be Picked in A.A.U. Play March 17-18 | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/columbia-to-buy-concern-transcription-company-slated-to-be-unit-of.html | COLUMBIA TO BUY CONCERN; Transcription Company Slated to Be Unit of System | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/nyu-favored-over-fordham-ccny-over-manhattan-in-twin-bill-tonight.html | N.Y.U. Favored Over Fordham, C.C.N.Y. Over Manhattan in Twin Bill Tonight; INTRACITY GAMES ON CARD AT GARDEN Fordham Basketball Rooters Look for Upset of N.Y.U. Despite Violet's Record HARD JOB FOR MANHATTAN But C.C.N.Y.'s Busy Program in Last Two Weeks May Ease Jaspers' Task | True | By Arthur J. Daley | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/financial-markets-stocks-and-bonds-higher-in-heaviest-trading-since.html | FINANCIAL MARKETS; Stocks and Bonds Higher in Heaviest Trading Since Feb. 6--Commodities Steady to Firm | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/police-department.html | Police Department | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/frozen-gold-freed-by-a-new-process-method-of-making-low-grade-ores.html | 'FROZEN' GOLD FREED BY A NEW PROCESS; Method of Making Low Grade Ores Profitable Described to Mining Engineers WORLD EFFECT IS SEEN Great Quantities of the Metal May Be Made Available to International Market | True | Times Wide World | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/5-arrested-in-budapest-for-bombing-synagogue.html | 5 Arrested in Budapest For Bombing Synagogue | True | Wireless to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/racing-backers-heard-connecticut-legislature-group-gets-parimutuel.html | RACING BACKERS HEARD; Connecticut Legislature Group Gets Pari-Mutuel Pleas | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/gene-buffalo-is-victor-outpoints-forgione-for-17th-ring-triumph-in.html | GENE BUFFALO IS VICTOR; Outpoints Forgione for 17th Ring Triumph in Row | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/mrs-burke-roche-luncheon-hostess-entertains-with-party-here-for.html | MRS. BURKE ROCHE LUNCHEON HOSTESS; Entertains With Party Here for Princess Tournanoff-- Patricia Peale Feted SHIRLEY PAIGE HONORED Dorothea Lehmann, Mrs. Eliot Cutter and Warren Perrys Also Have Guests | True | | C1B 406541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/opinion-is-divided-on-merits-of-plan-for-federal-and-state-mortgage.html | Opinion Is Divided on Merits of Plan For Federal and State Mortgage Banks | True | By Lee E. Cooper | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/whitehead-upset-by-holt-on-links-loses-3-and-2-at-st-augustine-in.html | WHITEHEAD UPSET BY HOLT ON LINKS; Loses, 3 and 2, at St. Augustine in Club Champions' Golf--Frank Strafaci WinsMINKLEY BEATS GOODWINGains at Palm Beach, 3 and 2--Mrs. Hockenjos AdvancesWith Burkemo as Partner | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/reasons-are-listed-for-sales-failures-managers-tell-how-salesmen.html | REASONS ARE LISTED FOR SALES FAILURES; Managers Tell How Salesmen Can Increase Volume | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/irony-on-the-danube.html | IRONY ON THE DANUBE | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/st-nicks-stopped-by-westchester-40-victorias-hand-club-six-first.html | ST. NICKS STOPPED BY WESTCHESTER, 4-0; Victorias Hand Club Six First Setback in League Hockey | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/gimbels-land-in-colombia.html | Gimbels Land in Colombia | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/jw-elliott-barred-from-selling-stock-court-halts-promoter-of-piggly.html | J.W. ELLIOTT BARRED FROM SELLING STOCK; Court Halts Promoter of 'Piggly Wiggly' and Other Ventures | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/constance-miller-daughter-of-exgovernor-is-bride-of-walter-k-phelps.html | Constance Miller, Daughter of Ex-Governor, Is Bride of Walter K. Phelps of Providence | True | Ira L. Hill | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/bars-hangings-near-cities.html | Bars Hangings Near Cities | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/morgenthau-aide-quits-over-policy-wayne-c-taylors-resignation-as-as.html | MORGENTHAU AIDE QUITS OVER POLICY; Wayne C. Taylor's Resignation as Assistant Secretary Laid to Treasury's Foreign Phases | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/actor-dies-backstage-john-e-young-stricken-just-after-first-act-of.html | ACTOR DIES BACKSTAGE; John E. Young Stricken Just After First Act of Show | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/barcelona-judges-face-rebel-courts-head-of-tribunal-that-doomed.html | BARCELONA JUDGES FACE REBEL COURTS; Head of Tribunal That Doomed Prisoners Held on Ship Is Among the First Tried LABOR EXTREMISTS SEIZED Chief of Auto Workers and Collectivizer of General Motors Plant on List | True | By William P. Carney Wireless To the New York Times. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/26-eatin-pickets-arrested-in-cafe-restaurant-owner-brings-charges.html | 26 'EAT-IN' PICKETS ARRESTED IN CAFE; Restaurant Owner Brings Charges After Union Tactics Cut Trade for Year PRISONERS ARE PAROLED Counsel Promises Magistrate to Instruct Them Not to Create Further Disturbance | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/colombia-to-lease-mines-government-to-consider-tenders-for-muzo.html | COLOMBIA TO LEASE MINES; Government to Consider Tenders for Muzo Emerald Workings | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/house-body-bars-585000-for-capitol-roof-despite-engineers-warning.html | House Body Bars $585,000 for Capitol Roof Despite Engineer's Warning of Snow Peril | True | Special to THE NEW YORK TIMES. | C1B 406541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/bank-of-england-loses-circulation-weekly-statement-reports-a-drop.html | BANK OF ENGLAND LOSES CIRCULATION; Weekly Statement Reports a Drop in Notes of 1,777,000 --Public Deposits Down RESERVE RATIO IS 34.1% Exchequer's Bill to Revalue Gold Holdings Has Not Yet Passed Its Final Stages | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/teller-is-seized-after-bank-closes-employs-of-jersey-city-title.html | TELLER IS SEIZED AFTER BANK CLOSES; Employs of Jersey City Title Company Said to Admit He Embezzled $1,951 SURRENDERS TO THE FBI Payments to Insured Depositors Expected to Start Wednesday, State Official Asserts | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/sports-of-the-times-the-rookies-that-bloom-in-the-spring-trala.html | Sports of the Times; The Rookies That Bloom in the Spring, Tra-La | True | Reg. U.S. Pat. Off. By John Kieran | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/gain-in-crude-oil-deliveries.html | Gain in Crude Oil Deliveries | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/old-connecticut-home-sold.html | Old Connecticut Home Sold | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/president-helped-french-air-mission-despite-protests-senator-austin.html | PRESIDENT HELPED FRENCH AIR MISSION DESPITE PROTESTS; Senator Austin Says, as He Understood It, Roosevelt Ignored Army Chief's AdviceMORGENTHAU TESTIMONYSecretary Lent Treasury Aidat Wish of White House toStimulate Industry | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/barnard-prom-tonight-juniors-dance-under-direction-of-caroline.html | BARNARD PROM TONIGHT; Juniors' Dance Under Direction of Caroline Duncombe | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/cuban-exports-off-233-sales-to-united-states-show-a-reduction-of.html | CUBAN EXPORTS OFF 23.3%; Sales to United States Show a Reduction of 27.8% | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/steel-industry-to-spend-126000000-this-year.html | Steel Industry to Spend $126,000,000 This Year | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/missing-with-17000-excashier-of-flatbush-bank-is-hunted-as.html | MISSING WITH $17,000; Ex-Cashier of Flatbush Bank Is Hunted as Absconder | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/utilities-power-plan-clarified-by-odlum-tells-sec-why-a-b-and.html | UTILITIES POWER PLAN CLARIFIED BY ODLUM; Tells SEC Why A, B and Common Stocks Are Not Replaced | True | Special to THE NEW YORK TIMES. | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/aquatic-show-to-aid-fund.html | Aquatic Show to Aid Fund | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/moore-signs-pneumonia-bill.html | Moore Signs Pneumonia Bill | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/other-music-philharmonic-concert.html | OTHER MUSIC; Philharmonic Concert | True | | C1B 406541 |
| 1939-02-17 | 1939-02-17 | https://www.nytimes.com/1939/02/17/archives/fifth-days-rites-held-in-st-peters-funeral-service-for-pius-is.html | FIFTH DAY'S RITES HELD IN ST. PETER'S; Funeral Service for Pius Is Attended by Phillips, U.S. Ambassador, and Aides CEREMONY IN ROME TODAY Royal Family, the Cabinet and Foreign Notables Expected at Church of Sant' Andrea | True | Wireless to THE NEW YORK TIMES. | C1B 406541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/sports-of-the-times-warming-up-with-a-twomiler.html | Sports of the Times; Warming Up With a Two-Miler | True | By John Kieran | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/1939-deficit-seen-as-4000000000-treasury-says-it-has-spent-in-7.html | 1939 DEFICIT SEEN AS $4,000,000,000; Treasury Says It Has Spent in 7 Months More Than It Expects to Get in Year WPA COST MAJOR FACTOR Federal Debt on Feb. 15 Put at New High Record Aggregate of $39,798,893,142 | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/air-force-deaths-in-britain-mount-24th-crash-in-seven-weeks-of-1939.html | AIR FORCE DEATHS IN BRITAIN MOUNT; 24th Crash in Seven Weeks of 1939 Brings the Total of Fatalities to 44 TRAINING HELD TOO SWIFT Anti-Spin Parachute to Aid Pilots to Regain Control of Planes Bared at Inquest | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/letters-to-the-sports-editor-on-athletic-unification-oshins-of.html | Letters to the Sports Editor; ON ATHLETIC UNIFICATION Oshins of Brooklyn College Is Against Proposed Alliance | True | LOUIS R. OSHINS. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/british-envoy-returns-sir-ronald-lindsay-confirms-reports-he-is-to.html | BRITISH ENVOY RETURNS; Sir Ronald Lindsay Confirms Reports He Is to Retire | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/jersey-merger-rejected-power-board-dismisses-plea-affecting-three.html | JERSEY MERGER REJECTED; Power Board Dismisses Plea Affecting Three Utilities | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/auto-yanks-off-mans-trousers.html | Auto Yanks Off Man's Trousers | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/slide-film-for-auto-dealers.html | Slide Film for Auto Dealers | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/guerrilla-fighting-continues-in-china-japanese-claim-victories-but.html | GUERRILLA FIGHTING CONTINUES IN CHINA; Japanese Claim Victories, but Say Campaign Must Be Pushed | True | Wireless to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/105-w-55th-st-auctioned-union-dime-bank-bids-in-big-apartment-for.html | 105 W. 55TH ST. AUCTIONED; Union Dime Bank Bids In Big Apartment for $5,000 | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/16930000-in-gold-listed-here-in-day-193000-also-received-at-san.html | $16,930,000 IN GOLD LISTED HERE IN DAY; $193,000 Also Received at San Francisco From Australia-- $3,000,000 From Earmark NO ENGAGEMENTS ABROAD Foreign Exchange Market Dull -- Sterling Up to $4.68 , Franc Unchanged | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/institutions-sell-realty-in-jersey-50unit-apartment-house-in-newark.html | INSTITUTIONS SELL REALTY IN JERSEY; 50-Unit Apartment House in Newark Acquired by an Investing Syndicate TRADE IN NORTH BERGEN Dwelling for 25 Families at 1,663 Boulevard East Passes to New Ownership | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/william-p-beardsley-retired-banker-had-been-active-in-auburn-ny.html | WILLIAM P. BEARDSLEY; Retired Banker Had Been Active in Auburn, N.Y., Affairs | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/furniture-brings-9035.html | Furniture Brings $9,035 | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/stables-a-fire-hazard-occupancy-licenses-of-26-are-revoked-at.html | STABLES A FIRE HAZARD; Occupancy Licenses of 26 Are Revoked at Suffolk Downs | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 406611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/police-department.html | Police Department | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/auto-salon-sales-250000.html | Auto Salon Sales $250,000 | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/sargents-salary-50120.html | Sargent's Salary $50,120 | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/wholesale-trade-holds-good-lead-buyers-are-fewer-and-orders-are.html | WHOLESALE TRADE HOLDS GOOD LEAD; Buyers Are Fewer and Orders Are Smaller, but Volume Falls Only Slightly RETAIL TOTAL INCREASES Good Weather and Holiday Help, Although Reduced Stocks Cut Sales | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/kundt-outlines-program-he-warns-prague-to-heed-the-demands-of.html | KUNDT OUTLINES PROGRAM; He Warns Prague to Heed the Demands of Germans | True | Wireless to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/governors-son-operated-on.html | Governor's Son Operated On | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/seventeen-straight-is-aim.html | Seventeen Straight Is Aim | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/austin-silver-meeting-postponed.html | Austin Silver Meeting Postponed | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/arthur-s-bent-dies-los-angeles-leader-contractor-was-once-head-of.html | ARTHUR S. BENT DIES; LOS ANGELES LEADER; Contractor Was Once Head of Chamber of Commerce There | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/to-display-at-worlds-fair.html | To Display at World's Fair | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/clubhouse-auction-put-off.html | Clubhouse Auction Put Off | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/leaders-of-italy-at-rites-for-pius-king-and-queen-and-mussolini.html | LEADERS OF ITALY AT RITES FOR PIUS; King and Queen and Mussolini Head 2,000 of Kingdom's Most Eminent Persons NUNCIO CELEBRATES MASS Troops Fill Square Outside Church--Large Crowd in St. Peter's for Sixth Service | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/city-subway-ride-to-fair-to-cost-10c-board-holds-dime-charge-is.html | CITY SUBWAY RIDE TO FAIR TO COST 10C; Board Holds Dime Charge Is Necessary to Pay for Branch Line to the Grounds | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/1000-in-manual-games-teams-of-50-schools-to-compete-in-track-meet.html | 1,000 IN MANUAL GAMES; Teams of 50 Schools to Compete in Track Meet Today | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/the-screen-dumass-three-musketeers-falls-afoul-the-ritzes-at-the.html | THE SCREEN; Dumas's 'Three Musketeers' Falls Afoul the Ritzes at the Roxy--'Off the Record' at the Strand | True | By Frank S. Nugent | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/helping-young-lawyers.html | HELPING YOUNG LAWYERS | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/british-order-for-ryan-aircraft.html | British Order for Ryan Aircraft | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/fund-transferred-for-newark-deal-auditor-says-shift-could-have-been.html | FUND TRANSFERRED FOR NEWARK DEAL; Auditor Says Shift Could Have Been Made Just as Well to Buy Land Cheaper LOW OFFER WAS SPURNED City's Position Was No Better Later When Tracts Were Bought, Jury Hears | True | From a Staff Correspondent | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/new-college-beats-pace-schulze-with-24-points-stars-in-4139-victory.html | NEW COLLEGE BEATS PACE; Schulze, With 24 Points, Stars in 41-39 Victory on Court | True | | C1B 406611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/fair-music-plans-are-being-revised-but-alterations-wont-detract.html | FAIR MUSIC PLANS ARE BEING REVISED; But Alterations Won't Detract From Attractiveness of Program, Director Says PROGRAM TO BE OUT SOON Season of Ballet and Opera to Be Offered in Air-Cooled Building on Grounds | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/circulation-reduced-at-the-reichsbank-down-213300000-marks-for-week.html | CIRCULATION REDUCED AT THE REICHSBANK; Down 213,300,000 Marks for Week, but Up in Year | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/hitler-urges-rise-in-auto-production-he-names-a-commissar-to-cut.html | HITLER URGES RISE IN AUTO PRODUCTION; He Names a Commissar to Cut Number of Models So as to Speed Up Industry WEIGHT OF CARS REDUCED Chancellor, at Opening of Motor Show, Assails Fast Drivers--Sets Speed Limit at 50 | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/extortion-plot-charged-accountant-held-on-complaint-of-thomas.html | EXTORTION PLOT CHARGED; Accountant Held on Complaint of Thomas Manville Jr. | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/1938-steel-output-off-50-from-29-jobs-3.html | 1938 Steel Output Off 50% From '29; Jobs, 3% | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/peace-prayer-for-40-days-is-churchs-lent-program.html | Peace Prayer for 40 Days Is Church's Lent Program | True | Times Studio | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/wpa-demonstrator-is-cleared.html | WPA Demonstrator Is Cleared | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/barnard-juniors-hold-promenade-dance-is-attended-by-more-than-100.html | BARNARD JUNIORS HOLD PROMENADE; Dance Is Attended by More Than 100 Undergraduates and Their Escorts | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/fascist-perturbed-by-mrs-roosevelt-gayda-leading-editor-says.html | FASCIST PERTURBED BY MRS. ROOSEVELT; Gayda, Leading Editor, Says Cornell Speech Is Another Fuse in Powder Barrel CALLS OUR POLICY 'FATAL' Belligerence of Democracies Is Held Responsible for Race in Armaments | True | Wireless to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/highway-problem-centers-on-cities-main-routes-and-urban-streets.html | HIGHWAY PROBLEM CENTERS ON CITIES; Main Routes and Urban Streets Bear 90% of All Traffic, Road Officials Hear SAFETY PLAN IS OUTLINED Nonskid Surface That Makes Tires Hum Found Useful to Warn of Dangers | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/member-trading-declines-in-week-stock-exchange-group-accounts-for.html | MEMBER TRADING DECLINES IN WEEK; Stock Exchange Group Accounts for 19.47% of Volumein Period Ended Jan. 28SALES ON BALANCE SHOWNSEC Releases Figures for TwoWeeks on the Curb--Dealsin Odd Lots Summarized | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/files-data-on-new-stock-issue.html | Files Data on New Stock Issue | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/senator-becomes-scout-wheelers-find-mike-green-to-get-tryout-with.html | SENATOR BECOMES 'SCOUT'; Wheeler's 'Find,' Mike Green, to Get Tryout With Washington | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/pratt-quintet-defeated-bows-to-springfield-61-to-41-mortenson.html | PRATT QUINTET DEFEATED; Bows to Springfield, 61 to 41-- Mortenson, Schmidt Star | True | Special to THE NEW YORK TIMES. | C1B 406611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/crash-kills-man-fire-official-hurt-acting-deputy-chief-haynes-has.html | CRASH KILLS MAN; FIRE OFFICIAL HURT; Acting Deputy Chief Haynes Has Foot Amputated After Brooklyn Accident WAS SPEEDING TO BLAZE His Car in Collision With a Coal Truck--Driver's Helper on Latter Loses Life | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/plane-sale-legal-says-president-he-facilitated-the-work-of-the.html | PLANE SALE LEGAL, SAYS PRESIDENT; He Facilitated the Work of the French Mission, Roosevelt Tells Press Parley SILENT ON CRAIG REPORT Executive Says Administration Acted as a Unit--Hits Articles by 'Experts' | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/old-7th-reviewed-by-french-envoy-regiment-pays-tribute-to-nations.html | 'OLD 7TH' REVIEWED BY FRENCH ENVOY; Regiment Pays Tribute to Nations' Friendship | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/bond-offerings-by-municipalities-rhode-island-to-be-in-market.html | BOND OFFERINGS BY MUNICIPALITIES; Rhode Island to Be in Market Friday With a $2,500,000 State Loan CLEVELAND SALE MARCH 10 $100,000 School Issue of 2s of Mifflin Township, Pa., Bought by Halsey, Stuart | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/auto-assemblies-fewer-but-wards-reports-inc-finds-indications-of.html | AUTO ASSEMBLIES FEWER; But Ward's Reports Inc. Finds Indications of Spring Pick-Up | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/william-g-friedgen-philadelphia-fencing-champion-in-1901-succumbs.html | WILLIAM G. FRIEDGEN; Philadelphia Fencing Champion in 1901 Succumbs at 69 | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/moses-increases-budget-3023805-holds-lack-of-equipment-and.html | MOSES INCREASES BUDGET $3,023,805; Holds Lack of Equipment and Personnel Cuts Efficiency of Parks 35 Per Cent TOTAL PUT AT $12,650,313 Salary Rises Sought for 85 and 14 Additional Keepers in Zoos Requested | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/w-clifford-wood-retired-cashier-served-bank-in-philadelphia-nearly.html | W. CLIFFORD WOOD; Retired Cashier Served Bank in Philadelphia Nearly 40 Years | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/government-opens-home-costs-fight-justice-department-is-making.html | GOVERNMENT OPENS HOME COSTS FIGHT; Justice Department Is Making Survey as to Influence of Combinations | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/new-utility-setup-approved-by-sec-new-york-richmond-gas-co-plans.html | NEW UTILITY SET-UP APPROVED BY SEC; New York & Richmond Gas Co. Plans Reduction in Its Present Capital | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/swiss-name-minister-to-burgos.html | Swiss Name Minister to Burgos | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/hecker-products-buys-elevator.html | Hecker Products Buys Elevator | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/7719-families-got-catholic-aid-in-38-charities-division-payments.html | 7,719 FAMILIES GOT CATHOLIC AID IN '38; Charities Division Payments Totaled $500,000 Here | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/3500-children-hear-lohengrin-matinee-long-island-westchester-and.html | 3,500 CHILDREN HEAR 'LOHENGRIN' MATINEE; Long Island, Westchester and Connecticut Groups Attend | True | | C1B 406611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/cosmic-phoenix-within-the-sun-pictured-as-its-force-for-aeons.html | 'Cosmic Phoenix' Within the Sun Pictured as Its Force for Aeons; Carbon in Third Cycle of Orb's History, Scientists Are Told, Burns and Re-emerges in 52,052,000 Years, 13 Minutes | True | By William L. Laurence Special To the New York Times. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/letters-to-the-times-mr-hoover-is-disputed-some-of-his-claims-for.html | Letters to The Times; Mr. Hoover Is Disputed Some of His Claims for the Republican Party Are Contradicted | True | FRED C. WHITE. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/investor-acquires-bronx-apartment-20suite-building-at-1418-prospect.html | INVESTOR ACQUIRES BRONX APARTMENT; 20-Suite Building at 1,418 Prospect Ave. in Deal | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/arthur-franke-former-head-of-flatbush-real-estate-board-dies-at-55.html | ARTHUR FRANKE; Former Head of Flatbush Real Estate Board Dies at 55 | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/liverpools-cotton-week-british-stocks-and-imports-are-lower.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Lower | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/actors-to-auction-manuscripts.html | Actors to Auction Manuscripts | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/moses-is-upheld-on-city-hall-park-plan-art-board-overrules-currans.html | Moses Is Upheld on City Hall Park Plan; Art Board Overrules Curran's Objections | True | Times Wide World | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/catholic-faculty-of-munich-closed-nazis-charge-interference-with.html | CATHOLIC FACULTY OF MUNICH CLOSED; Nazis Charge 'Interference With Freedom of Teaching' | True | Wireless to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/bandit-robs-theatre-as-a-woman-faints-police-sift-theory-she-may.html | BANDIT ROBS THEATRE AS A WOMAN FAINTS; Police Sift Theory She May Have Aided Him--Both Vanish | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/holland-fruit-imports-up-52.html | Holland Fruit Imports Up 52% | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/guilty-in-161396-theft-jb-schubert-changes-plea-after-jury-is.html | GUILTY IN $161,396 THEFT; J.B. Schubert Changes Plea After Jury Is Chosen | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/buys-in-east-rockaway-new-owner-will-occupy-house-at-4-munson-place.html | BUYS IN EAST ROCKAWAY; New Owner Will Occupy House at 4 Munson Place | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/woman-aide-of-long-ousted-in-louisiana-once-acting-governor-she-is.html | WOMAN AIDE OF LONG OUSTED IN LOUISIANA; Once Acting Governor, She Is Dismissed by Leche | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/dean-moore-is-decorated-france-honors-city-college-aide-for.html | DEAN MOORE IS DECORATED; France Honors City College Aide for Activities | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/chilean-nitrate-sales-up-total-in-1938-put-at-1578108-metric-tons.html | CHILEAN NITRATE SALES UP; Total in 1938 Put at 1,578,108 Metric Tons | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/children-to-show-stamps.html | Children to Show Stamps | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/paderewski-sued-on-tax-lien-for-16522-on-income-in-1932-filed-by.html | PADEREWSKI SUED ON TAX; Lien for $16,522 on Income in 1932 Filed by Collector Here | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/restaurant-sales-off-january-volume-of-220-concerns-was-4-under.html | RESTAURANT SALES OFF; January Volume of 220 Concerns Was 4% Under Year Ago | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/roy-belmont-is-supper-host.html | Roy Belmont Is Supper Host | True | | C1B 406611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/high-requiem-mass-sung-for-pope-aboard-rex-in-the-mediterranean.html | High Requiem Mass Sung for Pope Aboard Rex in the Mediterranean; Cardinals Dougherty and Mundelein Take Part and Gigli Is Soloist-- Passengers of Diverse Faith and Nationality Attend | True | By Michael Williams Catholic Editor and Writer Wireless To the New York Times. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/travel-to-florida-heavy.html | Travel to Florida Heavy | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/warns-of-danger-in-labor-system-il-willis-says-british-and-swedish.html | WARNS OF DANGER IN LABOR SYSTEM; I.L. Willis Says British and Swedish Plan Could Cut Our Living Standards STRIKES STILL THEIR BANE He Tells Chicago Conference That He Found Troubles Like Ours Abroad | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/war-admiral-volitant-and-stagehand-open-1939-campaigns-at-hialeah.html | War Admiral, Volitant and Stagehand Open 1939 Campaigns at Hialeah Today; STAGEHAND CHOICE IN MIAMI FEATURE Heads Strong Field of 12 in $7,500 McLennan-- Bull Lea Among Contenders WAR ADMIRAL IN SPRINT Volitant Will Face Easy Mon and Cherry Jam--Meade Wins With Flying Lill | True | By Bryan Field Special To the New York Times. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/fairman-and-knowles-win.html | Fairman and Knowles Win | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/irving-cairns-87-made-fire-helmets-headed-firm-producing-most-of.html | IRVING CAIRNS, 87, MADE FIRE HELMETS; Headed Firm Producing Most of Firemen's Equipment During Last Century | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/layton-downs-reiselt-takes-two-matches-in-3cushion-billiard.html | LAYTON DOWNS REISELT; Takes Two Matches in 3-Cushion Billiard Tournament | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/joseph-greer-riddle-former-acting-fire-battalion-chief-in-marine.html | JOSEPH GREER RIDDLE; Former Acting Fire Battalion Chief in Marine Division | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/jackson-disclaims-highcourt-leanings-solicitor-general-says-he.html | JACKSON DISCLAIMS HIGH-COURT LEANINGS; Solicitor General Says He Would Not Take Brandeis Seat | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/offerings-next-week-total-11826271-baltimore-irons-out-legal-flaws.html | OFFERINGS NEXT WEEK TOTAL $11,826,271; Baltimore Irons Out Legal Flaws in Issue Once Sold | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/convicted-in-fraud-on-city-court-jurist-salesman-got-11250-from.html | CONVICTED IN FRAUD ON CITY COURT JURIST; Salesman Got $11,250 From Justice Wendel and Wife | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/miss-ryan-is-first-in-downhill-race-takes-class-b-race-at-lake.html | MISS RYAN IS FIRST IN DOWNHILL RACE; Takes Class B Race at Lake Placid in 25 Seconds | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/britain-outlines-palestine-plans-scheme-calls-for-concessions-by.html | BRITAIN OUTLINES PALESTINE PLANS; Scheme Calls for Concessions by Zionists on Immigration-- Constitution Is Proposed | True | Wireless to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/middletown-has-100000-fire.html | Middletown Has $100,000 Fire | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/la-guardia-goes-south-for-talk-before-legion.html | La Guardia Goes South For Talk Before Legion | True | | C1B 406611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/miss-caroline-s-tucker-a-member-of-an-old-berkshire-county-family.html | MISS CAROLINE S. TUCKER; A Member of an Old Berkshire County Family Dies at 83 | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/operate-on-meyerholz.html | Operate on Meyerholz | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/union-charter-denied-park-employes-here-standards-boards-ruling.html | UNION CHARTER DENIED PARK EMPLOYES HERE; Standards Board's Ruling Called Blow to C.I.O. Program | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/clark-gains-golf-title-exdodger-hurler-beats-vare-in-belleair.html | CLARK GAINS GOLF TITLE; Ex-Dodger Hurler Beats Vare in Belleair Amateur 1 Up | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/payment-by-lakewood-trust.html | Payment by Lakewood Trust | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/profit-up-sharply-for-quaker-oats-6237405-net-income-in-1938.html | PROFIT UP SHARPLY FOR QUAKER OATS; $6,237,405 Net Income in 1938 Compares With Previous Year's $4,167,046 IS EQUAL TO $7.34 A SHARE Results of Operations Reported by Other Corporations With Comparisons | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/store-sales-drop-2-in-the-nation-fourweek-volume-also-was-off-2-the.html | STORE SALES DROP 2% IN THE NATION; Four-Week Volume Also Was Off 2% , the Reserve Board Reports DECLINE HERE IS 8.8% Decrease Is Smaller Than Was Expected, as 1938 Week Included Holiday | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/cardiac-foundation-benefit.html | Cardiac Foundation Benefit | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/school-strikers-win-2week-delay-trial-is-set-for-march-3-for-five.html | SCHOOL STRIKERS WIN 2-WEEK DELAY; Trial Is Set for March 3 for Five Bronx Parents Who Defied Transfer Order BOARD PUT ON DEFENSIVE Defendants Hail Result as an 'Unqualified Victory'--Picketing to Go On | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/sabotage-charged-in-soviet-air-hunt-perfidy-laid-to-arctic-radio.html | SABOTAGE CHARGED IN SOVIET AIR HUNT; Perfidy Laid to Arctic Radio Man in Levanevsky Search-- He Will Be Tried Feb. 25 | True | Wireless to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/150000-catskills-fire-tannersville-village-hall-and-three-stores.html | $150,000 CATSKILLS FIRE; Tannersville Village Hall and Three Stores Are Destroyed | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/an-assuring-tone-no-cause-for-misgiving-he-states-on-train-on-way.html | AN ASSURING TONE; No Cause for Misgiving, He States on Train on Way to Key West FOR UTILITIES EXPANSION Who Is There to Be Appeased, He Asks--Critics Invited to Say Where to Cut Spending | True | By Felix Belair Jr. Special To the New York Times. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/madrid-now-ready-to-listen-to-terms-azana-asks-slaughter-end-french.html | MADRID NOW READY TO LISTEN TO TERMS; Azana Asks Slaughter End-- French Envoy to Discuss Conditions With Franco | True | By P.j. Philip Wireless To the New York Times. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/wood-field-and-stream-advisory-body-provided.html | Wood, Field and Stream; Advisory Body Provided | True | By Raymond R. Camp | C1B 406611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/news-of-markets-in-european-cities-securities-in-london-move-up.html | NEWS OF MARKETS IN EUROPEAN CITIES; Securities in London Move Up Broadly--Spot Silver Price Increases STRONG TENDENCY IN PARIS Amsterdam Continues Uncertain With Guilder Under Pressure--Berlin Listless | True | Wireless to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/frank-j-egan-crescent-ac-physical-director-exmajor-league-ball.html | FRANK J. EGAN; Crescent A.C. Physical Director Ex-Major League Ball Player | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/belgian-police-storming-spanish-consulate-in-brussels.html | BELGIAN POLICE STORMING SPANISH CONSULATE IN BRUSSELS | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/music-leo-smit-makes-debut.html | MUSIC; Leo Smit Makes Debut | True | By H. Howard Taubman | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/aid-by-ywha-to-refugees-rises-mrs-felix-m-warburg-reports-housing.html | AID BY Y.W.H.A. TO REFUGEES RISES; Mrs. Felix M. Warburg Reports Housing and Educational Assistance Extended | True | Pach Bros. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/mulrooney-is-silent-declines-to-discuss-report-he-will-take-hotel.html | MULROONEY IS SILENT; Declines to Discuss Report He Will Take Hotel Labor Post | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/t-gilbert-white-painter-is-dead-american-artist-whose-work-is-in.html | T. GILBERT WHITE, PAINTER, IS DEAD; American Artist Whose Work Is in Many Public Buildings Here Succumbs in Paris STUDIED UNDER WHISTLER His Mural in Washington Led to Dispute With Members of Present Administration | True | Wireless to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/four-veterans-of-65-die-one-in-cortland-ny-was-101-another-from.html | FOUR VETERANS OF '65 DIE; One in Cortland, N.Y., Was 101 -- Another From Asbury Park | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/curb-seeks-4-securities-exchange-petitions-sec-for-unlisted-trading.html | CURB SEEKS 4 SECURITIES; Exchange Petitions SEC for Unlisted Trading Permit | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/burmese-cabinet-quits-street-cars-and-buses-stoned-services-are.html | BURMESE CABINET QUITS; Street Cars and Buses Stoned-- Services Are Withdrawn | True | Wireless to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/leader-in-spanish-relief-back-from-18month-task.html | Leader in Spanish Relief Back From 18-Month Task | True | Times Wide World | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/the-battery-crossing.html | THE BATTERY CROSSING | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/fidelityphiladelphia-trust.html | Fidelity-Philadelphia Trust | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/alleghany-board-tosift-co-setup-special-meeting-on-monday-to-study.html | ALLEGHANY BOARD TOSIFT C.&O. SET-UP; Special Meeting on Monday to Study Possible Unfriendly Control of Road CONTEST AGAIN SCENTED Robert R. Young Gives No More Hint Than Call to Holding Unit's Directors | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/mrs-thompson-flies-home.html | Mrs. Thompson Flies Home | True | Special Cable to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/cottonmill-rate-declines-seasonally-cloth-prices-off-business-index.html | Cotton-Mill Rate Declines Seasonally; Cloth Prices Off; Business Index Lower; Business Index Lower | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/scalzo-easily-beats-bartolo.html | Scalzo Easily Beats Bartolo | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 406611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/tractions-strong-in-bond-dealings-irt-issues-set-pace-in-continued.html | TRACTIONS STRONG IN BOND DEALINGS; I.R.T. Issues Set Pace in Continued Upswing--Utilities Also Tend Higher TREASURY LIST SOFTENS Secondary Rails Meet Ready Bids in Small Volume--Foreign Obligations Mixed | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/hoover-luncheon-guest-speaks-off-the-record-before-west-side.html | HOOVER LUNCHEON GUEST; Speaks 'Off the Record' Before West Side Business Group | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/robert-tnornburgh-treasury-news-aide-formerly-correspondent-for-15.html | ROBERT TNORNBURGH, TREASURY NEWS AIDE; Formerly Correspondent for 15 Years in Washington | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/rublee-steps-out-success-in-sight-turns-over-refugee-post-to-briton.html | RUBLEE STEPS OUT, SUCCESS IN SIGHT; Turns Over Refugee Post to Briton With 'Distinctly Encouraging' Outlook | True | Wireless to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/victoria-drought-broken-unseasonable-cold-is-due-after-hottest.html | VICTORIA DROUGHT BROKEN; Unseasonable Cold Is Due After Hottest Summer on Record | True | Wireless to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/strafaci-beaten-by-dunkelberger-frank-loses-at-36th-hole-in-st.html | STRAFACI BEATEN BY DUNKELBERGER; Frank Loses at 36th Hole in St. Augustine Golf--Burkemo and Mrs. Hockenjos Win | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/would-double-fha-limit-mcdonald-asks-senate-group-to-extend.html | WOULD DOUBLE FHA LIMIT; McDonald Asks Senate Group to Extend Mortgage Insurance | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/weeks-financing-totals-20906000-compares-with-11587000-in-the.html | WEEK'S FINANCING TOTALS $20,906,000; Compares With $11,587,000 in the Previous Period and $6,361,000 Last Year | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/wool-market-slower-weeks-business-smallest-since-christmasprices.html | WOOL MARKET SLOWER; Week's Business Smallest Since Christmas--Prices Still Hold | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/carey-trial-shifted-from-staten-island-court-upholds-changeofvenue.html | CAREY TRIAL SHIFTED FROM STATEN ISLAND; Court Upholds Change-of-Venue Plea in Refuse-Dumping Case | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/army-to-mobilize-big-forces-in-east-largest-manoeuvres-since-18.html | ARMY TO MOBILIZE BIG FORCES IN EAST; Largest Manoeuvres Since '18 Will Concentrate 67,000 Men, North and South, in August GUARDS TO JOIN REGULARS Plattsburg and Manassas Will Be Centers--Woodring Warns of Fewer Wartime Officers | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/crowd-of-11224-at-graden-sees-manhattan-and-nyu-quintets-triumph.html | Crowd of 11,224 at Graden Sees Manhattan and N.Y.U. Quintets Triumph; N.Y.U. FIVE TOPS FORDHAM, 41 TO 39 Bob Lewis's Field Goal With 20 Seconds Left to Play Wins Thrilling Game JASPERS UPSET C.C.N.Y. Take Exciting Opener, 50-41-- Referee Kennedy and Jarmon Suffer Ankle Injuries | True | By Arthur J. Daley | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/mckinstry-consecrated-as-delaware-bishop.html | McKinstry Consecrated As Delaware Bishop | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/lumber-output-drops-contraseasonally-shipments-and-orders-also.html | Lumber Output Drops Contra-Seasonally; Shipments and Orders Also Lower in Week | True | | C1B 406611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/farmers-warned-of-fascist-peril-cg-davis-and-pg-hoffman-plead-at.html | FARMERS WARNED OF FASCIST PERIL; C.G. Davis and P.G. Hoffman Plead at Des Moines Parley for Economic Cooperation MISS PERKINS SEES BOOM Dollar a Month More for Low Income Groups Will Mean Record Sales, She Asserts | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/our-greatest-scientist.html | OUR GREATEST SCIENTIST | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/railroads-issue-earnings-reports-southern-pacific-had-operating-net.html | RAILROADS ISSUE EARNINGS REPORTS; Southern Pacific Had Operating Net of $935,850, Against Deficit Year BeforeSHARP GAIN FOR SOUTHERNDecember Income Up to$1,618,651 but 12 MonthsShow Loss | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/columbia-plays-tonight-quintet-will-face-navy-in-last-nonleague.html | COLUMBIA PLAYS TONIGHT; Quintet Will Face Navy in Last Non-League Encounter | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/rfc-insurance-urged-for-business-loans-legislation-proposed-in.html | RFC INSURANCE URGED FOR BUSINESS LOANS; Legislation Proposed in House as an Employment Aid | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/crescents-prevail-3-to-1-top-new-york-sc-in-amateur-hockey-league.html | CRESCENTS PREVAIL, 3 TO 1; Top New York S.C. in Amateur Hockey League Contest | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/high-mass-for-pope-pius-is-celebrated-in-moscow.html | High Mass for Pope Pius Is Celebrated in Moscow | True | Special Cable to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/czarist-dance-is-given-mrs-fn-doubleday-is-dinner-hostess-at.html | CZARIST DANCE IS GIVEN; Mrs. F.N. Doubleday Is Dinner Hostess at Charity Event | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/nyac-quintet-prevails.html | N.Y.A.C. Quintet Prevails | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/dr-ivan-c-jagger-pathologist-49-plant-specialist-with-the-us.html | DR. IVAN C. JAGGER, PATHOLOGIST, 49; Plant Specialist With the U.S. Department of Agriculture Dies in San Diego STUDIED FRUIT DISEASES Aided in the Development of Germ-Resistant Vegetables and Citrus Products | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/dies-is-operated-upon-legislators-appendix-removed-doughton-iii-of.html | DIES IS OPERATED UPON; Legislator's Appendix Removed -- Doughton III of Bronchitis | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/question-that-led-to-hines-mistrial-is-barred-by-nott-stryker.html | QUESTION THAT LED TO HINES MISTRIAL IS BARRED BY NOTT; Stryker, Examining Boston, Avoids 'Opening Door' to Poultry Racket Query CAPSHAW IN TENSE SCENE Dewey Asks Magistrate if He Wanted to Have a Police Informer 'Murdered' | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/ruffing-henrich-and-donald-sign-leaving-six-yanks-outside-the-fold.html | Ruffing, Henrich and Donald Sign, Leaving Six Yanks Outside the Fold; AGREE TO 1939 TERMS WITH THE YANKEES | True | Times Wide World | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/flushing-downed-by-far-rockaway-3326-setback-causes-4way-deadlock.html | FLUSHING DOWNED BY FAR ROCKAWAY; 33-26 Setback Causes 4-Way Deadlock for Lead in the Queens P.S.A.L. Race ROOSEVELT FIVE ON TOP Halts Monroe, 24-16, to Take First Place in Group Play -- Other School Games | True | | C1B 406611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/fca-made-6000-loans-to-farm-buyers-in-1938.html | FCA Made 6,000 Loans To Farm Buyers in 1938 | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/fire-department-fire-department.html | Fire Department; Fire Department | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/city-budget-fund-drops-10418396-mgoldrick-sees-lower-general.html | CITY BUDGET FUND DROPS $10,418,396; M'Goldrick Sees Lower General Revenues--Bars Pay Cuts in Meeting Crisis | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/exchange-staff-to-give-revue.html | Exchange Staff to Give Revue | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/picard-shoots-69-for-141-to-lead-new-orleans-golf-field-by-one.html | Picard Shoots 69 for 141 to Lead New Orleans Golf Field by One Stroke; 15 PROS BREAK PAR ASPICARD MOVES UP Thomson and Harper, With 142, Trail Hershey Golfer by a Shot in Crescent City NETTELBLADT TIES RECORD Scores 67 and Shares Fourth Place With Guldahl at 143 --Dudley Drops to 146 | True | Times Wide World | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/washington-ends-insurance-inquiry-monopoly-committee-weighs-state.html | WASHINGTON ENDS INSURANCE INQUIRY; Monopoly Committee Weighs State Laws and Will Take Up Subject in Spring COMPANY PRACTICE TOLD Consulting of Policyholders of Northwestern Is Revealed by Cleary, Its President | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/ledger-suit-ordered-resumed.html | Ledger Suit Ordered Resumed | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/borican-will-seek-us-track-honors-ryan-and-ellerbee-also-join-field.html | BORICAN WILL SEEK U.S. TRACK HONORS; Ryan and Ellerbee Also Join Field of Stars for Meet | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/joseph-congdon-belden-chicago-electrical-wire-and-cable.html | JOSEPH CONGDON BELDEN; Chicago Electrical Wire and Cable Manufacturer | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/house-group-hears-conflicting-rail-views-shorter-work-month-lower.html | House Group Hears Conflicting Rail Views; Shorter Work Month, Lower Pay Are Urged | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/book-notes.html | BOOK NOTES | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/william-j-freihofer-philadelphia-baker-vice-president-of-firm-there.html | WILLIAM J. FREIHOFER, PHILADELPHIA BAKER; Vice President of Firm There Was a Son of the Founder | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/brown-crushes-mit-quintet-gains-5724-decision-with-wilson-setting.html | BROWN CRUSHES M.I.T.; Quintet Gains 57-24 Decision With Wilson Setting Pace | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/japan-buying-czech-arms-large-orders-reported-placed-with-factories.html | JAPAN BUYING CZECH ARMS; Large Orders Reported Placed With Factories at Bruenn | True | Wireless to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/children-in-the-dark.html | CHILDREN IN THE DARK | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/mardi-gras-ball-held.html | Mardi Gras Ball Held | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/daughter-for-george-hammonds.html | Daughter for George Hammonds | True | | C1B 406611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/us-net-stars-defeated.html | U.S. Net Stars Defeated | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/sworn-as-us-commissioner.html | Sworn as U.S. Commissioner | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/edgar-newhouses-jr-entertain-at-dinner-party-for-patricia-shewan.html | EDGAR NEWHOUSES JR. ENTERTAIN AT DINNER; Party for Patricia Shewan and Their Son, Who Will Wed Today | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/rawsilk-rise-moves-2000-bales-in-japan-futures-market-here-active.html | RAW-SILK RISE MOVES 2,000 BALES IN JAPAN; Futures Market Here Active on Advancing Prices | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/taylors-step-stirs-treasurys-critics-adds-fuel-to-controversy-over.html | TAYLOR'S STEP STIRS TREASURY'S CRITICS; Adds Fuel to Controversy Over Basing of Foreign Credits on Political Factors ISSUE COMING INTO OPEN Congress Airing Is Due in Debate Over Extending Lifeof Export-Import Bank | True | By Turner Catledge Special To the New York Times. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/bedaux-haled-to-court-writ-of-attachment-obtained-by-engineer-in.html | BEDAUX HALED TO COURT; Writ of Attachment Obtained by Engineer in Johannesburg | True | Wireless to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/geoghan-assails-la-guardia-rule-says-the-city-administration-would.html | GEOGHAN ASSAILS LA GUARDIA RULE; Says the City Administration Would 'Like to Efface Every Democratic Officeholder' DEMANDS AIDES BE PAID Charges Made in Brief Filed to Support Suit Against Controller and Others | True | Times Wide World | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/theatre-guild-aide-to-speak.html | Theatre Guild Aide to Speak | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/prof-gc-embody-aquiculturist-62-member-of-cornell-faculty-is-dead.html | PROF. G.C. EMBODY, AQUICULTURIST, 62; Member of Cornell Faculty Is Dead in Daytona Beach-- Expert on Game Fish AUTHOR OF MANY PAPERS Adviser on Conservation in New York Helped Improve State's Trout Streams | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/shooting-of-fascist-called-act-of-madman-rome-denies-any-attempt-to.html | Shooting of Fascist Called Act of Madman; Rome Denies Any Attempt to Kill Mussolini | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/troth-announced-of-hester-mount-prospective-bride.html | TROTH ANNOUNCED OF HESTER MOUNT; PROSPECTIVE BRIDE | True | Ira L. Hill | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/wheeler-asks-unity-on-foreign-policy-senator-asserts-roosevelts.html | WHEELER ASKS UNITY ON FOREIGN POLICY; Senator Asserts Roosevelt's Foes Give Aid to Dictators | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/new-liner-panama-ready-for-tests-series-of-dock-and-sea-trials-to.html | NEW LINER PANAMA READY FOR TESTS; Series of Dock and Sea Trials to Begin Tuesday--Ship in Service March 30 TWO OTHERS BEING BUILT Ancon and Cristobal, 10,000Ton Streamlined Vessels, Enter Trade in June and July | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/san-francisco-fair-heralded-by-fetes-city-in-beard-and-fortyniner.html | SAN FRANCISCO FAIR HERALDED BY FETES; City in Beard and Forty-niner Mood at Events Preliminary to Opening Gates Today | True | By Kathleen McLaughlin Special To the New York Times. | C1B 406611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/topics-in-wall-street-crude-oil-prices.html | TOPICS IN WALL STREET; Crude Oil Prices | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/greater-land-use-urged-by-lehman-governor-tells-farm-leaders-at.html | GREATER LAND USE URGED BY LEHMAN; Governor Tells Farm Leaders at Cornell State Should Stress Program of Productivity OFFERS 3-POINT PROGRAM Noyes Says Metropolitan Area Could Take Most of Product if Cooperation Spreads | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/nyu-swim-squad-tops-city-college-calitri-paces-4135-triumph-of.html | N.Y.U. SWIM SQUAD TOPS CITY COLLEGE; Calitri Paces 41-35 Triumph of Violets, Who Annex All but Three Events | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/a-teacher-of-teachers.html | "A TEACHER OF TEACHERS" | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/gignac-first-in-downhill-race-as-middlebury-skiers-set-pace.html | Gignac First in Downhill Race As Middlebury Skiers Set Pace; Carnival Star Adds Second Place in the Slalom, Won by Patch of Vermont, to Give Mates Lead Over Norwich | True | By Frank Elkins Special To the New York Times. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/texas-pine-newsprint-tested.html | Texas Pine Newsprint Tested | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/more-than-2000-at-emerald-ball-judicial-and-political-figures-among.html | MORE THAN 2,000 AT EMERALD BALL; Judicial and Political Figures Among Guests at Centennial Event of Brooklyn Group ORPHAN SOCIETY TO GAIN The Proceeds Will Aid ChildCaring Institutions ofCatholic Diocese | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/books-published-today.html | Books Published Today | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/croat-leader-in-hospital-dr-jelic-in-2d-day-of-hunger-strike-on.html | CROAT LEADER IN HOSPITAL; Dr. Jelic in 2d Day of Hunger Strike on Ellis Island | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/montague-lessler-former-legislator-lawyer-once-represented-7th-new.html | MONTAGUE LESSLER, FORMER LEGISLATOR; Lawyer Once Represented 7th New York District in Congress | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/housing-project-attracts-retail-stores-old-landmark-in-queens-to-be.html | Housing Project Attracts Retail Stores; Old Landmark in Queens to Be Remodeled | True | By Lee E. Cooper | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/23563-jewelry-auctioned.html | $23,563 Jewelry Auctioned | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/phi-kappa-psi-dinner-held-here.html | Phi Kappa Psi Dinner Held Here | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/yale-and-harvard-tie-at-hockey-22-blue-gains-early-lead-but-pair-of.html | YALE AND HARVARD TIE AT HOCKEY, 2-2; Blue Gains Early Lead, but Pair of Goals by Patrick Gives Crimson Deadlock RODD IS FIRST TO TALLY Blazes Puck In After a Solo Rush, and Hazen Follows --Holt Is Net Star | True | By Joseph C. Nichols Special To the New York Times. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/state-authorizes-banking-changes-jp-morgan-co-get-new-certificate.html | STATE AUTHORIZES BANKING CHANGES; J.P. Morgan & Co. Get New Certificate Because of Addition of Three PartnersSHIFTS IN BRANCH OFFICES Manufacturers Trust CompanyGives Locations-- SeveralPetitions Withdrawn | True | Special to THE NEW YORK TIMES. | C1B 406611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/honored-for-saving-lives-of-seven-men-at-sea.html | HONORED FOR SAVING LIVES OF SEVEN MEN AT SEA | True | Times Wide World | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/a-donald-grossets-have-child.html | A. Donald Grossets Have Child | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/worlds-fair-president-takes-city-council-for-a-ride.html | WORLD'S FAIR PRESIDENT TAKES CITY COUNCIL FOR A RIDE | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/bequeathes-sunny-disposition.html | Bequeathes 'Sunny Disposition' | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/british-reinforce-reich-trade-talks-minister-and-another-high.html | BRITISH REINFORCE REICH TRADE TALKS; Minister and Another High Official Will Be in Berlin During Parley Next MonthTHREAT IS HELD BESIDESLondon Shows Determinationto Reach an AgreementWith the Germans | True | Wireless to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/roosevelt-order-for-french-study-of-plane-revealed-senators-release.html | ROOSEVELT ORDER FOR FRENCH STUDY OF PLANE REVEALED; Senators Release Transcript of Testimony Showing War Department's Protest AIR BOARD NOT CONSULTED Air Corps Chief Overruled-- Secrecy Over Sale Imposed Here and Not by French | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/wabash-plan-approved-court-sanctions-financing-with-7500000-from.html | WABASH PLAN APPROVED; Court Sanctions Financing With $7,500,000 From RFC | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/doors-open-today-on-outdoors-show-woodland-scenes-set-in-place-deer.html | DOORS OPEN TODAY ON OUTDOORS SHOW; Woodland Scenes Set in Place --Deer Roam Grand Central Palace and Like It CONTESTS CENTER IN TANK Log Rollers and Casters to Compete-- States Present Elaborate Exhibits | True | By Lincoln A. Werden | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/isabel-lindsley-is-married-here-she-is-wed-to-henry-joseph-jr-in.html | ISABEL LINDSLEY IS MARRIED HERE; She Is Wed to Henry Joseph Jr. in Chapel of Church of Heavenly Rest THREE ATTENDANTS SERVE They Are Mrs. Richard Elwell, Mrs. Frank Wattles Jr. and Bride's Sister-in-Law | True | Phyfe | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/luncheon-given-on-yacht-wk-vanderbilts-entertain-at-miami-before.html | LUNCHEON GIVEN ON YACHT; W.K. Vanderbilts Entertain at Miami Before Cruise | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/taxes-cut-income-levy-deductions-may-be-claimed-by-person-who-pays.html | TAXES CUT INCOME LEVY; Deductions May Be Claimed by Person Who Pays Them | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/field-of-13-named-for-10000-event-specify-heelfly-and-ligaroti-head.html | FIELD OF 13 NAMED FOR $10,000 EVENT; Specify, Heelfly and Ligaroti Head Rivals in San Carlos at Santa Anita Today SEABISCUIT IS IMPROVING Owner Denies Rumor of Workout-- Vino Puro CapturesFeature Race | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/many-give-parties-at-florida-resort-f-m-sacketts-and-clifford.html | MANY GIVE PARTIES AT FLORIDA RESORT; F. M. Sacketts and Clifford Brokaws Have Guests at Palm Beach H. P. ROBBINSES HOSTS John J. Astors, Miss Adelaide Moffett and the John Valentines Arrive | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/foreign-wants-listed-inquiries-abroad-for-us-goods-reported-by.html | FOREIGN WANTS LISTED; Inquiries Abroad for U.S. Goods Reported by Commerce Dept. | True | Special to THE NEW YORK TIMES. | C1B 406611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/lawrenceville-tops-hun-at-hockey-32-brill-young-and-sully-register.html | LAWRENCEVILLE TOPS HUN AT HOCKEY, 3-2; Brill, Young and Sully Register --Dartmouth Cubs on Top | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/bullet-kills-illinois-student.html | Bullet Kills Illinois Student | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/leaders-or-elks-confer.html | Leaders or Elks Confer | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/kellogg-resigns-at-lehigh.html | Kellogg Resigns at Lehigh | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/vice-president-is-named-at-st-johns-university.html | Vice President Is Named At St. John's University | True | Chidnoff | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/screen-news-here-and-in-hollywood-errol-flynn-chosen-for-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Errol Flynn Chosen for Lead in 'Burning Daylight'--Role for Edward G. Robinson THREE NEW FILMS TODAY W.C. Fields-Charlie McCarthy in 'You Can't Cheat an Honest Man' Opens at Rivoli | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/staten-island-home-sold.html | Staten Island Home Sold | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/fifth-housing-bill-goes-in-at-albany-desmond-and-moffat-propose.html | FIFTH HOUSING BILL GOES IN AT ALBANY; Desmond and Moffat Propose $150,000,000 State Program | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/japan-reassures-us-in-hainan-case-reply-to-grew-states-that.html | JAPAN REASSURES U.S. IN HAINAN CASE; Reply to Grew States That Occupation Will Not Go Beyond Military Needs | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/dividend-news-beechnut-packing.html | DIVIDEND NEWS; Beech-Nut Packing | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/deals-in-brooklyn-private-dwellings-and-other-properties-in-new.html | DEALS IN BROOKLYN; Private Dwellings and Other Properties in New Hands | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/emergency-powers.html | EMERGENCY POWERS | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/plans-early-refunding.html | Plans Early Refunding | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/whitney-accepts-phils-terms.html | Whitney Accepts Phils' Terms | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/subpoena-served-on-judge-thomas-jurist-fails-to-keep-promised.html | SUBPOENA SERVED ON JUDGE THOMAS; Jurist Fails to Keep Promised Appointment With Cahill--Summoned at Hartford PHONED TO BREAK DATE In Statement He Asserts He Is Ready to Answer Any Queries on Judicial Conduct | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/dusek-to-wrestle-macaluso.html | Dusek to Wrestle Macaluso | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/columbia-pharmacy-wins.html | Columbia Pharmacy Wins | True | | C1B 406611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/mayor-to-permit-big-bund-meeting-says-free-speech-in-this-city-is.html | MAYOR TO PERMIT BIG BUND MEETING; Says Free Speech in This City Is Not the Kind Prevailing in Reich Under Hitler MANY PROTESTS SENT HIM But He Declares There Will Be No Interference so Long as the Rally Is Orderly | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/supply-contracts-of-5336816-let-twelve-federal-agencies-place-122.html | SUPPLY CONTRACTS OF $5,336,816 LET; Twelve Federal Agencies Place 122 Orders in Week, Labor Department Reports NEW YORK GETS $766,123 $510,014 Goes to the Bidders in New Jersey, $1,694,999 to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Times Wide World | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/french-find-no-mystery-in-death-of-trotskys-son.html | French Find No Mystery In Death of Trotsky's Son | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/hortense-curtis-a-bride-married-at-home-in-rochester-to-norman-lee.html | HORTENSE CURTIS A BRIDE; Married at Home in Rochester to Norman Lee Shape | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/fly-west-for-polo-after-ocean-trip-cowdray-nonplaying-captain-and.html | FLY WEST FOR POLO AFTER OCEAN TRIP; Cowdray, Non-Playing Captain, and Lakin of British Side Take Plane to CoastLATTER PLAYS TOMORROWTwo Are Last to Arrive forSeries With U.S. Team atMeadow Brook in June | True | By Robert F. Kelley | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/pressure-lifts-in-cotton-market-list-develops-steadier-tone-but.html | PRESSURE LIFTS IN COTTON MARKET; List Develops Steadier Tone, but March-October Spread Widens to 105 Points CLOSE 6 POINTS UP, 2 OFF Exports for the Week About 50% Below Those for Same Period Last Year | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/business-world-weeks-trade-best-of-year.html | Business World; Week's Trade Best of Year | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/brotherhood-week-will-open-today-la-guardia-issues-statement-urging.html | BROTHERHOOD WEEK WILL OPEN TODAY; La Guardia Issues Statement Urging Wide Participation in Observance Here TEMPLE AT FAIR BACKED Aid Will Be Asked at Services in Synagogues and Churches in Behalf of Project | True | By Rachel K. McDowell | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/eugene-p-shove-84-colorado-financier-banker-and-executive-of-many.html | EUGENE P. SHOVE, 84, COLORADO FINANCIER; Banker and Executive of Many Mining Companies Dies | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/cornell-gets-6000-birds-daughter-donates-the-collection-of-frank-s.html | CORNELL GETS 6,000 BIRDS; Daughter Donates the Collection of Frank S. Wright | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/haitis-claim-is-settled-dominican-republic-pays-100000-in.html | HAITI'S CLAIM IS SETTLED; Dominican Republic Pays $100,000 in Compromise Over Clashes | True | | C1B 406611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/madrid-scatters-offices-ministries-set-up-in-various-towns-along.html | MADRID SCATTERS OFFICES; Ministries Set Up in Various Towns Along Eastern Coast | True | Wireless to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/peters-stops-belloise-new-york-boxer-floored-twice-on-coast.html | PETERS STOPS BELLOISE; New York Boxer, Floored Twice on Coast, Collapses in 4th | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/gives-up-post-in-london-bank.html | Gives Up Post in London Bank | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/hopkins-asks-data-on-mexican-trade-orders-report-as-americans-fear.html | HOPKINS ASKS DATA ON MEXICAN TRADE; Orders Report as Americans Fear Loss of Markets Over the Oil Controversy OTHER STUDIES PENDING Mexican Ambassador Talks With the President of United States Export-Import Bank | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/chosen-as-ad-manager-of-gas-appliance-group.html | Chosen as Ad Manager Of Gas Appliance Group | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/pontiac-sales-up-643.html | Pontiac Sales Up 64.3% | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/to-meet-croat-problem-new-yugoslav-premier-says-it-is-gravest.html | TO MEET CROAT PROBLEM; New Yugoslav Premier Says It Is Gravest Facing Country | True | Wireless to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/faces-20-years-on-probation.html | Faces 20 Years on Probation | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/asks-city-curb-on-ferry-son-of-weehawken-lines-founder-would-bar.html | ASKS CITY CURB ON FERRY; Son of Weehawken Line's Founder Would Bar Fare Rise | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/dartmouth-halts-cornell-by-5544-stays-unbeaten-in-league-and.html | DARTMOUTH HALTS CORNELL BY 55-44; Stays Unbeaten in League and Tightens First-Place Hold With Seventh Victory BROBERG GETS 12 POINTS Banished on Personal Fouls After 18 Minutes of Play--Score at Half 26-All | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/heights-buildings-in-new-ownership-apartment-at-145-audubon-ave.html | HEIGHTS BUILDINGS IN NEW OWNERSHIP; Apartment at 145 Audubon Ave., With 199 Rooms, Sold to Holding Company 9 ADRIAN AVE. PURCHASED Insurance Firm Disposes of Suites--Garage at 524-34 East 117th St. Leased | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/court-absolves-utility-consolidated-edisons-underwriting-fees-held.html | COURT ABSOLVES UTILITY; Consolidated Edison's Underwriting Fees Held Not Wasteful | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/edward-garvie-comedian-who-appeared-here-with-walter-hampden-dies.html | EDWARD GARVIE; Comedian Who Appeared Here With Walter Hampden Dies | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/ousted-at-dance-sets-fire.html | Ousted at Dance, Sets Fire | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/division-title-won-by-st-johns-prep-quintet-subdues-st-francis-3628.html | DIVISION TITLE WON BY ST. JOHN'S PREP; Quintet Subdues St. Francis, 36-28, to Clinch Brooklyn C.H.S.A.A. Laurels VICTORY IS 11TH IN ROW Power Conquers De La Salle by 47-24--Other Results in School Basketball | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/200000-idle-get-checks-state-paid-4605394-in-job-insurance-claims.html | 200,000 IDLE GET CHECKS; State Paid $4,605,394 in Job Insurance Claims in January | True | Special to THE NEW YORK TIMES. | C1B 406611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/delay-in-power-hearing-asked.html | Delay in Power Hearing Asked | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/baltimore-utility-clears-5853140-1938-profit-of-consolidated-gas.html | BALTIMORE UTILITY CLEARS $5,853,140; 1938 Profit of Consolidated Gas System Compares With $6,516,403 in 1937 | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/5-new-indictments-hit-at-wide-frauds-by-kings-bondsmen-2-name-lippe.html | 5 NEW INDICTMENTS HIT AT WIDE FRAUDS BY KINGS BONDSMEN; 2 Name Lippe, 'Key Witness' in Amen Inquiry, Charging False Posting of Surety AMEN REBUKES OFFICIALS Sees Laxity in Bail Procedure --Rudich Defends Record, Scoring Accuser | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/dr-spencer-lewis-85-retired-missionary-methodist-served-in-china-47.html | DR. SPENCER LEWIS, 85, RETIRED MISSIONARY; Methodist Served in China 47 Years-- Headed Post There | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/fordham-cubs-add-games.html | Fordham Cubs Add Games | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/kraft-gets-prison-term.html | Kraft Gets Prison Term | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/business-big-and-little.html | BUSINESS, BIG AND LITTLE | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/police-fight-plan-for-less-time-off-mayors-move-for-extra-duty.html | POLICE FIGHT PLAN FOR LESS TIME OFF; Mayor's Move for Extra Duty During Fair Protested as Needless Sacrifice 'EMERGENCY' IS DISPUTED Lack of Funds for More Men May Bring 27-Day Wait for Leisure Period | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/aurelia-q-mitchell-wed-in-washington-marriage-to-leonard-e-james.html | AURELIA Q. MITCHELL WED IN WASHINGTON; Marriage to Leonard E. James Followed by Reception | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/jersey-bank-payments-thursday.html | Jersey Bank Payments Thursday | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/w-and-m-books-dartmouth.html | W. and M. Books Dartmouth | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/wages-act-is-applied-to-home-workers-even-piecework-gets-25cent.html | WAGES ACT IS APPLIED TO HOME WORKERS; Even Piece-Work Gets 25-Cent, 44-Hour Standards | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; Topics of Sermons in Churches Here Tomorrow | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/miss-hylah-coley-douglaston-bride-married-to-allan-kitchel-jr-in.html | MISS HYLAH COLEY DOUGLASTON BRIDE; Married to Allan Kitchel Jr. in Church Decorated With Flowers and Ferns RECEPTION HELD AT CLUB Mrs. Edwin B. Brooks Matron of Honor--Four Others Also Serve as Attendants | True | Ira L. Hill | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/clark-equipment-dividend.html | Clark Equipment Dividend | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/rfc-lending-power-extended.html | RFC Lending Power Extended | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/europe-germanys-neighbors-shift-premiers-for-same-cause.html | Europe; Germany's Neighbors Shift Premiers for Same Cause | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 406611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/fordham-cubs-win-3024-rizzo-leads-rams-to-victory-over-nyu.html | FORDHAM CUBS WIN, 30-24; Rizzo Leads Rams to Victory Over N.Y.U. Yearlings | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/wheat-is-higher-despite-setback-closing-of-spreads-between-chicago.html | WHEAT IS HIGHER DESPITE SETBACK; Closing of Spreads Between Chicago and Winnipeg Checks the Advance EARLY RISE IN CORN LOST Finish Is to c Down With Export Sales in All Positions Put at 400,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/radcliffe-offers-fellowships.html | Radcliffe Offers Fellowships | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/carmen-arguedas-is-married-at-home-wed-in-forest-hills-to-marvin.html | CARMEN ARGUEDAS IS MARRIED AT HOME; Wed in Forest Hills to Marvin Chandler--Sister Attendant | True | Pach Bros. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/czechs-find-forged-100-bills.html | Czechs Find Forged $100 Bills | True | Wireless to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/virginians-horse-show-today.html | Virginians' Horse Show Today | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/veterans-induct-mayor.html | Veterans Induct Mayor | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/aldrich-to-offer-barrymore-play-john-and-wife-elaine-barrie-will-be.html | ALDRICH TO OFFER BARRYMORE PLAY; John and Wife, Elaine Barrie, Will Be Seen Here in April in 'My Dear Children' JOE COOK OPENS TUESDAY Albert Lewis to Sponsor 'Off to Buffalo'--Porter to Begin Work on New Musical | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/temple-sets-back-carnegie-38-to-34-joness-fourth-goal-decides-after.html | TEMPLE SETS BACK CARNEGIE, 38 TO 34; Jones's Fourth Goal Decides After Tartan Five Stages Late Scoring Rush | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/hanson-takes-threegame-match-and-reaches-squash-semifinals-downs.html | Hanson Takes Three-Game Match And Reaches Squash Semi-Finals; Downs Marckwald to Join Ryan, Lordi and Rice in Bracket at Whitehall Club-- Coward Gains In Veterans' Tourney | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/books-of-the-times-two-halves-of-the-viennese-ring.html | BOOKS OF THE TIMES; Two Halves of the Viennese Ring | True | By Charles Poore | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/gh-davis-warns-new-deal-moves-country-toward-state-capitalism.html | G.H. Davis Warns New Deal Moves Country Toward State Capitalism; National Head of Chamber of Commerce Declares Voters Vetoed 'Schemes' on Nov. 8--Calls for 'Common Sense' | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/french-confiscate-gems-spanish-jewels-valued-at-millions-of-dollars.html | FRENCH CONFISCATE GEMS; Spanish Jewels Valued at Millions of Dollars Kept | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/advertising-news-and-notes-five-tell-advertising-plans.html | Advertising News and Notes; Five Tell Advertising Plans | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/tva-cut-restored-by-senate-group-committee-puts-back-in-bill.html | TVA CUT RESTORED BY SENATE GROUP; Committee Puts Back in Bill $17,206,000 for Extending Building Operations APPROVES OFFICES FUNDS Votes $1,651,087,340 for Independent Group, $206,410,620 More Than in 1938 | True | Special to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/rural-lag-is-noted-on-electric-lines-upstate-farm-electrification.html | RURAL LAG IS NOTED ON ELECTRIC LINES; Up-State Farm Electrification Held Near 'Saturation' | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/norman-dessauer-metal-seal-manufacturer-dies-in-miami-beach-at-38.html | NORMAN DESSAUER; Metal Seal Manufacturer Dies in Miami Beach at 38 | True | | C1B 406611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/blunt-vanquishes-reddish-on-points-wins-hippodrome-tenround.html | BLUNT VANQUISHES REDDISH ON POINTS; Wins Hippodrome Ten-Round Bout--Wrestling Tactics Mark Benefit Contest | True | By James P. Dawson | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/odell-gets-three-years-writer-of-annoying-letters-to-president.html | O'DELL GETS THREE YEARS; Writer of Annoying Letters to President Sentenced | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/naval-officers-at-commissioning-of-destroyer-ellet.html | NAVAL OFFICERS AT COMMISSIONING OF DESTROYER ELLET | True | Times Wide World | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/business-leases.html | BUSINESS LEASES | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/lashszabo-duel-may-eclipse-cunningham-race-at-nyac-games-tonight.html | Lash-Szabo Duel May Eclipse Cunningham Race at N.Y.A.C. Games Tonight; ACE MILERS WHO RENEW RIVALRY AT TONIGHT'S MEET | True | Times Wide World | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/receiver-in-brooklyn-sells-star-theatre-lease-of-parcel-in-jay.html | RECEIVER IN BROOKLYN SELLS STAR THEATRE; Lease of Parcel in Jay Street Renewed With Operators | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/edith-v-lenington-wed-she-becomes-bride-of-gb-lorimer-on-his-yacht.html | EDITH V. LENINGTON WED; She Becomes Bride of G.B. Lorimer on His Yacht | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/waterbury-outgo-of-cash-is-traced-checks-for-85376-drawn-on-city.html | WATERBURY OUTGO OF CASH IS TRACED; Checks for $85,376 Drawn on City Nine Days Before Controller Ended TermAUTHORITY IS CHALLENGEDPayments Were Entered inRegister Signed by FinanceBoard Five Days Earlier | True | From a Staff Correspondent | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/financial-markets-stocks-drift-irregularly-lower-after-early.html | FINANCIAL MARKETS; Stocks Drift Irregularly Lower After Early Firmness --Bonds Mixed--Wheat and Cotton Up Slightly | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/aguirre-would-put-pressure-on-right-chilean-president-seeks-aid-of.html | AGUIRRE WOULD PUT PRESSURE ON RIGHT; Chilean President Seeks Aid of Quake Victims on Loans | True | Special Cable to THE NEW YORK TIMES. | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/us-takes-curling-lead-annexes-3-gordon-medal-tests-to-gain-edge-of.html | U.S. TAKES CURLING LEAD; Annexes 3 Gordon Medal Tests to Gain Edge of 46-34 | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/dinners-precede-alumnae-dance-event-given-by-nightingalebamford.html | DINNERS PRECEDE ALUMNAE DANCE; Event Given by NightingaleBamford Group to Aid ItsSocial Service Fund | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/10000000-is-goal-of-new-york-fund-drive-will-begin-april-17-to-aid.html | $10,000,000 IS GOAL OF NEW YORK FUND; Drive Will Begin April 17 to Aid 379 Agencies | True | | C1B 406611 |
| 1939-02-18 | 1939-02-18 | https://www.nytimes.com/1939/02/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 406611 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/relief-inquiries-to-cut-cost-urged-state-saving-of-25000000-to.html | RELIEF INQUIRIES TO CUT COST URGED; State Saving of $25,000,000 to $40,000,000 Possible, Research Group Says AUDIT VALUES STRESSED Bulletin Proposes Outside Agency Check on Eligibility of Recipients of Aid | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/questions-over-europe.html | QUESTIONS OVER EUROPE | True | | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/fha-gives-definition-for-farm.html | FHA Gives Definition for Farm | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/pictures-vex-goebbels-he-assails-those-who-prefer-the-former-kaiser.html | PICTURES VEX GOEBBELS; He Assails Those Who Prefer the Former Kaiser to Hitler | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/charity-seeks-support-exchange-for-womans-work-to-open-membership.html | CHARITY SEEKS SUPPORT; Exchange for Woman's Work to Open Membership Drive | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/pets-help-make-the-good-kid-boys-club-director-finds-a-good.html | Pets Help Make The 'Good Kid'; Boys' Club Director Finds a Good Influence Spread by Kindness to Animals | True | By Albert B. Hines Managing Director, Madison Square Boys' Club | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/increase-reported-in-private-building-january-awards-exceeded-1938.html | INCREASE REPORTED IN PRIVATE BUILDING; January Awards Exceeded 1938 Month by Good Volume | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/church-club-will-present-play.html | Church Club Will Present Play | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/the-dance-folk-practice-values-to-be-found-by-sophisticates-in.html | THE DANCE: FOLK PRACTICE; Values to Be Found by Sophisticates in Simple Arts--Schedule of Events | True | By John Martin | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/lake-hiawatha-home-buying.html | Lake Hiawatha Home Buying | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/women-lawyers-get-library.html | Women Lawyers Get Library | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/letters-to-the-times-on-news-events.html | LETTERS TO THE TIMES ON NEWS EVENTS | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/barter-rumors-sifted-informed-sources-suspect-german-propaganda-in.html | BARTER RUMORS SIFTED; Informed Sources Suspect German Propaganda in Farm Plan | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/new-ideas.html | "NEW IDEAS" | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/early-new-york.html | Early New York | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/lawrenceville-to-see-action.html | Lawrenceville to See Action | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/tunnel-project-bids-opened.html | Tunnel Project Bids Opened | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/cited-at-georgian-court-twentythree-students-attain-an-average-of.html | Cited at Georgian Court; Twenty-three Students Attain an Average of 90 or More | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/rockford-honors-jewett-gives-doctor-of-laws-degree-to-george-e.html | ROCKFORD HONORS JEWETT; Gives Doctor of Laws Degree to George E. Frazer, Too | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/model-of-the-ideal-garden-can-be-made-on-a-table-top-indoor-sport.html | Model of the Ideal Garden Can Be Made on a Table Top; INDOOR SPORT FOR GARDENERS | True | By Julia C. Richards | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/polo-stars-ride-today-picked-english-four-to-oppose-midwick-team-on.html | POLO STARS RIDE TODAY; Picked English Four to Oppose Midwick Team on Coast | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/gains-reported-by-canadian-mines-cariboo-gold-quartz-set-output.html | GAINS REPORTED BY CANADIAN MINES; Cariboo Gold Quartz Set Output Record in Year WithS1,505,875 Aggregate HIGH TOTALS FOR OTHERS Central Patricia's Production for 1938 Near Previous Top --Good Month for Bralome | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/new-things-in-city-shops-aid-for-the-women-who-sew-besides-some-new.html | New Things in City Shops: Aid for the Women Who Sew; Besides Some New-Fangled Equipment, There Is a Whole Crop of Old-Fashioned Devices That Fit the Dressmakers' Scheme | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/new-jersey-varied-program-on-at-atlantic-city.html | NEW JERSEY; Varied Program on At Atlantic City | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/robb-asserts-press-is-remarkably-free-in-retort-to-ickes-he.html | ROBB ASSERTS PRESS IS 'REMARKABLY FREE'; In Retort to Ickes He Discounts Financial 'Domination' | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/concert-given-in-palm-beach-colonists-throng-theatre-at-annual.html | Concert Given In Palm Beach; Colonists Throng Theatre at Annual Choral Recital-- Many Give Dinners | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/republicans-aim-at-popular-policy-for-state-in-1940-albany-chiefs.html | REPUBLICANS AIM AT POPULAR POLICY FOR STATE IN 1940; Albany Chiefs Plan a Program of Leadership inGovernment ReformsVEERING FROM OPPOSITION' Party Is Still Split on Acceptance of Governor Lehman's$64,000,000 Tax Budget | True | By Warren Moscow Special To The New York Times. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/mahler-and-buson-works-heard-in-london.html | MAHLER AND BUSON WORKS HEARD IN LONDON | True | By F. Bonavia | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/refugee-problem-debated-in-paris-cabinet-notes-criticisms-of-work.html | REFUGEE PROBLEM DEBATED IN PARIS; Cabinet Notes Criticisms of Work at Spanish Border-- Votes for Improvement MEDICAL RECORD IS CITED Complaints by Insurgents of Bad Treatment Are Held to Be Unwarranted | True | Wireless to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/cooper-union-classroom-in-the-white-mountains.html | COOPER UNION 'CLASSROOM' IN THE WHITE MOUNTAINS | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/new-incidents-in-hungary-german-students-holding-dance-eject.html | NEW INCIDENTS IN HUNGARY; German Students Holding Dance Eject Hungarians | True | Wireless to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/giant-batterymen-off-for-arkansas-group-eager-for-preliminary.html | GIANT BATTERYMEN OFF FOR ARKANSAS; Group Eager for Preliminary Training at Hot Springs, Where Terry Awaits PEARSON SIGNS CONTRACT Roster of Yankee Pitchers Now Complete-- Five Stars Still Out of Fold | True | By James P. Dawson | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/franklin-annexes-26th-game-in-row-comes-from-behind-near-end-to.html | FRANKLIN ANNEXES 26TH GAME IN ROW; Comes From Behind Near End to Halt Commerce Quintet by Margin of 26-24 GOAL BY BAILEY DECIDES Lawrenceville Victor, 31-27, Over Poly Prep--Results of Other Contests | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/mount-hermon-to-meet-suffield.html | Mount Hermon to Meet Suffield | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/bund-rally-to-get-huge-police-guard-1000-members-of-force-to-be.html | BUND RALLY TO GET HUGE POLICE GUARD; 1,000 Members of Force to Be Stationed In and Near Garden Tomorrow | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/the-art-of-mr-bogart.html | THE ART OF MR. BOGART | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/february-dog-days.html | FEBRUARY DOG DAYS | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/two-more-desert-martin-madden-and-houser-endorse-the-auto-union.html | TWO MORE DESERT MARTIN; Madden and Houser Endorse the Auto Union Convention | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/rolland-writes-of-beethoven.html | ROLLAND WRITES OF BEETHOVEN | True | By Herbert F. Peyser | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/notable-aray-of-canines-listed-for-eastern-clubs-annual-show.html | Notable Aray of Canines Listed For Eastern Club's Annual Show; Quality Again Will Dominate the Boston Exhibition Opening Tuesday--Pointer Fanciers Set Pace During 1938 | True | By Henry R. Ilsley | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/jj-almirall-weds-in-church-service.html | J.J. Almirall Weds In Church Service | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/article-5-no-title-war-in-the-third-dimensionin-the-air-and-below.html | Article 5 -- No Title; War in the Third Dimension--In the Air and Below the Surface--Has Changed Sea Fighting | True | By Hanson W. Baldwin | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/thousands-at-opening-session-of-national-sportsmens-show-catching.html | Thousands at Opening Session Of National Sportsmen's Show; Catching First Trout at Show | True | By Lincoln A. Werden | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/pageant-on-ice-to-aid-charities-new-york-skating-clubs-annual.html | Pageant on Ice To Aid Charities; New York Skating Club's Annual International Carnival toBe Held Next Month | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/syrian-cabinet-quits-after-french-action-paris-rejects-request-for.html | SYRIAN CABINET QUITS AFTER FRENCH ACTION; Paris Rejects Request for Control of Key Services | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/wpa-to-show-library-work.html | WPA to Show Library Work | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/notes-on-rare-books-rare-books.html | Notes on Rare Books; Rare Books | True | By Philip Brooks | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/liu-routs-st-francis-6120-gaining-17th-successive-victory-blackbird.html | L.I.U. Routs St. Francis, 61-20, Gaining 17th Successive Victory; Blackbird Five Starts Slowly, Then Limits Rivals to 7 Points in Second Half-- Cubs Halt Terrier Freshmen | True | By Francis J. O'Riley | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/recent-phonograph-recordings.html | RECENT PHONOGRAPH RECORDINGS | True | By Compton Pakenham | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/8story-school-to-be-built-here-skyscraper-first-of-kind-in-city.html | 8-Story School To Be Built Here; 'Skyscraper,' First of Kind in City, Will Rise in Amsterdam Avenue | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/columbia-plans-added-awards-campbell-fellowships-for-metallurgical.html | Columbia Plans Added Awards; Campbell Fellowships for Metallurgical Research toStart Next Year | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/mexico-warns-us-tourists.html | Mexico Warns U.S. Tourists | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/300-millions-for-housingbut-of-what-kind-the-basic-factors-involved.html | 300 MILLIONS FOR HOUSING--BUT OF WHAT KIND?; The Basic Factors Involved in the Problem Of Providing Low-Rent Dwellings in the State | True | By Albert Mayer | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/strike-in-jamaica-ends-labor-leader-calls-it-off-in-the-interest-of.html | STRIKE IN JAMAICA ENDS; Labor Leader Calls It Off 'in the Interest of Peace' | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/urges-new-stress-on-mansciences-dr-willits-tells-graduates-at-uof-p.html | URGES NEW STRESS ON 'MAN-SCIENCES'; Dr. Willits Tells Graduates at U.of P. That World Suffers From Lag in Social Field MUST MATCH THE PHYSICAL He and S.F. Houston Receive Honorary Degrees With 291 at Midwinter Exercises | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/upswing-in-bonds-led-by-tractions-local-rapidtransit-issues.html | UPSWING IN BONDS LED BY TRACTIONS; Local Rapid-Transit Issues Continue to Rise | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/railway-buying-reported.html | Railway Buying Reported | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/strong-new-us-note-to-mexico-is-rumored-latin-paper-says-our.html | STRONG NEW U.S. NOTE TO MEXICO IS RUMORED; Latin Paper Says Our Embassy Bars Publication of Protest | True | Wireless to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/woman-dies-under-train-was-nerves-patient-at-institution-in.html | WOMAN DIES UNDER TRAIN; Was Nerves Patient at Institution in Stockbridge, Mass. | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/kellogg-fairbank-chicago-attorney-70-had-been-active-in-political.html | KELLOGG FAIRBANK; Chicago Attorney, 70, Had Been Active in Political Affairs | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/article-2-no-title-he-marries-miss-madeleine-marvinsmith-at-st.html | Article 2 -- No Title; He Marries Miss Madeleine Marvin-Smith at St. Mary's in Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/ski-jumping-title-goes-to-kotlarek-he-captures-new-hampshires-class.html | SKI JUMPING TITLE GOES TO KOTLAREK; He Captures New Hampshire's Class A Crown With Barber in Second Place RAND VICTOR IN CLASS B Lake Placid Star One-tenth of a Point in Front of Raymond Dion | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/newark-engineers-top-drew.html | Newark Engineers Top Drew | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/mrs-cb-knox-industrialist-works-six-hours-daily-at-81-head-of.html | Mrs. C.B. Knox, Industrialist, Works Six Hours Daily at 81; Head of Gelatine Plant Frowns on Femininity as a Business Alibi--Holds Motherhood 'Ideal Career' | True | By Kathleen McLaughlin | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/nye-warns-of-war-from-ties-abroad-senator-accuses-roosevelt-of.html | NYE WARNS OF WAR FROM TIES ABROAD; Senator Accuses Roosevelt of 'Drift' Toward Conflict to Hide Domestic Failure | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/the-world-of-music.html | The World of Music | True | By H. Howard Taubman | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/sports-of-the-times-the-boiling-point.html | Sports of the Times; The Boiling Point | True | By John Kieran | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/vatican-issues-likely.html | VATICAN ISSUES LIKELY | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/alfred-klots-artist-is-drowned-in-java-portrait-painter-born-here.html | ALFRED KLOTS, ARTIST, IS DROWNED IN JAVA; Portrait Painter, Born Here, Had Long Lived in France | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/indiana-prevails-44-to-37.html | Indiana Prevails, 44 to 37 | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/income-deductions-for-tax-discussed-gn-nelson-finds-that-many.html | INCOME DEDUCTIONS FOR TAX DISCUSSED; G.N. Nelson Finds That Many 'Seemingly Unfair' Limits Have Been Set LINE OF DISTINCTION HAZY Court Case Cited on Need for Payer to Give Proof of Trade or Business Expense | True | By Godfrey N. Nelson | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/scouts-hold-baking-test-judges-named-to-find-their-best-cherry-pie.html | Scouts Hold Baking Test; Judges Named to Find Their Best Cherry Pie Chef | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/new-rochelle-sales-up-twentythree-residential-deals-closed-there-in.html | NEW ROCHELLE SALES UP; Twenty-three Residential Deals Closed There in January | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/cold-tests-for-planes-army-air-corps-pleased-with-winter-drill-of.html | 'COLD' TESTS FOR PLANES; Army Air Corps Pleased With Winter Drill of Flying Equipment | True | By Robert S. Ball | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/ocean-travel-up-on-cunard-ships-22-rise-in-passengers-thus-far-this.html | OCEAN TRAVEL UP ON CUNARD SHIPS; 22% Rise in Passengers Thus Far This Year Reported for Express Sailings FAIR EXPECTED TO HELP Gain in Economic Conditions Here a Factor Also, Says Official of Line | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/swindling-suspect-held-another-of-the-79-indicted-in-oil-stock.html | SWINDLING SUSPECT HELD; Another of the 79 Indicted in Oil Stock Fraud Arrested Here | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/to-aid-chapin-nursery-senior-board-arranges-fashion-show-to-be-held.html | To Aid Chapin Nursery; Senior Board Arranges Fashion Show to Be Held March 8 | True | | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/shop-held-up-16th-time-proprietor-a-butcher-wounded-by-robbers.html | SHOP HELD UP 16TH TIME; Proprietor, a Butcher, Wounded by Robber's Bullet | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/betsy-doughty-plans-wedding-many-parties-to-precede-her-marriage-to.html | Betsy Doughty Plans Wedding; Many Parties to Precede Her Marriage to Robert Lord Debevoise on Friday | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/reich-tests-out-russian-temper-finds-moscow-cold-to-plan-to-revive.html | REICH TESTS OUT RUSSIAN TEMPER; Finds Moscow Cold to Plan to Revive Trade Which Has Almost Stopped | True | Wireless to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/open-westport-project-connecticut-builders-erecting-homes-on.html | OPEN WESTPORT PROJECT; Connecticut Builders Erecting Homes on Acreage Plots | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/great-paintings-of-t-for-the-new-yo-ie-world-rk-worlds-fair.html | GREAT PAINTINGS OF T FOR THE NEW YO; IE WORLD RK WORLD'S FAIR | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/financial-markets-aviation-steel-and-motor-issues-lead-stocks.html | FINANCIAL MARKETS; Aviation, Steel and Motor Issues Lead Stocks Higher --Bonds Gain--Wheat Firmer; Cotton Steady | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/reich-exports-cut-125-in-one-month-full-damage-inflicted-on-the.html | REICH EXPORTS CUT 12.5% IN ONE MONTH; Full Damage Inflicted on the Nation's Trade by Excesses Shown in January Figures DROP IN IMPORTS IS 13.5% Visit of British Officials to Germany Raises Speculation on Commercial Policy | True | Wireless to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/events-of-interest-in-shipping-world-maritime-board-approves-750000.html | EVENTS OF INTEREST IN SHIPPING WORLD; Maritime Board Approves $750,000 Insurance for Loans on New Craft TAYLOR TO GO TO COAST Will Leave for California Today to Welcome the Liner Washington | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/columbus-council-wins-beats-penn-ac-five-4523-crescents-on-top-4829.html | COLUMBUS COUNCIL WINS; Beats Penn A.C. Five, 45-23-- Crescents on Top, 48-29 | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/attack-on-bridge-pressed-by-isaacs-he-sends-amendment-opposed-by.html | ATTACK ON BRIDGE PRESSED BY ISAACS; He Sends Amendment, Opposed by Moses, to Albany on the Battery ProjectTRAFFIC JAMS PREDICTEDBorough President Againstthe Proposal Till a BetterProvision Is Made | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/wheat-is-sent-to-spain-72000-bushels-leaves-new-york-for-relief-of.html | WHEAT IS SENT TO SPAIN; 72,000 Bushels Leaves New York for Relief of Civilians | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/recital-aides-arrange-teas-junior-group-active-in-plans-for-st.html | Recital Aides Arrange Teas; Junior Group Active in Plans for St. Johnland Concert by Flagstad to Be Feted | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/139-land-now-worth-100000.html | $139 Land Now Worth $100,000 | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/college-honors-new-york-girl.html | College Honors New York Girl | True | | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/a-puritan-jerusalem.html | A Puritan Jerusalem | True | By Donald A. Roberts | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/late-rally-by-dartmouth-hockey-team-vanquishes-princeton-in-baker.html | Late Rally by Dartmouth Hockey Team Vanquishes Princeton in Baker Rink; RUTGERS OARSMEN LOOK AHEAD TO SPRING AS SWIMMING AND BASKETBALL TEAMS NEAR END OF CAMPAIGNS | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/frances-t-heroy-married-at-club-white-plains-bride.html | Frances T. Heroy Married at Club; WHITE PLAINS BRIDE | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/arms-and-troop-moves-add-to-world-tension-great-britain-and-the.html | ARMS AND TROOP MOVES ADD TO WORLD TENSION; Great Britain and the United States Expand Defenses While Axis Powers Manoeuvre for Position | True | By Hanson W. Baldwin | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/west-virginia-sinks-pitt.html | West Virginia Sinks Pitt | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/music-in-review-the-sibelius-second-symphony-again-is-featured-by.html | MUSIC IN REVIEW; The Sibelius Second Symphony Again Is Featured by Toscanini With the NBC Orchestra | True | By Olin Downes | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/smith-girls-drawn-to-spoken-english-department-with-279-students.html | Smith Girls Drawn To Spoken English; Department With 279 Students Will Add Four Courses to Next Year's Program | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/protest-closing-of-new-college-150-educators-in-petition-to-dean.html | Protest Closing Of New College; 150 Educators, in Petition to Dean Russell, Ask for Reconsideration of Plan | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/wills-for-probate.html | Wills for Probate | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/2-taken-from-lake-after-ice-gives-way-policeman-rescues-girl-and.html | 2 TAKEN FROM LAKE AFTER ICE GIVES WAY; Policeman Rescues Girl and Man in Prospect Park--Boy Falls In | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/thacher-and-adsit-upset-lottslack-advance-at-squash-racquets-for.html | THACHER AND ADSIT UPSET LOTT-SLACK; Advance at Squash Racquets for Lockett Trophy, 15-14, 18-17, 8-15, 8-15, 18-17 | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/treasury-statement.html | TREASURY STATEMENT | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/advocates-selling-foreclosed-homes-bank-official-states-850000.html | ADVOCATES SELLING FORECLOSED HOMES; Bank Official States 850,000 Dwelling Units Are Held by Mortgagees REPAIR LOANS AVAILABLE Dr. Husband Holds Quick Sales Would Strengthen Real Estate Market | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/children-and-parents.html | Children and Parents | True | By Catherine MacKenzie | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/firewaters-from-coconut.html | Firewaters From Coconut | True | Special Correspondence, THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/in-the-local-galleries.html | IN THE LOCAL GALLERIES | True | | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/thomas-testifies-at-manton-inquiry-judge-to-return-tuesday-with.html | THOMAS TESTIFIES AT MANTON INQUIRY; Judge to Return Tuesday With Books-- Exchange Firms Are Queried on His Deals | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/legion-post-backs-nolan-acting-jersey-city-judge-upheld-on-free.html | LEGION POST BACKS NOLAN; Acting Jersey City Judge Upheld on Free Speech Issue | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/mt-holyoke-girls-push-the-pool-fund-leaders-at-mount-holyoke.html | Mt. Holyoke Girls 'Push the Pool'; FUND LEADERS AT MOUNT HOLYOKE | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/nonunion-right-to-mennonites.html | Non-Union Right to Mennonites | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/by-wireless-summer-details-poodle-pompons-inspire-fluffy-feather.html | By Wireless: Summer Details; Poodle Pompons Inspire Fluffy Feather Trimmings-- Handbags, Gloves and Shoes Have New Wrinkles | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/ghost-city-harbors-a-dragon-roman-style-suburbs.html | GHOST CITY HARBORS A 'DRAGON'; Roman Style Suburbs | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/careys-methods-defended-by-aides-landfill-the-only-practicable.html | CAREY'S METHODS DEFENDED BY AIDES; Landfill the Only Practicable System in the Disposal of Refuse, They Insist INCINERATION TOO COSTLY Great Number of Such Plants Would Have to Be Built, It Is Asserted | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/press-club-has-jubilee-three-charter-members-will-join-in.html | Press Club Has Jubilee; Three Charter Members Will Join in Celebration Saturday | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/minnesota-head-hits-accrediting-agency-dr-ford-says-its.html | Minnesota Head Hits Accrediting Agency; Dr. Ford Says Its Questionnaire Stirs 'Growing Irritation' | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/salvation-army-asks-gifts-of-discards-any-objects-no-longer-wanted.html | SALVATION ARMY ASKS GIFTS OF DISCARDS; Any Objects No Longer Wanted Will Be Gladly Called For | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/columbia-checks-navy-rally-in-last-half-to-triumph-on-basketball.html | Columbia Checks Navy Rally in Last Half To Triumph on Basketball Court, 47 to 39; COLUMBIA VICTOR OVER NAVY, 47-39 | True | By Joseph C. Nichols | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/hadassah-observance-today.html | Hadassah Observance Today | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/jewelry-at-auction-brings-86347-total-6250-paid-for-platinum-ring.html | JEWELRY AT AUCTION BRINGS $86,347 TOTAL; $6,250 Paid for Platinum Ring With 7.97-Carat Diamond | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/inventors-part-in-auto-production-his-field-now-is-limited-to.html | INVENTOR'S PART IN AUTO PRODUCTION; His Field Now Is Limited To Aiding Production, Improving Detail | True | By Philip B. Coan | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/buffalo-inquiry-cost-hit-county-group-considers-plea-to-withhold.html | BUFFALO INQUIRY COST HIT; County Group Considers Plea to Withhold Further Funds | True | | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/wrestlers-and-fencers-win-for-navy-but-mermen-and-gymnasts-are.html | Wrestlers and Fencers Win for Navy, but Mermen and Gymnasts Are Beaten; HARVARD NATATORS ROUT NAVY BY 63-12 Cutler Stars in League Meet at Annapolis--Losers Take Only Two Second Places MIDDIES VICTORS ON MAT Blank Penn, 30-0, Capturing All Bouts--Boxers Draw With Syracuse | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/plan-party-on-feb-28-mrs-pt-kammerer-jr-directs-catholic-womens.html | Plan Party on Feb. 28; Mrs. P.T. Kammerer Jr. Directs Catholic Women's Club Event | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/submarines-alarm-singapore.html | Submarines Alarm Singapore | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/miss-esselen-wed-in-church-she-is-bride-of-bradford-k-bachrach-in.html | Miss Esselen Wed in Church; She Is Bride of Bradford K. Bachrach in Ceremony at Swampscott, Mass. | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/rural-relief-cost-billion-in-5-years-survey-shows-rise-from.html | RURAL RELIEF COST BILLION IN 5 YEARS; Survey Shows Rise From $80,000,000 in 1932 to $400,000,000 in 1935WAS $200,000,000 IN 1936 Federal Report Shows How Social Security Act SpurredSome Types of Work | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/furniture-sale-set-for-friday-articles-from-smith-group-among-those.html | Furniture Sale Set for Friday; Articles From Smith Group Among Those Listed-- Rare Books Offered | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/dorothy-a-rupp-cathedral-bride-married-yesterday.html | Dorothy A. Rupp Cathedral Bride; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/a-boy-baronet.html | A BOY BARONET | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/women-in-sports-to-take-part-in-title-meet-at-wsa-today.html | Women in Sports; TO TAKE PART IN TITLE MEET AT W.S.A. TODAY | True | By Maureen Orcutt | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/chain-store-sales.html | CHAIN STORE SALES | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/the-age-of-the-fish-and-some-other-recent-works-of-fiction-portrait.html | "The Age of the Fish" and Some Other Recent Works of Fiction; Portrait of a Cad | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/oilseizure-talks-in-mexico-planned-representatives-of-companies-and.html | OIL-SEIZURE TALKS IN MEXICO PLANNED; Representatives of Companies and Cardenas Scheduled to Meet in Two Weeks | True | By J.h. Carmical | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/changes-in-steel-company.html | Changes in Steel Company | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/dust-bowl-reclaimed-for-plant-life-forest-service-reports-gardening.html | 'Dust Bowl' Reclaimed for Plant Life; Forest Service Reports Gardening Success | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/art-for-our-sake-not-a-separate-chamber-of-life-but-a-common-human.html | ART FOR OUR SAKE; Not a Separate Chamber of Life but a Common Human Expression | True | By Brooks Atkinson | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/melodrama-under-the-gas-light.html | MELODRAMA UNDER THE 'GAS LIGHT' | True | Vandamm | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/shapes-new-policy-on-latin-america-hopkins-consults-experts-in.html | SHAPES NEW POLICY ON LATIN AMERICA; Hopkins Consults Experts in Drafting Program of Active Commercial Good-Will FOR REAL NEIGHBORLINESS Reciprocal Trade and Loans Aiding National Economy Are Some of Objectives | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/racquets-is-a-topspeed-game-for-the-few-a-championship-match-like.html | RACQUETS IS A TOP-SPEED GAME FOR THE FEW; A Championship Match Like Next Saturday's Holds Thrills and a Measure of Danger, Too | True | By Allison Danzig | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/guardians-of-morality-censors-keep-us-from-evil-by-saying-no-to-yes.html | GUARDIANS OF MORALITY; Censors Keep Us From Evil by Saying 'No' to 'Yes, My Darling Daughter' | True | By Frank S. Nugent | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/welfare-merger-signed-lehman-approves-bill-uniting-two-agencies.html | WELFARE MERGER SIGNED; Lehman Approves Bill Uniting Two Agencies Here | True | Times Wide World | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/insurance-reports.html | INSURANCE REPORTS | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/justice-brandeis-retires.html | Justice Brandeis Retires | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/spur-linking-of-americas-tulane-lsu-michigan-texas-a-and-m-back-new.html | Spur Linking Of Americas; Tulane, L.S.U., Michigan, Texas A. and M. Back New Courses and Exchanges | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/military-and-patriot-groups-to-memorialize-washington-veteran-corps.html | Military and Patriot Groups To Memorialize Washington; Veteran Corps Artillery to Hold Luncheon Followed by Dancing--7th Regiment Will Have Party | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/prudence-bredt-plans-marriage-she-will-be-wed-saturday-in-llewellyn.html | Prudence Bredt Plans Marriage; She Will Be Wed Saturday in Llewellyn Park Home to Donald W. Brown | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/supreme-court-altered-greatly-in-two-years-the-changing-face-of-the.html | SUPREME COURT ALTERED GREATLY IN TWO YEARS; THE CHANGING FACE OF THE SUPREME COURT | True | By Dean Dinwoodey | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/book-on-torrens-system.html | Book on Torrens System | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/president-thanks-albany-appreciates-birthday-greeting-from-the.html | PRESIDENT THANKS ALBANY; Appreciates Birthday Greeting From the Legislature | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/morley-astern-dies-rochester-merchant-retired-member-of-clothing.html | MORLEY A.STERN DIES, ROCHESTER MERCHANT; Retired Member of Clothing Firm Founded in 1876. | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/new-issues-from-afar-eighteen-pictorials-come-from-bolivia-deluge.html | NEW ISSUES FROM AFAR; Eighteen Pictorials Come From Bolivia-- Deluge From Nicaragua-- Greek Item | True | By la Rue Applegate | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/two-uscardinals-in-rome-for-voting-dougherty-and-mundelein-get-warm.html | TWO U.S.CARDINALS IN ROME FOR VOTING; Dougherty and Mundelein Get Warm Welcome There and on Landing at Naples | True | By Camille M.cianfarra Wireless To the New York Times. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/womens-fair-tomorrow-baking-champions-to-be-chosen-and-many.html | WOMEN'S FAIR TOMORROW; Baking Champions to Be Chosen and Many Exhibits Shown | True | | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/travis-golf-won-by-dunkelberger-18yearold-ace-cards-three-34s-to.html | TRAVIS GOLF WON BY DUNKELBERGER; 18-Year-Old Ace Cards Three 34s to Defeat Stark in the Final Round, 10 and 9 | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/horace-works-son-killed-in-his-bath-youth-17-gets-fatal-shock-from.html | HORACE WORK'S SON KILLED IN HIS BATH; Youth, 17, Gets Fatal Shock From Wearing Ear-Phones | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/us-winner-at-tennis-defeats-touring-english-team-in-montego-bay.html | U.S. WINNER AT TENNIS; Defeats Touring English Team in Montego Bay Matches | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/plans-in-the-island-colonies-events-at-nassau.html | PLANS IN THE ISLAND COLONIES; EVENTS AT NASSAU | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/going-on-the-air-new-band-assembled-for-novelty-showbroadcasters.html | GOING ON THE AIR; New Band Assembled for Novelty ShowBroadcasters' Plans as March Nears | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/television-simplified-zworykin-interlocks-picture-and-sound-on-one.html | TELEVISION SIMPLIFIED; Zworykin Interlocks Picture and Sound On One Wave--Costs Reduced | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/5000-loyalists-are-held-militiamen-imprisoned-in-bull-ring-in-san.html | 5,000 LOYALISTS ARE HELD; Militiamen Imprisoned in Bull Ring in San Sebastian | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/rupert-hughes-on-puritan-boston.html | Rupert Hughes on Puritan Boston | True | Photo by Pach Bros. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/thomas-condemns-reds-relief-aims-charges-communists-seek-to-control.html | THOMAS CONDEMNS REDS' RELIEF AIMS; Charges Communists Seek to 'Control or Destroy' the Workers Alliance POINTS TO ILLINOIS ROW Socialist Chief Sees Politics in State Conflict--Morgan Disputes His View | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/music-of-the-times-news-and-current-comment.html | MUSIC OF THE TIMES: NEWS AND CURRENT COMMENT | True | Leon Elzin | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/lombardo-wins-canadian-suit.html | Lombardo Wins Canadian Suit | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/homes-sold-in-westchester.html | Homes Sold in Westchester | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/freshman-to-compete-for-marymount-poets.html | Freshman to Compete For Marymount Poets | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/americans-lose-to-canadiens-72-five-goals-in-last-period-turn.html | AMERICANS LOSE TO CANADIENS, 7-2; Five Goals in Last Period Turn Montreal Hockey Game Into a Rout | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/state-realty-head-names-committees-frank-mccurdy-is-chairman-for.html | STATE REALTY HEAD NAMES COMMITTEES; Frank McCurdy Is Chairman for Tax Legislation | True | | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/intercollegiate-festival.html | INTERCOLLEGIATE FESTIVAL | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/programs-of-the-week-new-edition-of-haydn-symphony-listed-by.html | PROGRAMS OF THE WEEK; New Edition of Haydn Symphony Listed By Philharmonic--Other Events | True | Mitchell | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/interest-and-income-tax-amounts-paid-or-accrued-in-year-on-debts.html | INTEREST AND INCOME TAX; Amounts Paid or Accrued in Year on Debts Deductible, Bureau Says | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/st-francis-sextet-runs-string-to-six-private-schools-pacesetter.html | ST. FRANCIS SEXTET RUNS STRING TO SIX; Private Schools Pace-Setter Stays Unbeaten in League, Halting St. John's, 6-0 | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/motor-boating-and-cruising-seeks-change-in-engines.html | Motor Boating and Cruising; Seeks Change in Engines | True | By Clarence E. Lovejoy | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/harry-g-woolley-connected-with-long-branch-fire-department-50-years.html | HARRY G. WOOLLEY; Connected With Long Branch Fire Department 50 Years | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/miss-jane-m-stanton-to-be-bride-in-june-rye-n-y-girl-engaged-to.html | Miss Jane M. Stanton To Be Bride in June; Rye, N. Y., Girl Engaged to George Edward Pickell. Cadet at the U.S. Military Academy | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/nyma-bows-twice.html | N.Y.M.A. Bows Twice | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/argentine-trade-buyer-protest.html | Argentine Trade; Buyer Protest | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/article-6-no-title-around-a-muddy-desert-waterway-international.html | Article 6 -- No Title; Around a Muddy Desert Waterway International Controversy Grows | True | By George Martelli | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/more-on-the-people-of-the-theatre-and-the-works.html | MORE ON THE PEOPLE OF THE THEATRE AND THE WORKS | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/princeton-downs-rutgers-49-to-26-clips-two-world-records-in-scoring.html | PRINCETON DOWNS RUTGERS, 49 TO 26; Clips Two World Records in Scoring Decisive Victory in Losers' Pool VANDE WEGHE SETS PACE Lowers Back-Stroke Time to Send Hough and Parke on to Medley Relay Mark | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/winter-play-in-high-alps-despite-rumors-of-war-crowds-throng-the.html | WINTER PLAY IN HIGH ALPS; Despite Rumors of War, Crowds Throng The Sports Centers in Switzerland | True | By Edwin Ware Hullinger | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/amherst-swimmers-win-score-over-wesleyan-47-to-28-williams-matmen.html | AMHERST SWIMMERS WIN; Score Over Wesleyan, 47 to 28-- Williams Matmen Victors | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/christy-receives-medal-artist-honored-by-women-for-americanism-work.html | CHRISTY RECEIVES MEDAL; Artist Honored by Women for Americanism Work | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/reserve-corps-depleted-lack-of-officers-for-emergency-reported-to.html | RESERVE CORPS DEPLETED; Lack of Officers for Emergency Reported to Senators | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/cohan-ends-run-to-take-vacation-star-of-id-rather-be-right-gives.html | COHAN ENDS RUN; TO TAKE VACATION; Star of 'I'd Rather Be Right' Gives Last Performance in Providence, His Home City GETS A WARM RECEPTION Audience and Members of the Cast Cheer Him--His Show Will Continue Tour | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/mazza-on-coliseum-card.html | Mazza on Coliseum Card | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/rainer-rilkes-poems-in-translation.html | Rainer Rilke's Poems in Translation | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/round-about-the-garden-tempersaving-tools.html | "ROUND ABOUT THE GARDEN; Temper-Saving Tools | True | By F.f. Rockwell | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/investment-trust.html | INVESTMENT TRUST | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/a-ruin-that-was-rooney-andy-hardy-folds-up-after-three-days-in-town.html | A RUIN THAT WAS ROONEY; Andy Hardy Folds Up After Three Days In Town but Not without a Word | True | By Bosley Crowther | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/kelly-machine-faces-test-at-primaries-chicago-vote-feb-28-to-settle.html | KELLY MACHINE FACES TEST AT PRIMARIES; Chicago Vote Feb. 28 to Settle Thompson's Chances Also | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/unification-of-transit-moves-a-step-nearer-new-yorkers-wonder-about.html | UNIFICATION OF TRANSIT MOVES A STEP NEARER; New Yorkers Wonder About the Fare, Service and Taxes as Talks Seem To Be Approaching Agreement | True | By Kenneth Campbell | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/new-soviet-plan-will-aid-defense-third-fiveyear-program-calls-for.html | NEW SOVIET PLAN WILL AID DEFENSE; Third Five-Year Program Calls for Far East's Development and Decentralized Industry 'SECOND BAKU' PROJECTED | True | By Harold Denny Wireless To the New York Times. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/haverford-editors-named.html | Haverford Editors Named | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/stevens-tops-lafayette-quintet-rallies-in-second-half-to-win-fifth.html | STEVENS TOPS LAFAYETTE; Quintet Rallies in Second Half to Win Fifth in Row, 30-27 | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/city-faces-fight-over-school-use-board-of-education-to-act-on.html | City Faces Fight Over School Use; Board of Education to Act on Resolution Barring Controversial Issues | True | By Benjamin Fine | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/the-literary-scene-in-italy-a-letter-from-italy.html | The Literary Scene In Italy; A Letter From Italy | True | By Henry Furst | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/yale-beats-penn-in-tank-57-to-17-brueckel-gessner-and-moonan-of.html | YALE BEATS PENN IN TANK, 57 TO 17; Brueckel, Gessner and Moonan of Elis Set New Record for Medley Relay | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/picard-registers-209-for-a-5stroke-lead-at-54hole-mark-in-new.html | Picard Registers 209 for a 5-Stroke Lead At 54-Hole Mark in New Orleans Open Golf; PICARD CARDS 209 FOR 5-STROKE LEAD | True | | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/realty-men-ready-for-tax-protests-large-delegations-will-go-to.html | REALTY MEN READY FOR TAX PROTESTS; Large Delegations Will Go to Albany This Week to Fight New Levy SPECIAL TRAIN ARRANGED Up-State Groups to Join With Taxpayers Federation in Urging Economies | True | By Lee E. Cooper | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/average-citizens-plan-albany-march-westchester-group-outlines.html | 'AVERAGE CITIZENS' PLAN 'ALBANY MARCH'; Westchester Group Outlines Tax-Cut Demonstration | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/yale-freshmen-in-front-down-cheshire-at-basketball-by.html | YALE FRESHMEN IN FRONT; Down Cheshire at Basketball by 49-20--Bartholomey a Star | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/ce-sheppard-dies-bridgeton-lawyer-excity-solicitor-last-survivor-of.html | C.E. SHEPPARD DIES; BRIDGETON LAWYER; Ex-City Solicitor Last Survivor of Class of 1870 at Brown | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/headliners.html | HEADLINERS | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/will-is-a-chinese-puzzle.html | Will Is a Chinese Puzzle | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/deerfield-beats-williston.html | Deerfield Beats Williston | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/women-will-swim-in-2-title-tests-100yard-breaststroke-and-400yard.html | WOMEN WILL SWIM IN 2 TITLE TESTS; 100-Yard Breast-Stroke and 400-Yard Relay Feature A.A.U. Meet Today | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/ruling-on-miss-frazier-surrogate-extends-guardianship-of-debutantes.html | RULING ON MISS FRAZIER; Surrogate Extends Guardianship of Debutante's Mother | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/news-and-notes-of-the-night-club-world.html | NEWS AND NOTES OF THE NIGHT CLUB WORLD | True | By Theodore Strauss | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/kenneth-porters-poems.html | Kenneth Porter's Poems | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/flaubert-and-madame-bovary-mr-steegmullers-double-portrait-is-a.html | Flaubert and Madame Bovary; Mr. Steegmuller's "Double Portrait" Is a Fresh and Illuminating Study of the Great Novelist | True | By Katherine Woods | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/hearings-on-delisting-sec-to-consider-pleas-of-gear-and-radio.html | HEARINGS ON DELISTING; SEC to Consider Pleas of Gear and Radio Concerns | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/long-trips-at-small-cost.html | Long Trips at Small Cost | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/in-the-whirl-again-phonograph-disks-and-piano-tossed-high-on-flood.html | IN THE WHIRL AGAIN; Phonograph, Disks and Piano Tossed High On Flood Tide of Radio Music | True | By Orrin R. Dunlap Jr. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/five-new-group-shows.html | FIVE NEW GROUP SHOWS | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/medical-alumni-to-meet.html | Medical Alumni to Meet | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/metaxas-visits-belgrade-greek-premier-on-way-to-balkan-conference.html | METAXAS VISITS BELGRADE; Greek Premier on Way to Balkan Conference in Rumania | True | Wireless to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/business-index-lower-four-declines-led-by-power-series-when-output.html | BUSINESS INDEX LOWER; Four Declines Led by Power Series When Output Drops Against Rising Trend; Auto and Steel Production Up More Than Seasonally | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/japan-to-free-carriers-for-soviet-waters-by-using-hainan-as-base.html | Japan to Free Carriers for Soviet Waters By Using Hainan as Base for China Air Raids | True | By Hallett Abend Special Cable To the New York Times, | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/bandits-slay-player-in-poker-game-raid-they-get-5000-to-8000-in.html | BANDITS SLAY PLAYER IN POKER GAME RAID; They Get $5,000 to $8,000 in Hold-Up of 12 Men in Malden | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/miami-safe-drill-traced-steel-punch-bought-a-week-before-73600.html | MIAMI SAFE DRILL TRACED; Steel Punch Bought a Week Before $73,600 Robbery | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/fdic-puts-an-end-to-bank-scares-fdic-chairman.html | FDIC PUTS AN END TO BANK SCARES; FDIC CHAIRMAN | True | By John H. Crider | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/traditional-sewing-classes-will-help-needy-during-lent-st-john-the.html | Traditional Sewing Classes Will Help Needy During Lent; St. John the Divine Group to Assemble Tuesdays-- Many Other Organizations to Support Causes | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/crisismay-hasten-roosevelt-return-the-president-in-florida-opens-a.html | 'CRISIS'MAY HASTEN ROOSEVELT RETURN; THE PRESIDENT, IN FLORIDA, OPENS A FAIR IN CALIFORNIA, THEN LEAVES ON CRUISE | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/orphan-boy-takes-horse-show-title-miss-millers-chestnut-wins.html | ORPHAN BOY TAKES HORSE SHOW TITLE; Miss Miller's Chestnut Wins Championship in Colorful Exhibition at Camden SECOND PRIZE TO PROTEST Sea Chief Captures Laurels for Timber-Toppers--Stake Honors to Bedford | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/western-senators-bar-wo-douglas-king-denies-he-would-speak-for-west.html | WESTERN SENATORS BAR W.O. DOUGLAS; King Denies He Would Speak for West if Named to Succeed Justice BrandeisHE CITES LAWS Of REGIONJudge Stephens Is Endorsed by Him and Clark of Idaho-- Norris 'Open-Minded' | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/col-er-stone-62-war-hero-is-dead-retired-commander-of-the-23d.html | COL. E.R. STONE, 62, WAR HERO, IS DEAD; Retired Commander of the 23d Regiment, Second Division, Went Over Top Four Times WON D.S.C. AND MEDAL Led Men From the Trenches Against Foe After All Leaders of Battalion Were Killed | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/yales-polo-team-downs-army-109-elis-capture-exciting-game-as.html | YALE'S POLO TEAM DOWNS ARMY, 10-9; Elis Capture Exciting Game as Johnson's Goal After Final Bell Decides SQUADRON A BLUES WIN Take Junior Division League Match by 12-5--N.Y.A.C. Seniors Top Evergreen | True | By Robert F. Kelley | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/eh-praeger-named-to-faculty-of-rpi-moses-consultant-to-head-civil.html | E.H. Praeger Named to Faculty of R.P.I.; Moses Consultant to Head Civil Engineering | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/gov-james-heard-in-bar-code-case-propriety-of-seeking-office-while.html | GOV. JAMES HEARD IN BAR CODE CASE; Propriety of Seeking Office While on Bench Argued at Session in Chicago DEFENSE CITES PRECEDENT Dr. Arant, Heading Grievance Group, Withholds Verdict From the Public | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/learning-to-live-in-the-wilderness.html | Learning to Live in the Wilderness | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/asks-state-fund-to-assure-titles-desmond-bill-amending-the-torrens.html | ASKS STATE FUND TO ASSURE TITLES; Desmond Bill Amending the Torrens Law Would End County Systems | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/american-lore-a-boon-to-india-mrs-manikam-returns-to-scenes-of-her.html | American Lore A Boon to India; Mrs. Manikam Returns to Scenes of Her Training in Public Health Work | True | By Elizabeth la Hines | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/trinity-quells-lastperiod-rally-and-downs-blair-quintet-3734-lennig.html | Trinity Quells Last-Period Rally And Downs Blair Quintet, 37-34; Lennig Stars With 11 Points, Krontil Next With 10—Worcester Conquers Exeter-- Hackley, Peddie Among Victors | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/wpa-head-is-out-in-pennsylvania-jb-hudson-quits-post-there-and-r-j.html | WPA HEAD IS OUT IN PENNSYLVANIA; J.B. Hudson Quits Post There and R. J. Dill Resigns as the Florida Administrator HARRINGTON PICKS OTHERS E. C. Smith Jr. and J. Y. Wilson Are Named--Harrisburg Ponders the Reasons | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/nlrb-upholds-cio-union.html | NLRB Upholds C.I.O. Union | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/pawling-beats-canterbury-10.html | Pawling Beats Canterbury, 1-0 | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/france-honors-singer-grace-moore-becomes-chevalier-of-legion-of.html | FRANCE HONORS SINGER; Grace Moore Becomes Chevalier of Legion of Honor | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/colgate-debaters-lead-in-activities-teams-of-last-25-years-have-won.html | Colgate Debaters Lead in Activities; Teams of Last 25 Years Have Won More Than Athletes | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/wins-navy-safety-trophy-naval-academy-leads-group-2-for-two-years.html | WINS NAVY SAFETY TROPHY; Naval Academy Leads 'Group 2' for Two Years in a Row | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/cornell-expands-teacher-training-new-5year-curriculum-aims-to.html | Cornell Expands Teacher Training; New 5-Year Curriculum Aims to Enlarge Its Contribution to the Secondary Schools | True | By Dr. J.e. Butterworth, Director, Graduate School of Educacation At Cornell University | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/smuggler-gets-5-years-fined.html | Smuggler Gets 5 Years, Fined | True | | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/second-assembly-of-series-given-knickerbocker-dance-for-the.html | Second Assembly Of Series Given; Knickerbocker Dance, for the Debutantes of Past Years, Preceded by Dinners | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/along-wall-street-menace-of-war-a-factor.html | ALONG WALL STREET; Menace of War a Factor | True | By Elliott V. Bell | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/only-2-us-planes-equal-germanys-french-declared-wanted-1000-of.html | ONLY 2 U.S. PLANES EQUAL GERMANY'S, FRENCH DECLARED; Wanted 1,000 of These by July 1, Next, Morgenthau Informed Senators FURTHER TESTIMONY BARED Craig Called Desired Type 'Military Secrets'-- Woodring Declared Order Unfillable | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/manhattan-takes-swim-beats-scranton-4134-as-final-relay-event.html | MANHATTAN TAKES SWIM; Beats Scranton, 41-34, as Final Relay Event Decides | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/package-sales-of-stocks-by-mail-by-wall-st-firm-begin-this-week.html | Package Sales of Stocks by Mail By Wall St. Firm Begin This Week; Departure in Merchandising of Securities Meets Exchange's Rules-- Two Houses Run Small-Investor, Odd-Lot Units | True | By Burton Crane | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/brazil-backs-pact-idea-trade-deal-with-argentina-and-u-s-favored-as.html | BRAZIL BACKS PACT IDEA; Trade Deal With Argentina and U. S. Favored as Stimulant | True | Special Cable to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/named-to-keenans-post-murphy-appoints-m-f-mcguire-as-acting-special.html | NAMED TO KEENAN'S POST; Murphy Appoints M. F. McGuire as Acting Special Assistant | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/new-jersey-dresses-up-preens-state-highways-for-the-fairraritan-and.html | NEW JERSEY DRESSES UP; Preens State Highways for the Fair--Raritan and Passaic Bridged | True | By George M. Mathieu | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/fish-calls-for-curb-on-the-national-debt-urges-bronx-taxpayers-to.html | FISH CALLS FOR CURB ON THE NATIONAL DEBT; Urges Bronx Taxpayers to Back $45,000,000,000 Limit | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/munnecke-transferred-by-field.html | Munnecke Transferred by Field | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/nyu-women-triumph-down-savage-at-basketball-2120-for-5th-straight.html | N.Y.U. WOMEN TRIUMPH; Down Savage at Basketball, 2120, for 5th Straight Victory | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/senatorial-courtesy-held-bar-to-essential-debate.html | Senatorial Courtesy Held Bar to Essential Debate | True | CHARLES BURTON MARSHALL, | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/albany-society-meets-special-car-brings-fifty-from-state-capital-to.html | ALBANY SOCIETY MEETS; Special Car Brings Fifty From State Capital to Dinner Here | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/shipbuilding-sets-record-in-country-construction-in-private-yards.html | SHIPBUILDING SETS RECORD IN COUNTRY; Construction in Private Yards Is Greatest in History With Exception of World War TOTAL VALUE $185,000,000 Merchant Tonnage Set at 615,000-- Naval Program Brings Total to 1,050,000... | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/nyu-rifle-team-is-victor.html | N.Y.U. Rifle Team Is Victor | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/reich-jails-inebriates-himmler-uses-concentration-camp-for-their.html | REICH JAILS INEBRIATES; Himmler Uses Concentration Camp for Their 'Education' | True | Wireless to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/pilot-and-land-aides-blamed-for-a-crash-safety-board-asks-penalties.html | PILOT AND LAND AIDES BLAMED FOR A CRASH; Safety Board Asks Penalties in Point Reyes, Calif., Case | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/radio-series-started-by-williams-student-group-directs-broadcasts.html | Radio Series Started by Williams; Student Group Directs Broadcasts | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/worlds-total-trade-declined-during-1938-us-cut-imports-35-per-cent.html | WORLD'S TOTAL TRADE DECLINED DURING 1938; U.S. Cut Imports 35 Per Cent, but Exports by Only 7 Per Cent | True | Wireless to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/mrs-charles-edison-talks-of-navies-peace-hobbies-and-a-novel.html | Mrs. Charles Edison Talks of Navies, Peace, Hobbies and a Novel Honeymoon | True | By Pauline Frederick Copyright, 1939, By Nana, Inc. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/plot-in-scarsdale-bought-for-home-second-fort-hill-unit-to-be-ready.html | PLOT IN SCARSDALE BOUGHT FOR HOME; Second Fort Hill Unit to Be Ready in May--Building Plans at Crestwood | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/foes-of-cardenas-plan-rally-today-5000-to-gather-in-mexico-city-2.html | FOES OF CARDENAS PLAN RALLY TODAY; 5,000 to Gather in Mexico City --2 Presidential Candidates Are Expected to Attend ANTI-COMMUNISTS UNITE Administration Groups Will Meet This Week--Gen. Avila Camacho Held in Lead | True | By Raymond Daniell Wireless To the New York Times. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/tiger-rides-as-passenger.html | TIGER RIDES AS 'PASSENGER' | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/princeton-clubs-begin-calling-system-is-easier-on-called-triangle.html | Princeton Clubs Begin 'Calling'; System Is Easier on Called-- Triangle and Westminster Elect Year's Officers | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/thomas-hamilton-rail-official-dies-retired-vice-president-of-the.html | THOMAS HAMILTON, RAIL OFFICIAL, DIES; Retired Vice President of the Pennsylvania Held Many Executive Positions BEGAN CAREER AS RODMAN He Had Served With One Road and Its Subsidiaries From 1888 Until 1932 | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/the-kitchen-god-returns-to-the-chinese-home-and-chinatown-on-this.html | THE KITCHEN GOD RETURNS TO THE CHINESE HOME; And Chinatown, on This New Year's Day, Pays Its Tribute to the Cuisine for Which It Is Known | True | By August Loeb | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/utility-earnings.html | UTILITY EARNINGS | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/mrs-pelleteris-colors-carried-to-triumph-at-new-orleans-by-old.html | Mrs. Pelleteri's Colors Carried to Triumph at New Orleans by Old Rosebush; REX HANDICAP WON BY OLD ROSEBUSH Five-Year-Old Shows Way to Fairflax in the Featured Sprint at Fair Grounds GREY STREAK HOME THIRD Victor Covers Six Furlongs in 1:11 3/5 and Pays $7.40 for $2 Mutuel Ticket | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/messages-of-greeting-broadcast-at-the-opening-of-the-san-francisco.html | Messages of Greeting Broadcast at the Opening of the San Francisco Fair; President Roosevelt | True | Wired Photo--Times Wide World | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/place-of-religion-in-life-stirs-girls-teacher-at-sarah-lawrence.html | Place of Religion In Life Stirs Girls; Teacher at Sarah Lawrence College Finds Students More Curious and Articulate | True | | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/automatic-radio-buoy-goes-on-duty-as-traffic-cop-in-boston-harbor.html | AUTOMATIC RADIO BUOY GOES ON DUTY AS 'TRAFFIC COP' IN BOSTON HARBOR | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/government-careers-urged-by-roosevelt-he-writes-to-justice-reed-as.html | GOVERNMENT CAREERS URGED BY ROOSEVELT; He Writes to Justice Reed as New Committee Begins Work | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/patricia-carrington-shewan-wed-to-edgar-newhouse-3d-choir-precedes.html | Patricia Carrington Shewan Wed to Edgar Newhouse 3d; Choir Precedes Ushers | True | David Berns | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/payment-by-bank-in-newark.html | Payment by Bank in Newark | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/the-north-lake-george-skiers-compete-today.html | THE NORTH; Lake George Skiers Compete Today | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/start-bronx-home-work-builders-erecting-ten-dwellings-in-edenwald.html | START BRONX HOME WORK; Builders Erecting Ten Dwellings in Edenwald Section | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/burgos-doubtful-of-franco-mercy-points-out-that-many-of-foes-on-his.html | BURGOS DOUBTFUL OF FRANCO 'MERCY'; Points Out That Many of Foes on His List Are Accused of Criminal Actions MANY PRISONERS SPARED Army Courts Try Only Those Denounced by Three--Few Tried in Barcelona | True | By William P. Carney Wireless To the New York Times. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/ski-title-to-bergendahl.html | Ski Title to Bergendahl | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/army-museum-gets-anatomy-exhibit-huntington-collection-finest-in.html | ARMY MUSEUM GETS ANATOMY EXHIBIT; Huntington Collection, Finest in Nation, Is a Gift to Medical Department OPEN TO ALL STUDENTS Lack of Space for Display at Columbia Prompts Move -- Work Is Well Known | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/leaps-10-stories-from-hotel.html | Leaps 10 Stories From Hotel | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/discussing-the-presidents-power-of-appointment-professor-of-law-at.html | Discussing the President's Power of Appointment; Professor of Law at the University of Chicago Holds That Mr. Van Anda's Opinions Are Not Supported by the Constitution of the United States | True | WILLIAM WINSLOW CROSSKEY, | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/more-arms-billions-for-defense.html | More Arms; Billions for Defense | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/to-tour-europe-for-clark-dr-van-valkenburg-to-study-nazi-and.html | To Tour Europe for Clark; Dr. Van Valkenburg to Study Nazi and Fascist Influences | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/random-notes-for-travelers-inexpensive-group-tours-to-europe.html | RANDOM NOTES FOR TRAVELERS; Inexpensive Group Tours to Europe Increase in Popularity Rome Cuts Down Noise-- Switzerland's Summer Fair | True | By Diana Rice | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/golden-gate-fair-opens-with-glittering-spectacle-gayly-costumed.html | Golden Gate Fair Opens With Glittering Spectacle; Gayly Costumed Crowd of 100,000 Is Welcomed on Treasure Island on a Day of Bright Sunshine and Benign Breezes | True | By Kathleen McLaughlin Special To the New York Times. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/congressional-power-to-withdraw-privilege-denied-constitutional.html | Congressional Power to Withdraw Privilege Denied; Constitutional Provision Relating to 'Inferior Officers' Held to Lack Specific Interpretation--Mr. Van Anda in Rejoinder | True | EDWARD S. CORWIN. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/origin-of-slogan-given-every-scribble-means-something-devised-by.html | Origin of Slogan Given; "Every Scribble Means Something" Devised by Samuel Ochs | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/palestine-compromise-aired-british-suggest-plan-which-neither.html | PALESTINE COMPROMISE AIRED; British Suggest Plan Which Neither Zionists Nor Arabs Seem Likely to Accept | True | By Robert P. Post Wireless To the New York Times. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/columbia-cubs-beaten-bow-to-princeton-freshman-quintet-4238-in.html | COLUMBIA CUBS BEATEN; Bow to Princeton Freshman Quintet, 42-38, in Overtime | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/fraternities-add-132-at-rutgers-formal-inductions-held-by-11.html | Fraternities Add 132 at Rutgers; Formal Inductions Held by 11 Societies While 6 Will Act in Next 3 Weeks | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/barren-island-is-fading-marine-park-squeezing-out-community-on-the.html | BARREN ISLAND IS FADING; Marine Park Squeezing Out Community On the Sand Dunes in Jamaica Bay | True | By Leba Presner | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/rev-l-bonvin-89-composer-is-dead-jesuit-priest-since-1887-on.html | REV. L. BONVIN, 89, COMPOSER, IS DEAD; Jesuit Priest, Since 1887 on Faculty of Canisius College, Conducted Own Symphony HAD WRITTEN 450 WORKS Friend of Liszt, Rubinstein and the Strausses Gave Up Medicine for Music | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/wall-st-ponders-march-financing-treasurys-possible-course-turns.html | WALL ST. PONDERS MARCH FINANCING; Treasury's Possible Course Turns Eyes on 2 1/8% Notes Maturing in June 'NEW MONEY' DISCUSSIONS Banking Circles Admit Considerable Uncertainty on ThisPhase of Operations | True | By Howard W. Calkins | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/tokyo-group-plans-war-on-soviet-outbreak-this-spring-is-possible.html | Tokyo Group Plans War on Soviet; Outbreak This Spring Is Possible; Conscripts Are Being Sent to Manchukuo-- Secret Orders Issued for Hoarding Fuel --Best Men and Equipment Available | True | By Frank H. Hedges Copyright. 1939, By the North American Newspaper Alliance, Inc. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/picturing-the-cruise-preparation-insures-good-photography-on.html | PICTURING THE CRUISE; Preparation Insures Good Photography on Shipboard | True | By Robert W. Brown | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/dartmouth-track-victor-beats-bowdoin-73-43-as-blount-and-wonson-set.html | DARTMOUTH TRACK VICTOR; Beats Bowdoin, 73 -43 , as Blount and Wonson Set Pace | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/this-weeks-calendar-of-activities-among-the-womens-clubs-in-the.html | This Week's Calendar of Activities Among the Women's Clubs in the Metropolitan Area | True | Guest | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/notes-here-and-afield-rudolf-serkin-joins-faculty-of-the-curtis.html | NOTES HERE AND AFIELD; Rudolf Serkin Joins Faculty of the Curtis Institute Next Fall | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/yacht-blitzen-triumphs-reynoldss-cutter-wins-20mile-contest-at.html | YACHT BLITZEN TRIUMPHS; Reynolds's Cutter Wins 20-Mile Contest at Nassau | True | By Tropical Radio To the New York Times. | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/a-joyous-taps-is-sounded-for-squads-right-doughboys-shed-no-tears.html | A JOYOUS "TAPS" IS SOUNDED FOR "SQUADS RIGHT"; Doughboys Shed No Tears for the Manoeuvre That Never Could Be Done Perfectly, Anyway | True | By Samuel T. Williamson | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/lorimer-memorial-chapel-at-colby.html | LORIMER MEMORIAL CHAPEL AT COLBY | True | Joseph C. Smith | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/notes-of-the-camera-world-selecting-miniature-film.html | NOTES OF THE CAMERA WORLD; Selecting Miniature Film | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/pageant-of-ages-at-san-francisco-old-world-masterpieces-at-the-san.html | PAGEANT OF AGES AT SAN FRANCISCO; OLD WORLD MASTERPIECES AT THE SAN FRANCISCO FAIR | True | By Edward Alden Jewell | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/paderewski-lien-settled-action-on-old-income-tax-claim-recorded-in.html | PADEREWSKI LIEN SETTLED; Action on Old Income Tax Claim Recorded in Federal Court | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/smith-cotton-bill-is-criticized-here-worth-street-traders-declare.html | SMITH COTTON BILL IS CRITICIZED HERE; Worth Street Traders Declare It Is Political Expedient, Repeating Old Mistake | True | By Prince M. Carlisle | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/strong-quake-frightens-chileans.html | Strong Quake Frightens Chileans | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/gives-wesleyan-10000-mrs-efa-gill-now-has-sent-scholarship-fund.html | GIVES WESLEYAN $10,000; Mrs. E.F.A. Gill Now Has Sent Scholarship Fund $20,000 | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/aged-in-midwest-keep-eye-on-taxes-facing-pension-tasks.html | AGED IN MIDWEST KEEP EYE ON TAXES; FACING PENSION TASKS | True | By Roland M. Jones | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/silver-anniversary-ball.html | Silver Anniversary Ball | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/hunting-and-angling-sport-safeguarded-by-vigilance-of-cooperative.html | Hunting and Angling Sport Safeguarded by Vigilance of Cooperative Groups; CONSERVATION GAIN CREDITED TO CLUBS Future of Sports Protected by Growing Organizations of Outdoor Devotees REFORM LAWS SUPPORTED Cooperation With the Farmer an Important Outgrowth of Group Activities | True | | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/six-meet-records-are-broken-and-another-tied-at-illinois-relay.html | Six Meet Records Are Broken and Another Tied at Illinois Relay Carnival; OHIO STATE TEAM RUNS 3:18.2 MILE Establishes New Relay Mark at Champaign Games-- Rice Cuts Meet Time in 1,500 MICHIGAN ATHLETES STAR Kelley and Gedeon Victors in Hurdles, Watson in Broad Jump-- Hackney Excels | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/fiction-in-lightervein-murder-in-london.html | Fiction in LighterVein; Murder in London | True | By Charlotte Dean | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/roosevelt-trend-found-unchanged-rise-in-his-popularity-since.html | ROOSEVELT TREND FOUND UNCHANGED; Rise in His Popularity Since November Election Halted, Gallup Study Finds BACKING IS PUT AT 58% Middle Income Group Viewed as the Crucial Element in Struggle for Favor | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/an-insular-authority.html | AN INSULAR AUTHORITY | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/factory-is-sold-in-belleville-nj-bought-by-chlorine-equipment.html | FACTORY IS SOLD IN BELLEVILLE, N.J.; Bought by Chlorine Equipment Manufacturers to Expand FacilitiesMANY HOME DEALS CLOSED First Suites in Meadowbrook Village in Plainfield toOpen This Week | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/utility-deal-before-sec-general-water-gas-and-electric-seeks.html | UTILITY DEAL BEFORE SEC; General Water Gas and Electric Seeks Southern California Stock | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/hague-denies-city-hurt-closed-bank-mayor-assails-propaganda-that.html | HAGUE DENIES CITY HURT CLOSED BANK; Mayor Assails 'Propaganda' That Tax Burden Added to Institution's Troubles FINDS ALL OTHERS SOUND Title Guarantee Difficulties Alone Forced the Action, Official Declares | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/gift-show-this-week-biggest-february-event-of-kind-opens-here.html | GIFT SHOW THIS WEEK; Biggest February Event of Kind Opens Here Tomorrow | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/sir-robert-borden-and-canada-the-memoirs-of-the-former-prime.html | Sir Robert Borden and Canada; The Memoirs of the Former Prime Minister of the Dominion Deal With Importatnt Events and Develpoments | True | By Hartley Grattan | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/fha-approves-plan-for-a-dutch-village-on-upstate-site-overlooking.html | FHA Approves Plan for a 'Dutch Village' On Upstate Site Overlooking Hudson River | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/gets-bust-of-washington.html | Gets Bust of Washington | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/wpa-music-fete-t0-open-tuesday-second-annual-festival-will-last-for.html | WPA MUSIC FETE T0 OPEN TUESDAY; Second Annual Festival Will Last for Three Days in All Parts of the Country NATIVE WORKS FEATURED 6,000 Musicians to Take Part --Two Programs Will Be Given Here Today | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/lydia-k-garrison-is-bride-in-jersey-west-orange-girl-is-married-to.html | Lydia K. Garrison Is Bride in Jersey; West Orange Girl Is Married to Samuel Auchincloss of Darien, Conn. | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/serkin-is-soloist-at-a-concert-here-pianist-is-heard-on-the.html | SERKIN IS SOLOIST AT A CONCERT HERE; Pianist Is Heard on the National Orchestral Group's Program | True | | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/how-can-children-be-guided-into-adjusted-adult-lives-the-childs.html | How Can Children Be Guided Into Adjusted Adult Lives?; The Child's Make-Up as a Human Being, Says Dr. O'Brien, Is a More Important Element in His Future Than His Abilities | True | By Dr. Frank J. O'Brien Director of Bureau of Child Guidance, City Board of Education | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/at-centers-in-midsouth-southern-pines-plains.html | AT CENTERS IN MIDSOUTH; SOUTHERN PINES PLAINS | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/dartmouth-routs-princeton-51-to-37-broberg-scores-14-points-as.html | DARTMOUTH ROUTS PRINCETON, 51 TO 37; Broberg Scores 14 Points as Leading Indians Win Eighth Straight in League | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/building-reviewed-in-city-for-1938-construction-valuation-higher.html | BUILDING REVIEWED IN CITY FOR 1938; Construction Valuation Higher but Plans Filed Were Less in Number | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/pet-show-on-this-week-more-than-700-dogs-listed-in-annual.html | PET SHOW ON THIS WEEK; More Than 700 Dogs Listed in Annual Bloomingdale Event | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/photo-by-boy15-wins-prize-in-show-picture-of-palm-tree-boughs.html | PHOTO BY BOY,15, WINS PRIZE IN SHOW; Picture of Palm Tree Boughs Adjudged Best of 308 Prints in Scholastic Exhibit 291 PUPILS IN CONTEST American Institute's Second Salon Exhibit Opens Here--Class Awards Listed | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/hines-jury-on-outing-to-rest-today-pending-resumption-of-trial.html | HINES JURY ON OUTING; To Rest Today Pending Resumption of Trial Tomorrow | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/primroses-in-several-types-brighten-window-gardens-tolerant-of.html | Primroses in Several Types Brighten Window Gardens; Tolerant of Average House Conditions, Primulas Prefer Cool East Window and Will Reward Grower With Profusion of Bloom | True | By Helen van Pelt Wilson | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/rochester-victor-4931-turns-back-hamilton-quintet-as-ulrich-leads.html | ROCHESTER VICTOR, 49-31; Turns Back Hamilton Quintet as Ulrich Leads Attack | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/riverdale-opposes-apartment-colony-residents-fight-the-proposal.html | RIVERDALE OPPOSES APARTMENT COLONY; Residents Fight the Proposal Approved by the FHA | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/isaac-stern-gives-a-violin-program-young-californian-is-heard-in.html | ISAAC STERN GIVES A VIOLIN PROGRAM; Young Californian Is Heard in Recital of Classical Music at Town Hall PLAYS BACH'S CHACONNE Also Gives D Minor Partita and a Brahms Sonata--Rebner Is Accompanist | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/says-nazis-attacks-would-aid-cardinal-bishop-ryan-asserts-pacelli.html | SAYS NAZIS' ATTACKS WOULD AID CARDINAL; Bishop Ryan Asserts Pacelli Otherwise Is Not Likely Pope | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/curb-on-us-spending-troubles-retailers-is-aggravation-not-solution.html | CURB ON U.S. SPENDING TROUBLES RETAILERS; Is Aggravation, Not Solution of Problem, Merchant Finds | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/rites-at-stpeters-held-by-cardinals-dolci-officiates-at-first-of.html | RITES AT ST.PETER'S HELD BY CARDINALS; Dolci Officiates at First of Three Services for Pius--Four Others Assist ABSOLUTION IS IMPARTED Noble and Swiss Guards Fall on Knees and Come to Salute at Elevation of Host | True | Wireless to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/a-reviewers-notebook-many-shows-survey-of-american-architecture-at.html | A REVIEWER'S NOTEBOOK: MANY SHOWS; Survey of American Architecture at Museum of Modern Art—A Utrillo Retrospective--Group and Solo Exhibitions | True | By Howard Devree | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks From the Week's News | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/national-incomes.html | NATIONAL INCOMES | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/ramsey-wins-in-canada-cummings-also-gains-2d-round-in-open-squash.html | RAMSEY WINS IN CANADA; Cummings Also Gains 2d Round in Open Squash Racquets | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/women-sweep-street-in-cleanup-crusade-three-wield-brooms-to-make.html | WOMEN SWEEP STREET IN CLEAN-UP CRUSADE; Three Wield Brooms to Make West Side 'Dirt-Conscious' | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/roosevelt-gives-warning-on-war-demands-that-nation-refuse-to-let.html | ROOSEVELT GIVES WARNING ON WAR; Demands That Nation Refuse to Let Itself Be 'Stampeded' Into Foreign Rows CALLS FOR OPEN DECISIONS Our Frontiers Are on Shores of This Hemisphere,' He Tells Irish Historical Group | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/bridge-a-vanderbilt-idea-modified-club-sytstem-put-into-a-codethree.html | BRIDGE: A VANDERBILT IDEA MODIFIED; 'Club' Sytstem Put Into a Code--Three Hands | True | By Albert H. Morehead | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/candidates-for-1940-us-ski-team-to-meet-an-two-competitions-this.html | Candidates for 1940 U.S. Ski Team to Meet an Two Competitions This Week; SKIERS WHO ARE SLATED TO BE SEEN IN THE EASTERN TRYOUTS | True | Times Wide World | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/soviet-ship-sets-record-in-drift-to-pole-disabled-craft-farther.html | Soviet Ship Sets Record in Drift to Pole; Disabled Craft Farther Than Fram's Mark | True | By Harold Denny Wireless To the New York Times. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/ethel-merman-or-stenographer-into-star.html | ETHEL MERMAN, OR STENOGRAPHER INTO STAR | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/recent-drama-books.html | Recent Drama Books | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/is-punch-funny-yes-says-punch-its-humor-in-principle-is-like.html | IS PUNCH FUNNY? YES, SAYS PUNCH; Its Humor in Principle Is Like American Humor, the Editor Holds, Though Its Audience and Subject Differ | True | By Clair Price | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/barnard-opera-draws-big-sale-thais-friday-for-scholarship-fund-will.html | Barnard Opera Draws Big Sale; 'Thais' Friday for Scholarship Fund Will Precede 50th Anniversary Fete | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/tenyear-program-surveyed-at-drew-brothers-college-seeks-to-check.html | Ten-Year Program Surveyed at Drew; Brothers College Seeks to Check Value of Studies | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/frank-r-appelt-torrington-conn-woolen-mill-president-and-treasurer.html | FRANK R. APPELT; Torrington, Conn., Woolen Mill President and Treasurer | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/mrs-oshaughnessy-widow-of-diplomat-served-with-husband-in-mexico-an.html | MRS. O'SHAUGHNESSY, WIDOW OF DIPLOMAT; Served With Husband in Mexico and Berlin--Also an Author | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/us-bond-quotations.html | U.S. BOND QUOTATIONS | True | | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/police-department.html | Police Department | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/chicago-upsets-michigan.html | Chicago Upsets Michigan | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/murphy-loses-grip-on-michigan-party-candidate-of-attorney-generals.html | MURPHY LOSES GRIP ON MICHIGAN PARTY; Candidate of Attorney General's Faction Is Defeated for Democratic ChairmanVAN WAGONER MAN WINS Only Surviving Democrat in State Office Controls--VoteHeld 'Shift to Right' | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/mrs-spreckels-burned-clothes-set-afire-by-cigarette-in-her-film.html | MRS. SPRECKELS BURNED; Clothes Set Afire by Cigarette in Her Film Colony Home | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/rents-in-34th-street-cafeteria-lessee-will-erect-extension-on-33d.html | RENTS IN 34TH STREET; Cafeteria Lessee Will Erect Extension on 33d St. | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/aide-in-drive-on-paralysis.html | AIDE IN DRIVE ON PARALYSIS | True | Murray Korman | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/railway-statements.html | RAILWAY STATEMENTS | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/track-laurels-go-to-cornell-team-ithacans-triumph-with-total-of-82.html | TRACK LAURELS GO TO CORNELL TEAM; Ithacans Triumph With Total of 82 2/3--Syracuse Next as Colgate Trails | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/fridays-oddlot-trading.html | Friday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/plans-apartment-in-west-186th-st-builder-buys-13000foot-plot-at.html | PLANS APARTMENT IN WEST 186TH ST.; Builder Buys 13,000-Foot Plot at Overlook Terrace for Six-Story House | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/ft-boyd-never-whitney-aide.html | F.T. Boyd Never Whitney Aide | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/mexican-general-transferred.html | Mexican General Transferred | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/the-nation-sailor-president.html | THE NATION; Sailor President | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/guidance-groups-meet-in-cleveland-sessions-of-american-council.html | Guidance Groups Meet in Cleveland; Sessions of American Council Units Precede N.E.A. Annual | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/stamp-collection-is-gold-mine-girl-of-13-finds-in-park-contest.html | Stamp Collection Is 'Gold Mine', Girl of 13 Finds in Park Contest; Judges Give Her First Hint Her Exhibit, a Present From Her Father, Is Worth 'Thousands of Dollars' to Philatelists | True | | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/harvard-matmen-defeat-columbia-triumph-1412-when-bartolf-is.html | HARVARD MATMEN DEFEAT COLUMBIA; Triumph, 14-12, When Bartolf Is Hurt--Crimson Victor at Squash Racquets | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/3-guards-arrested-in-prison-beating-queens-prosecutor-acts-upon.html | 3 GUARDS ARRESTED IN PRISON BEATING; Queens Prosecutor Acts Upon Complaint of Bronx Man Jailed in Traffic Case ACCUSED MEN SUSPENDED Captain Also Relieved of Duty as Result of Inquiry by Correction Commissioner | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/seven-colleagues-eulogize-brandeis-all-but-mcreynolds-sign-a-letter.html | SEVEN COLLEAGUES EULOGIZE BRANDEIS; All but McReynolds Sign a Letter to Justice Telling of Regret at His Retiring SAY HIS INFLUENCE IS WIDE His 'Grasp of Most Difficult Problems' Is Praised--Reply Calls Them Very Generous | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/bullets-that-broadcast.html | BULLETS THAT 'BROADCAST' | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/mayor-to-attend-game-plans-to-see-intercity-basketball-contest-here.html | MAYOR TO ATTEND GAME; Plans to See Intercity Basketball Contest Here Tuesday | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/egelhof-skiing-victor-annexes-crosscountry-race-at-dartmouth-alumni.html | EGELHOF SKIING VICTOR; Annexes Cross-Country Race at Dartmouth Alumni Carnival | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/reductions-in-budget-presented-at-prague-aid-from-neighbors.html | REDUCTIONS IN BUDGET PRESENTED AT PRAGUE; Aid From Neighbors Expected on Loans--Departments Cut | True | Wireless to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/syracuse-halts-niagara-reserves-play-most-of-second-half-in-5442.html | SYRACUSE HALTS NIAGARA; Reserves Play Most of Second Half in 54-42 Triumph | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/dancing-leads-diversions-on-the-cruise-craze-for-modern-steps.html | DANCING LEADS DIVERSIONS ON THE CRUISE; Craze for Modern Steps Tempts Even the Middle-Aged to Abandon Lazy Ways | True | By Anna Steese Richardson | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/markets-in-california-closed.html | Markets in California Closed | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/roosevelts-life-aboard-ship-he-will-travel-as-a-flag-officer-watch.html | ROOSEVELT'S LIFE ABOARD SHIP; He Will Travel as a 'Flag Officer,' Watch Naval Manoeuvres, WOrk at His Desk and Still Have Time for Real Cruise Fun | True | By Charles Hurd | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/reich-paper-asks-franco-to-shun-western-powers.html | Reich Paper Asks Franco To Shun Western Powers | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/a-correction.html | A Correction | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/may-widen-study-base-need-of-expanded-research-program-is-outlined.html | MAY WIDEN STUDY BASE; Need of Expanded Research Program Is Outlined to Congress by N.A.C.A. | True | By John H. Crider | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/job-placement-by-us-up-46-per-cent-in-year-figures-for-january.html | JOB PLACEMENT BY U.S. UP 46 PER CENT IN YEAR; Figures for January Compared --199,761 Get Work | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/home-decoration-lighter-colors-for-rooms-plaid-linen-covers-the.html | Home Decoration: Lighter Colors for Rooms; PLAID LINEN COVERS THE WALLS OF AN ALCOVE | True | By Walter Rendell Storey | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/baseball-tourney-awarded.html | Baseball Tourney Awarded | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/two-dutch-boards-seek-planes-here-missions-representing-navy-and.html | TWO DUTCH BOARDS SEEK PLANES HERE; Missions Representing Navy and Colonial Army Will Visit Aircraft Plants RECENT WAR BUYING HIGH Concern Over East Indies Areas Reported Increased by Tokyo Occupation of Hainan | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/the-opera-ringevening-cycle-opens.html | THE OPERA; 'Ring'-Evening Cycle Opens | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/el-greco-and-the-moderns.html | El Greco and the Moderns | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/seek-security-law-data-credit-men-survey-its-effects-on-individual.html | SEEK SECURITY LAW DATA; Credit Men Survey Its Effects on Individual Concerns | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/amen-begins.html | Amen Begins | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/cunningham-runs-4126-mile-to-win-at-nyac-games-spurt-in-last-half.html | CUNNINGHAM RUNS 4:12.6 MILE TO WIN AT N.Y.A.C. GAMES; Spurt in Last Half Lap Gives Glenn Seven-Yard Victory and Thrills 13,000 LASH TRIUMPHS BY STEP Captures Two-Mile in 9:06-- Fordham Shines in Relays -- Fritz Beats Quigley | True | By Arthur J. Daley | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/want-church-free-of-security-taxes-representatives-of-25000000.html | WANT CHURCH FREE OF SECURITY TAXES; Representatives of 25,000,000 Protestants Will Appear Against Congress Move CITE OWN PENSION PLANS Committee Head Voices Fear of Entering Wedge for Wide Cut in Tax Exemption | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/madrid-is-shelled-and-alicante-raided-many-casualties-in-capital.html | MADRID IS SHELLED AND ALICANTE RAIDED; Many Casualties in Capital-- Bombs Kill Forty at Port | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/bengal-jute-ordinance-dropped.html | Bengal Jute Ordinance Dropped | True | Special Cable to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/4-held-in-mail-thefts-accused-in-disappearance-of-wpa-and-home.html | 4 HELD IN MAIL THEFTS; Accused in Disappearance of WPA and Home Relief Checks | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/splendor-marks-the-crowning-of-a-new-pope-ceremonies-symbolize-a.html | SPLENDOR MARKS THE CROWNING OF A NEW POPE; Ceremonies Symbolize A Twofold Sovereignty | True | By Percy Winner | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/knights-of-rhythm-party-young-new-york-women-among-guests-at.html | Knights of Rhythm Party; Young New York Women Among Guests at Philadelphia Event | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/the-last-work-of-don-marquis-his-novel-sons-of-the-puritans.html | The Last Work of Don Marquis; His Novel, 'Sons of the Puritans.' Combines Humor and Tragedy In a Tale of Small-Town Illinois | True | By Stanley Young | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/miami-area-yacht-club-will-give-chowder-party.html | MIAMI AREA; Yacht Club Will Give Chowder Party | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/an-appraisal-of-washington-by-jefferson.html | AN APPRAISAL OF WASHINGTON: BY JEFFERSON | True | By Thomas Jefferson | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/reflections-of-passing-events-in-the-screen-world.html | REFLECTIONS OF PASSING EVENTS IN THE SCREEN WORLD | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/st-johns-in-secondhalf-drive-conquers-army-quintet-37-to-27-cadets.html | St. John's, in Second-Half Drive, Conquers Army Quintet, 37 to 27; Cadets Beat Dartmouth Swimmers, Columbia Fencers and Riflemen, Yale Boxers and Springfield Wrestlers | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/benefit-soccer-listed-allstar-jewish-team-to-play-national-leaguers.html | BENEFIT SOCCER LISTED; All-Star Jewish Team to Play National Leaguers Wednesday | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/laura-d-petersen-to-become-bride-betrothal-announced.html | Laura D. Petersen To Become Bride; BETROTHAL ANNOUNCED | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/hospital-group-to-meet-tea-to-follow-session-tomorrow-at-st-johns.html | Hospital Group to Meet; Tea to Follow Session Tomorrow at St. John's, Brooklyn | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/hill-to-compete-at-home.html | Hill to Compete at Home | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/william-w-shannon-executive-of-the-lipton-tea-co-with-firm-14-years.html | WILLIAM W. SHANNON; Executive of the Lipton Tea Co., With Firm 14 Years, Dies | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/democrats-to-gauge-new-deal-tide-level-house-group-taking-no-chance.html | DEMOCRATS TO GAUGE NEW DEAL TIDE LEVEL; House Group, Taking No Chance of 1940 Upset, Analyzes the 1938 Vote As Test of Roosevelt Optimism PARTY QUANDARY INTENSIFIED | True | By Arthur Krock | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/bringing-new-life-to-the-waste-land.html | Bringing New Life to the Waste Land | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/the-new-books-for-younger-readers-rolands-song.html | The New Books for Younger Readers; Roland's Song | True | By Anne T. Eaton | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/penn-state-fencers-first.html | Penn State Fencers First | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/wholesale-market-active-during-week-reorders-placed-on-most-lines.html | WHOLESALE MARKET ACTIVE DURING WEEK; Reorders Placed on Most Lines and Mail Orders Are Heavy | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/senior-at-rosemont-takes-lead-in-play.html | Senior at Rosemont Takes Lead in Play | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/stagehand-beats-bull-lea-at-miami-war-admiral-wins-howard-colt-ties.html | STAGEHAND BEATS BULL LEA AT MIAMI; WAR ADMIRAL WINS; Howard Colt Ties 1 1/8-Mile Track Mark of 1:48 1/5 in McLennan Memorial RIDDLE STAR FIRST AT 1-5 Leads Pasteurized Only Half Length--24,000 See Easy Mon Defeat Volitant | True | By Bryan Field Special To the New York Times. | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/frances-whitall-wed-in-katonah-she-becomes-the-bride-of-john.html | Frances Whitall Wed in Katonah; She Becomes the Bride of John Leonidas Calvocoressi in a Greek Ceremony | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/farley-advocates-nurturing-business-this-is-only-way-to-provide.html | FARLEY ADVOCATES 'NURTURING' BUSINESS; This Is Only Way to Provide Jobs, He Tells Floridians | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/kilian-and-thomas-win-capture-sixday-bike-race-at-chicago-on-points.html | KILIAN AND THOMAS WIN; Capture Six-Day Bike Race at Chicago on Points | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/revue-closes-suddenly-orchestra-refuses-to-play-for-blackbirds.html | REVUE CLOSES SUDDENLY; Orchestra Refuses to Play for 'Blackbirds' Until Paid | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/fog-gourmets-and-others-sauces-for-lenten-dishes-this-is-the-time.html | Fog Gourmets and Others: Sauces for Lenten Dishes; This Is the Time When the Good Home Cook and The Hotel Chef May Show Their Skill in Seasoning to the Best Advantage | True | By Charlotte Hughes | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/colleges-are-seen-revising-policy-rapid-decline-in-enrollment-in.html | Colleges Are Seen Revising Policy; Rapid Decline in Enrollment in Elementary Schools Given as Cause | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/students-get-advice-on-business-careers-sarah-lawrence-college-ends.html | Students Get Advice On Business Careers; Sarah Lawrence College Ends Vocational Guidance Talks | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/u-of-p-group-to-study-in-brazil-in-a-new-summer-cultural-plan.html | U. of P. Group to Study in Brazil In a New Summer Cultural Plan | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/in-britain.html | IN BRITAIN | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/howlers-spotted-in-foreign-press.html | 'HOWLERS' SPOTTED IN FOREIGN PRESS | True | Special Correspondence, THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/interstate-trucks-show-traffic-rise-january-volume-at-tunnels-and.html | INTERSTATE TRUCKS SHOW TRAFFIC RISE; January Volume at Tunnels and Bridges Far Above 1938 | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/migratory-labor-splits-northwest.html | MIGRATORY LABOR SPLITS NORTHWEST | True | Special Correspondence, THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/stuyvesant-routs-textile-team-111-ties-for-lead-with-clinton-in.html | STUYVESANT ROUTS TEXTILE TEAM, 11-1; Ties for Lead With Clinton in Division I of P.S.A.L. Fencing Competition NEW UTRECHT EXTENDED Wins Meet With Erasmus, 8-4 --Two Draws Are Recorded in Second Group | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/miss-laura-h-michel-is-engaged-to-marry-mount-holyoke-graduate-will.html | Miss Laura H. Michel Is Engaged to Marry; Mount Holyoke Graduate Will Be Bride of Richard K. Parker-- Wesleyan Alumnus | True | Michael Shuter | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/college-group-sets-4-dinghy-regattas-two-events-each-to-be-held-by.html | COLLEGE GROUP SETS 4 DINGHY REGATTAS; Two Events Each to Be Held by Brown and M.I.T. Clubs | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/elected-vice-president-of-coop-stove-company.html | Elected Vice President Of Co-Op Stove Company | True | | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/241st-policeman-is-dropped.html | 241st Policeman Is Dropped | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/philatelic-show-deferred.html | Philatelic Show Deferred | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/wood-field-and-stream-will-exhibit-local-catches.html | Wood, Field and Stream; Will Exhibit Local Catches | True | By Raymond R. Camp | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/maple-leafs-halt-ranger-six-by-21-before-13115-fans-toronto-skaters.html | MAPLE LEAFS HALT RANGER SIX BY 2-1 BEFORE 13,115 FANS; Toronto Skaters Strengthen Hold on Fourth Place in the National League Race KAMPMAN NETS IN SECOND Converts Kelly's Pass at 6:08 Mark--Jackson Tallies on Play With Romnes | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/topics-of-the-times.html | Topics of The Times | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/surveying-scarlett-ohara.html | SURVEYING SCARLETT O'HARA | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/argentina-hits-our-policy-by-raising-barriers-against-american.html | ARGENTINA HITS OUR POLICY; By Raising Barriers Against American Goods She Emphasizes Her European Bias | True | By John W. White Special Cable To the New York Times. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/bank-had-good-year-brooklyn-dime-savings-reports-sales-increase-in.html | BANK HAD GOOD YEAR; Brooklyn Dime Savings Reports Sales Increase in 1938 | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/antinazi-group-to-extend-boycott-to-latin-america.html | Anti-Nazi Group to Extend Boycott to Latin America | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/voting-for-pope-guided-by-a-strict-procedure-papal-chamberlain.html | VOTING FOR POPE GUIDED BY A STRICT PROCEDURE; PAPAL CHAMBERLAIN | True | By Camille M. Cianfarra Wireless To the New York Times. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/oats-up-sharply-best-in-5-months-buying-and-short-covering-reflect.html | OATS UP SHARPLY; BEST IN 5 MONTHS; Buying and Short Covering Reflect Report in Chicago of Export Demand GAINS OF 5/8 TO 7/8c MADE Wheat Rallies c After Early Easiness--Lesser Grains Register Improvement | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/nyu-fencers-on-top-defeat-saltus-club-16-10-with-giolito-setting.html | N.Y.U. FENCERS ON TOP; Defeat Saltus Club, 16 -10 , With Giolito Setting Pace | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/arraigned-in-bribe-case-suspended-us-revenue-agent-is-held-in-1000.html | ARRAIGNED IN BRIBE CASE; Suspended U.S. Revenue Agent Is Held in $1,000 Bail | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/parley-on-state-bills-twoday-conference-in-albany-planned-by-voters.html | Parley on State Bills; Two-Day Conference in Albany Planned by Voters League | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/the-college-of-cardinals.html | THE COLLEGE OF CARDINALS | True | (All Photos, Times Wide World.) | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/can-franco-solve-spains-internal-problem-both-democracies-and.html | CAN FRANCO SOLVE SPAIN'S INTERNAL PROBLEM?; Both Democracies and Dictatorships In Europe Await the Answer | True | By Harold Callender Wireless To the New York Times. | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/blakeen-eider-chosen-for-premier-honors-at-elm-city-kennel-club.html | Blakeen Eider Chosen for Premier Honors at Elm City Kennel Club Fixture; SOME OF THE PEKINGESE OWNED BY MRS. PHILIP M. SCHAFFNER OF MERRICK, L.I. | True | From a Staff Correspondent | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/cutters-union-holds-election.html | Cutters Union Holds Election | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/peace-for-spain.html | Peace for Spain? | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/books-and-authors.html | Books and Authors | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/from-the-mail-pouch-an-operagoers-opinion.html | FROM THE MAIL POUCH; An Operagoer's Opinion | True | C.H. HAZARD. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/store-sales-reported-by-districts-and-cities.html | Store Sales Reported By Districts and Cities | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/gen-krejci-resigns-as-czech-army-head-action-held-natural-sequence.html | GEN. KREJCI RESIGNS AS CZECH ARMY HEAD; Action Held Natural Sequence of Change in Nation's Status | True | Times Wide World | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/students-to-get-prizes-5-will-be-rewarded-tomorrow-for-essays-on.html | STUDENTS TO GET PRIZES; 5 Will Be Rewarded Tomorrow for Essays on Business | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/noonan-endorses-curb-on-chiseling-lawyers.html | Noonan Endorses Curb On 'Chiseling' Lawyers | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/leopold-plays-a-hard-role-stern-young-king-of-the-belgians-emerges.html | LEOPOLD PLAYS A HARD ROLE; Stern Young King of the Belgians Emerges In a Crisis as His Country's Strong Man | True | By Charles Pound | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/annuity-plan-proposed-continental-cans-stockholders-asked-to-vote.html | ANNUITY PLAN PROPOSED; Continental Can's Stockholders Asked to Vote on Pensions | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/notes-of-school-activities.html | Notes of School Activities | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/slacks-ensembles-a-problem.html | Slacks Ensembles a Problem | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/best-kansas-wheat-is-in-the-dust-bowl-farmers-attending-annual-home.html | BEST KANSAS WHEAT IS IN THE DUST BOWL; Farmers Attending Annual Home Week Agree on Gains Made in Former Dry Area MOISTURE WAS CONSERVED Federal Agent Says Emergency Situation on Wind Erosion Is Now Under Control | True | By John M. Collins Special To the New York Times. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/kirkbride-victor-in-racquets-play-takes-4game-match-from-cc-pell-jr.html | KIRKBRIDE VICTOR IN RACQUETS PLAY; Takes 4-Game Match From C.C. Pell Jr. as National Title Tourney Starts LEONARD TOPS LAUGHLIN Fincke Conquers Chipman and Rolland Defeats Weeks-- Grant in Action Today | True | By Allison Danzig | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/announce-troth-of-gertrude-bell-cd-lockwoods-make-known-the.html | Announce Troth Of Gertrude Bell; C.D. Lockwoods Make Known the Engagement of Niece to Charles Sherwood ,Jr. | True | Bachrach | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/conference-group-weighs-scrip-idea-grocers-committee-to-meet-here.html | CONFERENCE GROUP WEIGHS SCRIP IDEA; Grocers' Committee to Meet Here on Plan for Selling Surpluses to Needy | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/more-nations-recognize-insurgent-government.html | More Nations Recognize Insurgent Government | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/store-to-replace-garage-in-52d-st-razing-of-6th-ave-elevated-line.html | STORE TO REPLACE GARAGE IN 52D ST.; Razing of 6th Ave. Elevated Line Leads New Owner to Improve Site | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/reich-heeds-export-or-die-acting-on-hitlers-warning-the-germans.html | REICH HEEDS 'EXPORT OR DIE'; Acting on Hitler's Warning, the Germans Engage in a Drive for Foreign Trade | True | By Otto D. Tolischus Wireless To the New York Times. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/wesleyan-defeats-williams-36-to-23-phelpss-ten-points-factor-in.html | WESLEYAN DEFEATS WILLIAMS, 36 TO 23; Phelps's Ten Points Factor in Reversing Earlier Loss to Purple VERMONT VICTOR, 40 TO 36 Rallies Near End to Subdue Amherst--Villanova Tops Lehigh Five, 31 to 29 | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/ccny-fencers-on-top-register-an-upset-victory-over-st-johns-team.html | C.C.N.Y. FENCERS ON TOP; Register an Upset Victory Over St. John's Team, 14-13 | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/kayak-ii-defeats-specify-by-a-nose-argentine-colt-lowers-santa.html | KAYAK II DEFEATS SPECIFY BY A NOSE; Argentine Colt Lowers Santa Anita Record for Mile and Sixteenth to 1:42 2-5 | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/chemists-patent-new-sleep-potion-barbituric-acid-compound-is-said.html | CHEMISTS PATENT NEW SLEEP POTION; Barbituric Acid Compound Is Said to Cut Toxicity and Bring Better Results CITRUS-CEREAL EVOLVED Two-Course Breakfast in One Dish--Poison Gas Endowed With Added Violence | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/honoring-a-pioneer-suffragist.html | HONORING A PIONEER SUFFRAGIST | True | Harris-Ewing | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/7213000-gold-engaged-5697000-of-it-in-england-foreign-exchanges.html | $7,213,000 GOLD ENGAGED; $5,697,000 of It in England-- Foreign Exchanges Harden | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/american-passports-fell-by-20-in-1938-decline-to-134737-from-1937.html | AMERICAN PASSPORTS FELL BY 20% IN 1938; Decline to 134,737 From 1937 Level Laid to Conditions Abroad | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/treasure-island.html | Treasure Island | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/auction-date-changed-mortgage-board-sets-feb-28-for-safe-of-long.html | AUCTION DATE CHANGED; Mortgage Board Sets Feb. 28 for Safe of Long Island Properties | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/250-to-compete-at-traps.html | 250 to Compete at Traps | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/six-die-as-car-plows-into-rear-of-truck-two-are-critically-injured.html | SIX DIE AS CAR PLOWS INTO REAR OF TRUCK; Two Are Critically Injured in South Carolina Accident | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/worcester-tech-on-top-downs-pratt-institute-five-by-5535forkey.html | WORCESTER TECH ON TOP; Downs Pratt Institute Five by 55-35--Forkey, Shlora Star | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/written-tva-limit-asked-by-willkie-utility-head-calls-roosevelts.html | WRITTEN TVA LIMIT ASKED BY WILLKIE; Utility Head Calls Roosevelt's Assurances 'Helpful,' but Wants Definite Agreement | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/finland-looking-to-olympics-nation-of-sports-lovers-under-northern.html | FINLAND LOOKING TO OLYMPICS; Nation of Sports Lovers Under Northern Skies Is Preparing a Welcome for the Rush of Visitors Expected in 1940 | True | By Henry C. Wolfe | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/a-family-doctors-story.html | A Family Doctor's Story | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/penn-again-downs-yale-in-league-basketball-game-with-secondhalf.html | Penn Again Downs Yale in League Basketball Game With Second-Half Spurt; MISCHO SETS PACE AS PENN WINS,40-31 Scores 12 Points in Second Victory Over Yale Five--Seeders Tallies 11 ERICKSON IS ELIS STAR Red and Blue Record 4 and 3 in League--Bulldogs Sink Deeper in Last Place | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/historic-house-acquired-bermuda-trust-gets-the-royal-residence-in.html | HISTORIC HOUSE ACQUIRED; Bermuda Trust Gets 'the Royal Residence' in St. George's | True | Special Cable to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/enaland-wins-at-soccer-10.html | Enaland Wins at Soccer, 1-0 | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/queens-overseas-wardrobe-keeps-fashion-circles-astir-style-leaders.html | Queen's Overseas Wardrobe Keeps Fashion Circles Astir; Style Leaders Await Word of Busy Dress Conferences at Buckingham Palace as Elizabeth Picks Her Gowns | True | By Joan Littlefield Copyright, 1939, By Nana, Inc. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/william-a-greer-68-retired-broker-dies-former-governor-of-exchange.html | WILLIAM A. GREER, 68, RETIRED BROKER, DIES; Former Governor of Exchange a Son of Late Bishop Greer | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/business-maps-path-to-new-prosperity-elimination-of-governmental.html | BUSINESS MAPS PATH TO NEW PROSPERITY; Elimination of Governmental Curbs Major Point Urged by Manufacturers' Group SEVEN PREMISES STATED Regulation for Public Good That Does Not Stifle Private Enterprise Advocated | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/estates-bought-on-north-shore-broker-reviews-activity-in-that-part.html | ESTATES BOUGHT ON NORTH SHORE; Broker Reviews Activity in That Part of the Island During Past Year | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/white-house-got-257000-infantile-paralysis-gifts-were-three-times.html | WHITE HOUSE GOT $257,000; Infantile Paralysis Gifts Were Three Times Last Year's | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/san-franciscos-fair.html | SAN FRANCISCO'S FAIR | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/nevertheless-we-sell-those-planes-to-paris-regardless-of-row-about.html | NEVERTHELESS WE SELL THOSE PLANES TO PARIS; Regardless of Row About Roosevelt's Talk With Senators, Orders Stand Unless Congress Bans Them BRITAIN ALSO IS A BIG BUYER | True | By Edwin L. James | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/england-gets-215-in-first-innings-south-africans-exploit-damp.html | ENGLAND GETS 215 IN FIRST INNINGS; South Africans Exploit Damp Wicket at Johannesburg and Reply With 11 for None 20,000 WATCH TEST START Hutton's 92 Sets Pace at Bat --Paynter Scores 40 and Ames Makes 36 Runs | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/mcmahon-to-speak-for-murphy.html | McMahon to Speak for Murphy | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/essex-troop-shades-squadron-c-13-to-11-gains-first-league-polo.html | ESSEX TROOP SHADES SQUADRON C, 13 TO 11; Gains First League Polo Verdict -- Ridgewood Wins, 11 to 9 | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/susan-b-anthony.html | Susan B. Anthony | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/a-hallowell-memorial-an-exhibition-of-oils-watercolors-and.html | A HALLOWELL MEMORIAL; An Exhibition of Oils, Water-Colors and Paintings on Glass Opens Tommorrow | True | By Christopher Janus | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/the-president-joins-the-sunseekers-in-the-caribbean.html | THE PRESIDENT JOINS THE SUN-SEEKERS IN THE CARIBBEAN | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/backs-bill-on-refugees-church-council-favors-lifting-of-quota-for.html | BACKS BILL ON REFUGEES; Church Council Favors Lifting of Quota for Children | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/an-introduction-to-world-affairs.html | An Introduction to World Affairs | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/jane-stevenson-engaged-to-wed-her-betrothal-to-robinson-mcilvaine.html | Jane Stevenson Engaged to Wed; Her Betrothal to Robinson McIlvaine Is Announced in Middleburg, Va. | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/russojapanese-tension-troop-movements.html | Russo-Japanese Tension; Troop Movements | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/palm-beach-annual-flower-show-will-be-staged.html | PALM BEACH; Annual Flower Show Will Be Staged | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/the-sovereignty-of-the-pope.html | The Sovereignty of the Pope | True | By Walter Littlefield | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/aland-fortification-opposed-by-populace-resentment-caused-in.html | ALAND FORTIFICATION OPPOSED BY POPULACE; Resentment Caused in Finland by Self-Determination Move | True | Wireless to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/us-beats-canada-for-curling-medal-retains-gordon-prize-with-a.html | U.S. BEATS CANADA FOR CURLING MEDAL; Retains Gordon Prize With a Victory by 238 to 164 in Matches at Utica | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/myron-burton-yaw-health-statistician-in-hartford-dies-in-hospital.html | MYRON BURTON YAW; Health Statistician in Hartford Dies in Hospital at 67 | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/formula-for-exodus-german-proposal.html | Formula for Exodus; German Proposal | True | | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/6892-grade-crossings.html | 6,892 Grade Crossings | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/mulcahy-of-phils-signs.html | Mulcahy of Phils Signs | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/robinson-takes-verdict-beats-mcdonald-in-ridgewood-grove-boutpoland.html | ROBINSON TAKES VERDICT; Beats McDonald in Ridgewood Grove Bout--Poland Wins | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/how-like-and-unlike-a-god.html | How Like (and Unlike) a God | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/nicaragua-fixes-quota-germany-to-get-20000-bags-of-coffee-in-barter.html | NICARAGUA FIXES QUOTA; Germany to Get 20,000 Bags of Coffee in Barter Contract | True | Special Cable to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/henry-aw-beck-us-consul-at-athens-dies-in-washington-hospital-at-36.html | HENRY A.W. BECK; U.S. Consul at Athens Dies in Washington Hospital at 36 | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/bond-prepayments-announced-last-week-volume-was-unusually-light.html | BOND PREPAYMENTS ANNOUNCED LAST WEEK; Volume Was Unusually Light, With Municipals Leading | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/co-board-plan-opposed-by-young-no-need-for-further-addition-of.html | C.&O. BOARD PLAN OPPOSED BY YOUNG; No Need for Further Addition of Directorships Is Seen by Alleghany's Chairman | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/ohio-state-tops-iowa-five.html | Ohio State Tops Iowa Five | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/parley-with-arabs-reaching-deadlock-little-progress-made-in-nine.html | PARLEY WITH ARABS REACHING DEADLOCK; Little Progress Made in Nine Sittings on Palestine Case | True | Wireless to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/converters-defended-fickett-says-downtown-houses-carry-wide-rayon.html | CONVERTERS DEFENDED; Fickett Says Downtown Houses Carry Wide Rayon Ranges | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/boats-of-five-rivers-asked-to-join-in-race-olson-challenges.html | BOATS OF FIVE RIVERS ASKED TO JOIN IN RACE; Olson Challenges Governors of Six States to Competition | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/cornell-subdues-harvard-by-4637-late-rally-paced-by-bennett-decides.html | CORNELL SUBDUES HARVARD BY 46-37; Late Rally, Paced by Bennett, Decides League Contest at Basketball CRIMSON AHEAD AT HALF Gains Edge of 24-23 on Shot by Lutz--Foertsch Stars for the Winners | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/signals-irk-the-driver-reflexes-to-traffic-lights-conflictdutch.html | SIGNALS IRK THE DRIVER; Reflexes to Traffic Lights Conflict-- Dutch Answer Is Neon Symphony | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/the-world-that-greville-saw-a-new-definitive-edition-of-the-famous.html | The World That Greville Saw; A New Definitive Edition of the Famous Diaries Whose Editing Was Begun by Lytton Strachey | True | By P.w. Wilson | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/notes-of-social-activities-new-york.html | Notes of Social Activities; NEW YORK | True | | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/210-win-honors-at-manhattan-school-of-science-leads-in-deans-lists.html | 210 Win Honors At Manhattan; School of Science Leads in Dean's Lists for Semester, With 65 Students | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/curbs-on-science-held-urgent-need-dr-cj-mccombe-warns-it-may-become.html | CURBS ON SCIENCE HELD URGENT NEED; Dr. C.J. McCombe Warns It May Become Frankenstein's Monster if Unchecked 'TEMPLE OF RELIGION DAY' City's Rabbis Pay Tribute to Justice Brandeis--Services Mark Brotherhood Week | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/our-debt-to-germany.html | OUR DEBT TO GERMANY | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/first-voters-group-seeks-aid.html | First Voters Group Seeks Aid | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/sea-gull-birdabouttown-the-studies-of-the-bird-bander-throw-light.html | SEA GULL, BIRD-ABOUT-TOWN; The Studies of the Bird Bander Throw Light On the Life of a Winged Visitor to New York | True | By Joseph J. Hickey | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/warns-on-patriotism-l-m-hamilton-opposes-making-it-a-business-of.html | WARNS ON PATRIOTISM; L. M. Hamilton Opposes Making It 'a Business of Law' | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/santa-claus-foils-mask-ban.html | Santa Claus Foils Mask Ban | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/himmler-in-warsaw-for-talks.html | Himmler in Warsaw for Talks | True | Special Cable to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/catholics-in-munich-fear-for-concordat-think-closing-of-theological.html | CATHOLICS IN MUNICH FEAR FOR CONCORDAT; Think Closing of Theological School Is Violation by Reich | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/builders-purchase-lawrence-acreage-judge-seymour-estate-being.html | BUILDERS PURCHASE LAWRENCE ACREAGE; Judge Seymour Estate Being Subdivided Into Plots for Sixty Dwellings NEW WOODSIDE PROJECT Long Island Developers Are Erecting Home Units for Spring Occupancy | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/article-8-no-title.html | Article 8 -- No Title | True | Vandamm | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/mercy-by-mail-rfd.html | MERCY BY MAIL, R.F.D. | True | By Oliver McKee Jr. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/retail-trade-figures-show-improvement-storm-cuts-sales-in-some.html | Retail Trade Figures Show Improvement; STORM CUTS SALES IN SOME DISTRICTS San Francisco and Oakland Stores Make Sharp Gains Prior to Fair Start WHOLESALE RISE GENERAL But Comparisons Are With Poor Showings of 1938 --Plants Lift Rates | True | | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/mayor-heads-list-of-fair-salesmen-citys-business-leaders-enlist-as.html | MAYOR HEADS LIST OF FAIR 'SALESMEN'; City's Business Leaders Enlist as Sponsors for the Sale of 'Bargain Tickets' CAMPAIGN TO BEGIN FRIDAY Many Entries for the American Art Exhibit Are In--Selection to Be Made March 6-12 | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/oven-odor-leads-to-chickens.html | Oven Odor Leads to Chickens | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/middlebury-first-in-skiing-carnival-gignac-victory-in-jump-helps.html | MIDDLEBURY FIRST IN SKIING CARNIVAL; Gignac's Victory in Jump Helps Team Beat New Hampshire in Vermont Meet | True | By Frank Elkins Special To the New York Times. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/20year-farm-problem-again-before-congress-as-prices-dip-and.html | 20-YEAR FARM PROBLEM AGAIN BEFORE CONGRESS; As Prices Dip and Surpluses Rise New Steps Are Urged, with Wallace, However, Advising Caution | True | By Frederick R. Barkley | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/supply-company-earns-2087840-western-autos-net-profit-in-1938.html | SUPPLY COMPANY EARNS $2,087,840; Western Auto's Net Profit in 1938 Compares With 1937 Total of $2,475,176 $2.77 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/roig-heads-airways-concern.html | Roig Heads Airways Concern | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/boy-12-killed-playing-tag.html | Boy, 12, Killed Playing Tag | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/ibee-the-mugg-a-few-notes-on-varietys-mr-pulaski-that-broadway.html | IBEE THE MUGG; A Few Notes on Variety's Mr. Pulaski, That Broadway Legend | True | By Jack Gould | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/constitution-rally-set-delegates-from-42-schools-meet-at-st.html | Constitution Rally Set; Delegates From 42 Schools Meet at St. Elizabeth's | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/finnish-ship-disabled-s-o-s-reports-that-freighter-is-drifting-in.html | FINNISH SHIP DISABLED; S O S Reports That Freighter Is Drifting in North Sea | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/cropper-ills-vex-missouri-2000-cottonpickers-still-burden-relief.html | CROPPER ILLS VEX MISSOURI; 2,000 Cotton-Pickers Still Burden Relief Agencies as Date for Contracts Nears | True | By Louis la Coss | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/princeton-jayvees-in-tie-hold-new-york-sporting-club-sextet-to-1all.html | PRINCETON JAYVEES IN TIE; Hold New York Sporting Club Sextet to 1-All Deadlock | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/five-iron-guards-slain-rumanian-terrorists-said-to-have-attempted.html | FIVE IRON GUARDS SLAIN; Rumanian Terrorists Said to Have Attempted to Escape | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/scholars-blaze-freedoms-trail-phi-beta-kappa-sponsors-defense.html | Scholars Blaze Freedom's Trail; Phi Beta Kappa Sponsors Defense Against Restrictions on Liberal Education | True | By W.a. MacDonald | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/hitler-attends-funeral-goes-to-austria-for-rites-for-carinthias.html | HITLER ATTENDS FUNERAL; Goes to Austria for Rites for Carinthia's Nazi Leader | True | Wireless to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/the-week-in-science-sink-and-float.html | The Week in Science; Sink and Float | True | By Waldemar Kaempffert | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/mayor-would-oust-ailing-teachers-presents-plan-to-augment-tests-of.html | MAYOR WOULD OUST AILING TEACHERS; Presents Plan to Augment Tests of Medical Board by Expert Examinations PROTESTS BRING ACTION Stressing Danger to Children, La Guardia Seeks to Curb Superintendents' Power | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/the-new-haven-appeals-road-to-contest-reversal-of-order-on.html | THE NEW HAVEN APPEALS; Road to Contest Reversal of Order on Abandonments | | Special to THE NEW YORK TIMES | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/sealed-wedding-vow-with-death-clause-chicago-couple-accept-killing.html | SEALED WEDDING VOW WITH 'DEATH' CLAUSE; Chicago Couple Accept Killing as Penalty if Untrue | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/notre-dame-loses-4722-marquette-hands-irish-quintet-worst-defeat-in.html | NOTRE DAME LOSES, 47-22; Marquette Hands Irish Quintet Worst Defeat in 16 Years | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/pageant-to-tell-rivers-story.html | Pageant to Tell River's Story | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/golfers-off-to-bermuda-100-sail-to-compete-in-event-at-the-midocean.html | GOLFERS OFF TO BERMUDA; 100 Sail to Compete in Event at the Mid-Ocean Club | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/philately-betrayed-london-magazine-tells-of-evils-of-official.html | PHILATELY 'BETRAYED'; London Magazine Tells of Evils of Official Speculation | True | By Kent B. Stiles | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/last-lap-near-in-drive-to-end-billboard-evil-women-sponsors-of.html | Last Lap Near In Drive to End Billboard Evil; Women Sponsors of Albany Measure Predict Success of Regulatory Law | True | By Anne Petersen | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/new-wing-at-townsend-harris-hall.html | NEW WING AT TOWNSEND HARRIS HALL | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/research-on-mankinds-past-shown-at-golden-gate-fair.html | Research on Mankind's Past Shown at Golden Gate Fair | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/store-body-to-get-plan-for-progress-cohns-5point-program-aims-at.html | STORE BODY TO GET PLAN FOR PROGRESS; Cohn's 5-Point Program Aims at Better Relations With Public, Government TO NAME 20 COMMITTEES Include Groups to Help TNEC, Work on Distribution Costs and Farm Surpluses | True | By Thomas F. Conroy | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/clifford-laubes-new-book-of-verse.html | Clifford Laube's New Book of Verse | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/carnival-in-the-snow.html | CARNIVAL IN THE SNOW | True | (Times Wide World Photos) | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/gain-figureskating-laurels.html | Gain Figure-Skating Laurels | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/reich-battleship-is-held-peerless-light-metals-and-welding-give.html | REICH BATTLESHIP IS HELD PEERLESS; Light Metals and Welding Give Germany Bigger Craft in 35,000-Ton Class BRITISH SEEN OUTCLASSED Naval Race of Special Interest to Berlin Because of Colonial Issue in Hitler Program | True | By Otto D. Tolischus Wireless To the New York Times. | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/new-navy-bomber-launched.html | New Navy Bomber Launched | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/another-long-aide-loses-louisiana-job-husband-of-alice-grosjean-is.html | ANOTHER LONG AIDE LOSES LOUISIANA JOB; Husband of Alice Grosjean Is Dismissed From Tax Post | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/to-honor-emma-willard-school-at-troy-will-observe-her-152d-birthday.html | TO HONOR EMMA WILLARD; School at Troy Will Observe Her 152d Birthday | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/hostility-rises-over-removal-of-miss-stevens-principals-in.html | Hostility Rises Over Removal Of Miss Stevens; PRINCIPALS IN PAN-AMERICAN CONTROVERSY | True | By Winifred Mallon Special To the New York Times. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/bowden-gains-on-court-steele-hartman-also-advance-in-metropolitan.html | BOWDEN GAINS ON COURT; Steele, Hartman Also Advance in Metropolitan Tourney | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/polo-price-scale-cut-for-june-cup-matches.html | Polo Price Scale Cut For June Cup Matches | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/abroad-papal-interregnum.html | ABROAD; Papal Interregnum | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/americans-fined-by-mexican-town-villa-acuna-has-imposed-heavy.html | AMERICANS FINED BY MEXICAN TOWN; Villa Acuna Has Imposed Heavy Penalties on Tourists Passing Beyond Prescribed Limits AUCTIONS CARS IF NOT PAID Arrests Have Gone On for Six Months--Separate Fines on Drivers and Automobiles | True | By Air Mail To the New York Times | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/miscellaneous-brief-reviews-memories-of-ireland.html | Miscellaneous Brief Reviews; Memories of Ireland | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/william-harris-again-times-squares-most-leisurely-producer-returns.html | WILLIAM HARRIS AGAIN; Times Square's Most Leisurely Producer Returns to the Wars | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/plea-to-2-powers-britain-and-france-are-authorized-to-make-approach.html | PLEA TO 2 POWERS; Britain and France Are Authorized to Make Approach to Franco AZANA BARS FURTHER WAR Loyalist President Reported as Threatening to Ask the Army to Surrender | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/old-estate-sold-norwell-mass-home-built-in-1720-changes-hands.html | OLD ESTATE SOLD; Norwell, Mass., Home Built in 1720 Changes Hands | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/squadron-a-trios-win-2-polo-titles-brady-stars-as-seniors-beat.html | SQUADRON A TRIOS WIN 2 POLO TITLES; Brady Stars as Seniors Beat Winged Foot, 14 to 7, in Metropolitan League | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/nyac-favored-to-retain-crown-outstanding-athletes-who-will-compete.html | N.Y.A.C. FAVORED TO RETAIN CROWN; OUTSTANDING ATHLETES WHO WILL COMPETE IN THE NATIONAL INDOOR TRACK AND FIELD CHAMPIONSHIPS | True | Times Wide World | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/benefit-auction-tonight-famous-authors-manuscripts-to-aid-exiles.html | Benefit Auction Tonight; Famous Authors' Manuscripts to Aid Exiles and Brigade | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/atlantic-city-beats-hershey.html | Atlantic City Beats Hershey | True | | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/a-study-of-family-life.html | A Study of Family Life | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/young-mussolini-asks-curb-on-movie-critics.html | Young Mussolini Asks Curb on Movie Critics | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/democrats-caucus-looking-to-1940.html | Democrats Caucus; Looking to 1940 | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/coins-of-baroda-india-state.html | COINS OF BARODA, INDIA STATE | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/tax-laws-to-show-little-new-in39-action-probably-to-be-limited-to.html | TAX LAWS TO SHOW LITTLE NEW IN'39; Action Probably to Be Limited to Undistributed Profits, Capital Gains, Losses INCENTIVE LEVY UNLIKELY Accountants See No Chance for Reducing the Burden on Business This Year | True | By William J. Enright | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/clyde-turns-back-rangers-in-scottish-cup-upset-rangers-subdued-in.html | Clyde Turns Back Rangers in Scottish Cup Upset; RANGERS SUBDUED IN 3D-ROUND TEST Bow to Clyde by 4-1 Before 63,000, Martin Accounting for Winners' Goals EVERTON BEATS BOLTON Wins, 2-1, and Gains 2-Point Margin Over Derby at Top in English Soccer | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/snowbound-without-a-chew.html | Snowbound Without a Chew | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/many-colonists-in-florida-are-hosts-at-hialeah-park-race-track.html | Many Colonists in Florida Are Hosts At Hialeah Park Race Track Parties; HIALEAH PARK VISITORS SEEN AT THE TRACK IN MIAMI BETWEEN RACES | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/equestrian-club-plans-for-show-exhibition-of-hounds-with-the-hunter.html | Equestrian Club Plans for Show; Exhibition of Hounds With the Hunter Class to Be Feature of Benefit on Friday | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/in-france.html | IN FRANCE | True | (All Photos, Times Wide World.) | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/representative-dies-is-improved.html | Representative Dies Is Improved | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/new-editions-fine-otherwise-new-editions-fine-and-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine and Otherwise | True | By Edward Larocquetinker | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/sees-big-increase-in-home-building-bank-board-estimates-total-of.html | SEES BIG INCREASE IN HOME BUILDING; Bank Board Estimates Total of $2,000,000,000 Will Be Spent This Year 50% ADVANCE OVER 1938 Foreclosure Decline Held as Bright Factor for Better Realty Status | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/maloney-is-victor-in-schoolboy-mile-rounding-turn-in-halfmile-run.html | MALONEY IS VICTOR IN SCHOOLBOY MILE; Rounding Turn in Half-Mile Run at the Manual Games | True | By William J. Briordy | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/new-residences-figuring-in-the-winter-sales-activity-in-westchester.html | NEW RESIDENCES FIGURING IN THE WINTER SALES ACTIVITY IN WESTCHESTER COUNTY | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/forest-hills-deals-block-front-in-apartment-area-bought-by-investor.html | FOREST HILLS DEALS; Block Front in Apartment Area Bought by Investor | True | | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/millinery-buyers-to-meet.html | Millinery Buyers to Meet | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/here-there-elsewhere-whitney-museum-announces-watercolor.html | HERE, THERE, ELSEWHERE; Whitney Museum Announces water-Color Annual--Other Events in Prospect | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/gradecrossing-war-in-new-phase-wicks-bill-to-speed-longdelayed-work.html | GRADE-CROSSING WAR IN NEW PHASE; Wicks Bill to Speed Long-Delayed Work | True | By Warren Moscow | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/5-army-tanks-roar-into-times-square-remain-on-view-during-defense.html | 5 ARMY TANKS ROAR INTO TIMES SQUARE; Remain on View During Defense Exercises at Duffy Statue | True | Times Wide World | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/arthur-train-reexamines-his-interwoven-careers-he-reports-on-his.html | Arthur Train Re-examines His Interwoven Careers; He Reports on His Uses of Drama as an Aid in Law and Law as an Aid in Fiction | True | By Robert van Gelder | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/livestock-mens-wants-their-association-adopts-resolutions-about.html | LIVESTOCK MEN'S WANTS; Their Association Adopts Resolutions About Laws | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/a-union-of-the-democracies-mr-streits-plan-for-a-federation-to.html | A UNION OF THE DEMOCRACIES; Mr. Streit's Plan for a Federation to Safeguard the World's Peace | True | By James Truslow Adams | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/regents-to-see-banned-movie.html | Regents to See Banned Movie | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/news-of-markets-in-european-cities-sterling-recovers-in-london-gold.html | NEWS OF MARKETS IN EUROPEAN CITIES; Sterling Recovers in London --Gold Off 1d to 148s 3 d --Week-End Loans Easy DUTCH TRADERS CAUTIOUS Bourse Apathetic as Operators Fail to Extend Commitments --Berlin List Dull | True | Wireless to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/back-democracy-teachers-urged-best-antidote-for-dictators.html | BACK DEMOCRACY, TEACHERS URGED; Best Antidote for Dictators' Propaganda, Says Head of Newark University DYNAMIC EDUCATION GOAL Kindergarten-6B Instructors Are Told to Build Up Love of Freedom | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/bank-of-canada-reports-profit-of-1665300-for-1938-gold-holdings.html | BANK OF CANADA REPORTS; Profit of $1,665,300 for 1938-- Gold Holdings Increased | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/wilde-speaks-a-piece.html | WILDE SPEAKS A PIECE | True | By Robert Morley | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/the-openings.html | THE OPENINGS | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/big-wheat-sales-to-brazil-are-seen-23000000-purchases-a-year-from.html | BIG WHEAT SALES TO BRAZIL ARE SEEN; $23,000,000 Purchases a Year From Midwest Envisioned, on Switch From Argentina TRIPLE DEAL MIGHT BE BAR Triangular Trade Agreement by the 3 Countries Suggested as Rebuff to Germany | True | | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/the-modern-girl-after-dark-pendulum-of-her-mood-swings-from-the.html | The Modern Girl After Dark; Pendulum of Her Mood Swings From the Romantic Past to Streamlined Future--Accessories in Step | True | By Virginia Pope | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/prr-to-get-seashore-stock.html | P.R.R. to Get Seashore Stock | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/euthanasia-opposed-by-catholic-group-mercy-killing-condemned-by.html | EUTHANASIA OPPOSED BY CATHOLIC GROUP; 'Mercy Killing' Condemned by Press Association | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/tolentine-girls-win-354.html | Tolentine Girls Win, 35-4 | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/nomination-to-court-requested-by-league-all-fifteen-seats-to-be.html | NOMINATION TO COURT REQUESTED BY LEAGUE; All Fifteen Seats to Be Vacant at the End of This Year | True | Wireless to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/admits-firing-inn-to-chase-spirits-woman-tells-connecticut-police.html | ADMITS FIRING INN TO CHASE 'SPIRITS'; Woman Tells Connecticut Police 'They Were Hypnotizing Me,' After 4 A.M. Blaze RECENTLY LOST HUSBAND Victim of Nervous Breakdown Taken to Sanitarium in Westport--$50,000 Writ Served | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/london-faces-filmed-here-teelcasts-cross-atlantic-but-are-scarred.html | LONDON FACES FILMED HERE; Teelcasts Cross Atlantic But Are Scarred | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/wisconsin-beats-purdue-quintet-wins-by-count-of-3230-in-overtime.html | WISCONSIN BEATS PURDUE; Quintet Wins by Count of 32-30 in Overtime Before 10,500 | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/big-army-increase-planned-by-japan-war-minister-informs-house.html | BIG ARMY INCREASE PLANNED BY JAPAN; War Minister Informs House Committee of Need to Be Ready for Emergencies CHINA GETS BRITISH HELP War Supplies Are Rushed to Defenders Along Railway and Highway From Burma | True | By Hugh Byas Wireless To the New York Times. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/roosevelt-warns-dictators-to-stay-out-of-americas-president-in.html | ROOSEVELT WARNS DICTATORS TO STAY OUT OF AMERICAS; President in Radio Speech Declares Their Peoples United for Democracy HITS 'UGLY TRUCULENCE' Before Sailing at Key West He Says Situation Abroad May Hasten His Return | True | By Felix Belair Jr. Special To the New York Times. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/mortgage-surety-aimed-at-in-bills-measures-in-albany-provide-for.html | MORTGAGE SURETY AIMED AT IN BILLS; Measures in Albany Provide for Setting Up of Indemnity Companies | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/panzer-checks-arnold-takes-basketball-game-4926-with-berger-setting.html | PANZER CHECKS ARNOLD; Takes Basketball Game, 49-26, With Berger Setting Pace | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/poles-snub-paderewski-on-his-offer-to-end-exile.html | Poles Snub Paderewski On His Offer to End Exile | True | Special cable to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/no-overtime-for-congress-with-recesses-long-and-frequent-neither.html | NO OVERTIME FOR CONGRESS; With Recesses Long and Frequent, Neither House Has Accomplished Much So Far | True | By Delbert Clark | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/some-research-done-upon-researchers.html | Some Research Done Upon Researchers | True | | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/acts-on-coast-migrants-president-orders-wpa-survey-of-problem-in.html | ACTS ON COAST MIGRANTS; President Orders WPA Survey of Problem in Idle Influx | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/reich-plan-brings-refugee-aid-near-aiding-refugees.html | REICH PLAN BRINGS REFUGEE AID NEAR; AIDING REFUGEES | True | By Ferdinand Kuhn Jr. Wireless to the New York Times. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/concert-and-opera-robin-hood-dell-season-is-in-perilnf-of-m-looks.html | CONCERT AND OPERA; Robin Hood Dell Season Is in Peril--N.F. Of M. Looks Ahead | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/experts-now-fear-a-long-conclave-believe-cardinals-may-convene-at.html | EXPERTS NOW FEAR A LONG CONCLAVE; Believe Cardinals May Convene at Length if They Do Not Elect Pope in 2 or 3 Days HINT LITTLE-KNOWN CHOICE Extended Session Is Envisaged if Manoeuvres of Powerful Influences Are Effective | True | By Michael Williams Catholic Editor and Writer Wireless to the New York Times. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/first-victory-for-hamilton.html | First Victory for Hamilton | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/pelham-girl-tries-to-die-on-coast-olive-krauthoff-finishing-course.html | PELHAM GIRL TRIES TO DIE ON COAST; Olive Krauthoff, Finishing Course at Stanford, Stabs Herself With Scissors THROAT ALSO IS BURNED Mother Can Give No Reason for Attempts at Suicide in San Francisco | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/skeet-honors-to-triest-he-breaks-48-in-mineola-event-sayre-takes.html | SKEET HONORS TO TRIEST; He Breaks 48 in Mineola Event --Sayre Takes Handicap | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/firemen-fight-2button-blaze.html | Firemen Fight 2-Button Blaze | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/want-retaliation-for-trade-attack-foreign-traders-industrialists-in.html | WANT RETALIATION FOR TRADE ATTACK; Foreign Traders, Industrialists Incensed by Argentina's Cut in Buying Here BLACKLIST IS SUGGESTED Penalty Duties, After Warning, Favored, With Embargo as a Last Resort | True | By Charles E. Egan | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/teaching-is-chief-goal-of-freshmen-at-hunter-but-survey-shows-wide.html | Teaching Is Chief Goal Of Freshmen at Hunter; But Survey Shows Wide Range of Aims and Hobbies | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/red-sox-release-olson.html | Red Sox Release Olson | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/pressman-assails-labor-act-repeal-that-would-be-effect-he-says-of.html | PRESSMAN ASSAILS LABOR ACT 'REPEAL'; That Would Be Effect, He Says, of Changes Proposed by 'Reactionary Elements' LINKS DRIVE TO 3 GROUPS Move Laid to Anti-Union Employers, Die-Hard Politiciansand Some Labor Chiefs | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/women-to-aid-holy-cross-they-will-have-roles-in-passion-play-for.html | Women to Aid Holy Cross; They Will Have Roles in Passion Play for the First Time | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/18000-left-to-charity-mary-a-murphy-aided-many-catholic.html | $18,000 LEFT TO CHARITY; Mary A. Murphy Aided Many Catholic Institutions | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/parttime-job-aid-held-not-urgent-miss-miller-tells-legislature.html | PART-TIME JOB AID HELD NOT URGENT; Miss Miller Tells Legislature Present Insurance Benefits Should Be Mastered First DELAY OF A YEAR IS ASKED Commissioner Sends Report of Advisory Committee and Concurs in Its Opinion | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/new-sloan-grant-aids-mit-plan-it-provides-years-graduate-study-for.html | New Sloan Grant Aids M.I.T. Plan; It Provides Year's Graduate Study for 10 Young Business Men Named by Employers | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/reichs-drive-east-meets-obstacles-rumanias-king-carol-first-to.html | REICH'S DRIVE EAST MEETS OBSTACLES; Rumania's King Carol First to Manifest His Determination Not to Yield to Pressure HE ADHERES TO ALLIANCES | True | By Emil Vadnay Wireless To the New York Times. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/stevens-citations-for-84-students-21-freshmen-win-places-on-deans.html | Stevens Citations For 84 Students; 21 Freshmen Win Places on Dean's List for Work in Academic Year | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/film-notes-and-comment.html | FILM NOTES AND COMMENT | True | By B.r. Crisler | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/princeton-conquers-essex-troop-2510-varsity-poloists-win-but-jv.html | PRINCETON CONQUERS ESSEX TROOP, 25-10; Varsity Poloists Win, but J.V. Bows to Lawrenceville, 17-10 | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/2-seized-in-holdup-chase-crowd-goes-in-pursuit-from-shop-on.html | 2 SEIZED IN HOLD-UP CHASE; Crowd Goes in Pursuit From Shop on Broadway | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/travel-to-fair-hurt-by-rumor-story-of-room-shortage-here-is.html | TRAVEL TO FAIR HURT BY RUMOR; Story of Room 'Shortage' Here Is Prevalent in Europe, Ship Official Says DETERRENT TO BOOKINGS Reassurance to Tourists Is to Be Given, Holland-America Executive Adds | True | Times Wide World | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/dogdom.html | Dogdom | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/open-new-flatbush-homes.html | Open New Flatbush Homes | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/in-spain.html | IN SPAIN | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/cadet-seamen-end-study-28-to-be-graduated-friday-by-merchant-marine.html | CADET SEAMEN END STUDY; 28 to Be Graduated Friday by Merchant Marine Academy | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/glamour-restored-to-yale-initiations-fraternities-calcium-light.html | Glamour Restored To Yale Initiations; Fraternities' Calcium Light Parades, Once Disorderly, Are Picturesque Again | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/mural-unifies-n-j-c-art-class-result-is-held-proof-of-the.html | Mural Unifies N. J. C. Art Class; Result Is Held Proof of the Socializing Value of Art in Education | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/dance-at-rosemary-hall-mary-louise-allen-is-chairman-of-annual.html | Dance at Rosemary Hall; Mary Louise Allen Is Chairman of Annual Midwinter Event | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/ansley-radio-buys-plant.html | Ansley Radio Buys Plant | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/mexico-city-bakers-plan-strike.html | Mexico City Bakers Plan Strike | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/sec-report-irks-investing-trusts-leaders-disturbed-by-its.html | SEC REPORT IRKS INVESTING TRUSTS; Leaders Disturbed by Its Implications of Unsuccessful Operations in 1927-35 FIGURES ARE CHALLENGED Trial Calculations Worked Out to Disprove Statement on Capital Investment | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/brooklyn-man-hangs-himself.html | Brooklyn Man Hangs Himself | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/burkemo-annexes-title-beats-minkley-4-and-2-in-south-florida-links.html | BURKEMO ANNEXES TITLE; Beats Minkley, 4 and 2, in South Florida Links Final | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/13-deaths-in-hospital-pneumonic-type-of-bubonic-plague-reported-in.html | 13 DEATHS IN HOSPITAL; Pneumonic Type of Bubonic Plague Reported in Ecuador | True | Special Cable to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/describes-salvage-of-art-from-spain-initiator-of-international.html | DESCRIBES SALVAGE OF ART FROM SPAIN; Initiator of International Committee Tells of Task | True | Wireless to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/3-views-studied-on-role-of-italy-italian-educator-defends-the.html | 3 VIEWS STUDIED ON ROLE OF ITALY; Italian Educator Defends the Mediterranean Demands and Activity in Spain FRENCH WRITER CRITICAL He Finds a Lack of Program-- British Editor Also at Foreign Policy Luncheon | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/brooklyn-poly-winner-ends-losing-streak-with-3425-victory-over.html | BROOKLYN POLY WINNER; Ends Losing Streak With 34-25 Victory Over Cathedral | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/kramer-pinkerton-gain-reach-badminton-final-round-in-pennsylvania.html | KRAMER, PINKERTON GAIN; Reach Badminton Final Round in Pennsylvania Tourney | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/art-sale-brings-21436-american-primitive-sells-for-625-at-final.html | ART SALE BRINGS $21,436; American 'Primitive' Sells for $625 at Final Session | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/travels-of-war-treasure.html | TRAVELS OF WAR TREASURE | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/hollywood-tests-a-profitsharing-system.html | HOLLYWOOD TESTS A PROFIT-SHARING SYSTEM | True | By Douglas W. Churchill | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/us-prestige-high-with-guatemalans-despite-keen-competition-of.html | U.S. PRESTIGE HIGH WITH GUATEMALANS; Despite Keen Competition of Germans We Hold First Place in Trade OUR PURCHASES INCREASE Guatemala Also Buying More American Goods, From Textiles to Medicines | True | By T.r. Ybarra By Air Mail To the New York Times. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/new-york-mr-stryker-defends.html | NEW YORK; Mr. Stryker Defends | True | | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/sales-of-us-goods-gain-in-manchukuo-trade-shows-advance-in-first.html | SALES OF U.S. GOODS GAIN IN MANCHUKUO; Trade Shows Advance in First Eight Months of 1938, but Proportion Has Shifted REAL VALUE HAS DROPPED We Supplied the Machinery and Trucks That Could Not Be Obtained in Japan | True | Special Correspondence, THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/cotton-is-narrow-and-closes-mixed-trading-in-the-march-position-is.html | COTTON IS NARROW AND CLOSES MIXED; Trading in the March Position Is Heavy at Opening on Local Exchange END IS 1 POINT UP, 1 OFF Aggressive Calling by Spinners Puts Near Month 106 Points Over October Contracts | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/milk-farmers-score-dealers-of-this-city-producers-agency-acts-to.html | MILK FARMERS SCORE DEALERS OF THIS CITY; Producers' Agency Acts to Force Obedience to Marketing Order | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/meeting-for-dividends-listed-for-this-week.html | Meeting for Dividends Listed for This Week | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/urge-group-unity-to-win-prosperity-speakers-at-des-moines-back.html | URGE GROUP UNITY TO WIN PROSPERITY; Speakers at Des Moines Back Council of Agriculture, Labor and Industry AS AID TO GOVERNMENT Wallace Proposal Is Supported by Hillman and Hook, Head of Manufacturers | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/mussolini-reviews-his-elite-bodyguard-ceremony-marks-18th.html | MUSSOLINI REVIEWS HIS ELITE BODYGUARD; Ceremony Marks 18th Anniversary of Founding of Group | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/france-fears-attack-in-africa-retakes-territory-ceded-to-italy-rome.html | France Fears Attack in Africa; Retakes Territory Ceded to Italy; Rome Is Reported to Have Greatly Increased Her Forces in Libya Near Frontier of Tunisia --Paris Orders 'Alert' on German Border | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/st-pauls-hockey-put-off.html | St. Paul's Hockey Put Off | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/the-microphone-will-present-king-haakon-joins-in-norways-salute-to.html | THE MICROPHONE WILL PRESENT--; King Haakon Joins in Norway's Salute to the World's Fair; Elman and Lily Pons on the Air--Toscanini's Finale | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/contract-for-magazine-realty-officials-to-contribute-to-the-record.html | CONTRACT FOR MAGAZINE; Realty Officials to Contribute to 'The Record' | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/a-bank-fails.html | A Bank Fails | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/ccny-and-villanova-tie-boxing-meet-ends-at-44-when-killian-beats.html | C.C.N.Y. AND VILLANOVA TIE; Boxing Meet Ends at 4-4 When Killian Beats Emmer | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/urges-care-in-home-design.html | Urges Care in Home Design | True | | B 405663-667,B 405668-670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/burnss-94-is-best-at-nyac-traps-wh-gilbert-team-triumphs-in-bergen.html | BURNS'S 94 IS BEST AT N.Y.A.C. TRAPS; W.H. Gilbert Team Triumphs in Bergen Beach Shoot | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/two-munson-liners-will-be-transports-passengercargo-ships-will-go.html | TWO MUNSON LINERS WILL BE TRANSPORTS; Passenger-Cargo Ships Will Go to Army This Week | True | | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/manhattan-cubs-on-top-defeat-la-salle-ma-quintet-by-1916warmsley.html | MANHATTAN CUBS ON TOP; Defeat La Salle M.A. Quintet by 19-16--Warmsley Stars | True | Special to THE NEW YORK TIMES. | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/the-story-of-the-american-dream-of-a-better-life-a-dramatic.html | The Story of the American Dream of a Better Life; A Dramatic Assembling of the Historic Elements of Our National Saga | True | By R.l. Duffus | B 405663-667,B 405668-670 |
| 1939-02-19 | 1939-02-19 | https://www.nytimes.com/1939/02/19/archives/fine-beats-21-at-chess.html | Fine Beats 21 at Chess | True | | B 405663-667,B 405668-670 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/germany-annexes-world-ski-honors-sudeten-and-austrian-stars-help.html | GERMANY ANNEXES WORLD SKI HONORS; Sudeten and Austrian Stars Help Reich Take Six of Nine Events in Poland BIRGER RUUD IS BEATEN Loses to Crandll. Who Jumps 80 and 76 Meters-- 1940 Meet in Oslo | True | Wireless to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/opposes-curb-on-use-of-schools-as-halls-windels-sees-danger-in-ban.html | OPPOSES CURB ON USE OF SCHOOLS AS HALLS; Windels Sees Danger in Ban on Controversial Meetings | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/observance-in-hoboken-patriotic-groups-sponsor-washingtons-birthday.html | OBSERVANCE IN HOBOKEN; Patriotic Groups Sponsor Washington's Birthday Exercises | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/operas-15th-week-headed-by-wagner-seasons-only-meistersinger-to-be.html | OPERA'S 15TH WEEK HEADED BY WAGNER; Season's Only 'Meistersinger' to Be Heard Next Monday | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/held-as-petty-swindler-queens-man-accused-of-selling-space-in.html | HELD AS PETTY SWINDLER; Queens Man Accused of Selling Space in Non-Existent Journal | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/art-exhibition-today-college-club-of-the-oranges-will-hold-event.html | ART EXHIBITION TODAY; College Club of the Oranges Will Hold Event With Luncheon | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/roosevelts-fears-mystify-europe-london-disturbed-british-aware-of.html | ROOSEVELT'S FEARS MYSTIFY EUROPE; LONDON DISTURBED; British Aware of Italian and German Troop Movements, but Wonder at Statement ROME SEES 'THEATRICALS' Berlin Suggasts the President's 'Ominous Reports' Aim at Spurring Arms Market | True | Wireless to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/burgos-said-to-bar-reprisals-pledge-reported-inclined-to-leniency.html | BURGOS SAID TO BAR REPRISALS PLEDGE; Reported Inclined to Leniency but Opposed to Semblance of Outside Dictation | True | By P.j. Philip Wireless To the New York Times. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/mead-to-get-engineer-award.html | Mead to Get Engineer Award | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/barber-scores-surprise-triumph-in-open-ski-jump-at-brattleboro-home.html | Barber Scores Surprise Triumph In Open Ski Jump at Brattleboro; Home Star Leaps 198 and 200 Feet Despite Trying Conditions --Kotlarek Third, Back of Litchfield--Devlin Class B Victor | True | By Frank Elkins Special To the New York Times. | C1B 406612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/longterm-forces-loom-in-wheat-pit-uncertainties-in-near-prospect.html | LONG-TERM FORCES LOOM IN WHEAT PIT; Uncertainties in Near Prospect Fade in Light of Possible War Impacts | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/gift-for-dearborn-inn-long-island-association-sends-a-map-for.html | GIFT FOR DEARBORN INN; Long Island Association Sends a Map for Whitman House | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/sports-today.html | Sports Today | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/la-guardia-backs-war-plane-sales-cut-prices-to-our-friends-he-says.html | LA GUARDIA BACKS WAR PLANE SALES; Cut Prices to 'Our Friends,' He Says at Little Rock, and Ship Our Surpluses at 'Discount' LOOKS TO END OF RELIEF Mayor Asks Business-LaborFarmer Unity--Sits Down to'Chittlins' With Legion | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/to-honor-dead-in-spain-relatives-of-fallen-in-lincoln-brigade-will.html | TO HONOR DEAD IN SPAIN; Relatives of Fallen in Lincoln Brigade Will Attend Service | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/china-relief-group-to-gain.html | China Relief Group to Gain | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/perus-rice-crop-in-peril-for-4th-time-in-5-years.html | Peru's Rice Crop in Peril For 4th Time in 5 Years | True | Special Cable to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/60-breaks-all-records-for-feb-19-heat-here.html | 60 Breaks All Records For Feb. 19 Heat Here | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/wood-field-and-stream-padded-with-sponge-rubber.html | Wood, Field and Stream; Padded With Sponge Rubber | True | By Raymond R. Camp | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/arts-unions-dance-tonight.html | Arts Unions Dance Tonight | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/children-leave-vienna-arrangement-for-130-refugees-has-been-made-in.html | CHILDREN LEAVE VIENNA; Arrangement for 130 Refugees Has Been Made in England | True | Wireless to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/crescent-five-on-top-4639.html | Crescent Five on Top, 46-39 | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/rumanian-canal-planned-britons-would-unite-the-lower-danube-and.html | RUMANIAN CANAL PLANNED; Britons Would Unite the Lower Danube and Black Sea | True | Wireless to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/welfare-groups-found-jobs-for-25704-in-city.html | Welfare Groups Found Jobs for 25,704 in City | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/orange-pastor-ordains-son.html | Orange Pastor Ordains Son | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/world-price-level-ebbs-general-motorscornell-index-607-on-feb-11.html | WORLD PRICE LEVEL EBBS; General Motors-Cornell Index 60.7 on Feb. 11 Against 60.9 | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/french-industry-easier-decembers-index-figures-somewhat-off-in-year.html | FRENCH INDUSTRY EASIER; December's Index Figures Somewhat Off in Year | True | Wireless to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/suites-to-be-in-use-oct-1-date-set-for-completion-of-bronx-housing.html | SUITES TO BE IN USE OCT. 1; Date Set for Completion of Bronx Housing Project | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/beer-production-report-breweries-stocks-on-jan31-were-7467219.html | BEER PRODUCTION REPORT; Breweries' Stocks on Jan. 31 Were 7,467,219 Barrels | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/pope-pius-praised-by-dr-darlington-rector-also-stresses-the-great.html | POPE PIUS PRAISED BY DR. DARLINGTON; Rector Also Stresses the Great Opportunities of New Pontiff | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/refugee-artists-give-concert.html | Refugee Artists Give Concert | True | | C1B 406612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/prescott-appointed-to-chicago-faculty-rutgers-professor-has-done.html | PRESCOTT APPOINTED TO CHICAGO FACULTY; Rutgers Professor Has Done Original Work in Education | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/800-sanitation-men-defy-careys-stand-benevolent-association-decides.html | 800 SANITATION MEN DEFY CAREY'S STAND; Benevolent Association Decides to Carry On Despite Him | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/travelers-aid.html | TRAVELERS AID | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/german-prices-steady-wholesale-index-at-1065-on-feb-15-unchanged.html | GERMAN PRICES STEADY; Wholesale Index at 106.5 on Feb. 15, Unchanged for Week | True | Wireless to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/cooke-triumphs-at-net-wins-in-jamaica-when-surface-retires-after.html | COOKE TRIUMPHS AT NET; Wins in Jamaica When Surface Retires After Two Sets | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/levinkrauser-to-wrestle.html | Levin-Krauser to Wrestle | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/dancing-teachers-mark-anniversary-new-york-society-holds-silver.html | DANCING TEACHERS MARK ANNIVERSARY; New York Society Holds Silver Ball--Honors Oscar Duryea | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/henry-s-pearsall-retired-coast-guard-commander-aided-in-many.html | HENRY S. PEARSALL; Retired Coast Guard Commander Aided in Many Rescues | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/british-youths-call-for-aid-to-loyalists-12000-at-meeting-pledge.html | BRITISH YOUTHS CALL FOR AID TO LOYALISTS; 12,000 at Meeting Pledge Defense of World Democracy | True | Wireless to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/fischer-plans-to-retire-exchampion-will-play-in-us-amateur-golf.html | FISCHER PLANS TO RETIRE; Ex-Champion Will Play in U.S. Amateur Golf Only Once More | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/lauds-local-aides-for-relief-savings-adie-says-communities-cut.html | LAUDS LOCAL AIDES FOR RELIEF SAVINGS; Adie Says Communities Cut Costs in State $45,000,000 by 'Careful Administration' INELIGIBLES WEEDED OUT, Albany Welfare Head Reports $202,318,736 Spent in Public Assistance in 1938 | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/financing-for-armament-corp.html | Financing for Armament Corp. | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/charles-reid-dies-bronx-leader-75-secretary-of-board-of-trade-26.html | CHARLES REID DIES; BRONX LEADER, 75; Secretary of Board of Trade 26 Years, He Aided Borough's Phenomenal Growth SPED SUBWAY EXTENSIONS Official of Real Estate Group Since 1930--Gave Support to Coastwise Commerce | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/the-financial-week-dull-trading-and-little-change-on-stock-market.html | THE FINANCIAL WEEK; Dull Trading and Little Change on Stock Market --Political Influences as a Factor | True | By Alexander D. Noyes | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/hanya-holm-gives-dances-new-here-her-concert-group-entertains-with.html | HANYA HOLM GIVES DANCES NEW HERE; Her Concert Group Entertains With Four Compositions Seen First Time on Broadway 'TRAGIC EXODUS' APPEALS Has Its First Performance-- 'Dance Sonata,' 'Metropolitan Daily' Also on Program | True | By John Martin | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 406612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/chileam-leftists-see-new-threats-members-of-popular-front-are.html | CHILEAM LEFTISTS SEE NEW THREATS; Members of Popular Front Are Warned to Prepare for More Intense Rightist Attacks ANNIVERSARY CELEBRATED Parade Today Will Back Plan of Administration for Big Loan to Aid Quake Area | True | Special Cable to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/urges-library-pay-rise-united-staff-group-finds-scale-unchanged-in.html | URGES LIBRARY PAY RISE; United Staff Group Finds Scale Unchanged in Ten Years | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/rebels-parole-goldings-british-proconsul-and-his-wife-were-held-in.html | REBELS PAROLE GOLDINGS; British Pro-Consul and His Wife Were Held in Spy Case | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/franco-requisitions-230-merchant-ships-vessels-to-be-used-for.html | FRANCO REQUISITIONS 230 MERCHANT SHIPS; Vessels to Be Used for Transport of Supplies and Food | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/harriet-cohen-english-pianist-is-heard-at-town-halljulius-shaier.html | Harriet Cohen, English Pianist, Is Heard at Town Hall--Julius Shaier Gives Viola Recital | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/charles-a-terry-patent-expert-80-counsel-and-an-honorary-vice.html | CHARLES A. TERRY, PATENT EXPERT, 80; Counsel and an Honorary Vice President Served 50 Years With Westinghouse Co. DIES AT HIS HOME HERE Graduate of Amherst and the Columbia Law School--Was the Son of a Minister | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/tenneysutter-win-at-squash-racquets-take-final-as-parker-paired.html | TENNEY-SUTTER WIN AT SQUASH RACQUETS; Take Final as Parker, Paired With Walker, Is Hurt | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/robert-b-darlings-have-child.html | Robert B. Darlings Have Child | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/seven-teams-are-listed-military-jumping-squads-will-compete-in-show.html | SEVEN TEAMS ARE LISTED; Military Jumping Squads Will Compete in Show Friday | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/wmca-offices-ransacked-vandals-leave-written-threat-but-apparently.html | WMCA OFFICES RANSACKED; Vandals Leave Written Threat but Apparently Take Nothing | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/marine-five-triumphs-again.html | Marine Five Triumphs Again | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/20-rise-expected-in-use-of-lumber-firstquarter-prospects-are.html | 20% RISE EXPECTED IN USE OF LUMBER; First-quarter Prospects Are Analyzed by Department of Commerce EXPORTS GIVE CONCERN Survey Committee, However, Looks for Consumption This Year to Equal 1937 | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/money-liquid-in-berlin-but-little-from-sola-maturities-goes-into.html | MONEY LIQUID IN BERLIN; But Little From Sola Maturities Goes Into Boerse Channels | True | Wireless to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/4000-sent-to-palestine-junior-hadassah-remits-cash-for-immigration.html | $4,000 SENT TO PALESTINE; Junior Hadassah Remits Cash for Immigration Work | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/contrast-in-eugenics.html | CONTRAST IN EUGENICS | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/teachers-are-urged-to-uphold-religion-their-responsibility-stressed.html | TEACHERS ARE URGED TO UPHOLD RELIGION; Their Responsibility Stressed at Meeting of City Association | True | | C1B 406612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/corn-rises-in-week-on-short-covering-but-sentiment-generally-in-the.html | CORN RISES IN WEEK ON SHORT COVERING; But Sentiment Generally in the Chicago Pit Is Bearish on This Grain LOAN STOCKS A PROBLEM Country Showing No Disposition to Sell the Cereal for Deferred Shipment | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/seton-hall-five-on-top-downs-st-bonaventure-4333-for-twelfth.html | SETON HALL FIVE ON TOP; Downs St. Bonaventure, 43-33, for Twelfth Victory | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/sports-of-the-times-pure-reading-matter.html | Sports of the Times; Pure Reading Matter | True | By John Kieran | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/brinkmanns-illness-worries-fiscal-reich-lack-of-eligibles-poses.html | Brinkmann's Illness Worries Fiscal Reich; Lack of Eligibles Poses Party Problem | True | Wireless to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/pound-heads-fiscal-drive-former-harvard-law-dean-is-chairman-of-new.html | POUND HEADS FISCAL DRIVE; Former Harvard Law Dean Is Chairman of New Group | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/philharmonic-group-ends-dinner-series-many-parties-precede-final.html | PHILHARMONIC GROUP ENDS DINNER SERIES; Many Parties Precede Final Program at Waldorf-Astoria | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/detroit-conquers-boston-six-4-to-1-lewis-excels-with-two-goals.html | DETROIT CONQUERS BOSTON SIX, 4 TO 1; Lewis Excels With Two Goals --Toronto Downs Chicago in Overtime, 4-3 | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/federal-fair-plans-told-dramatic-exhibit-to-present-work-of-justice.html | FEDERAL FAIR PLANS TOLD; Dramatic Exhibit to Present Work of Justice Department | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/liu-reached-scoring-heights-in-rout-of-st-francis-quintet.html | L.I.U. Reached Scoring Heights In Rout of St. Francis Quintet; Blackbirds' 61-20 Triumph Highlight of Busy Week in Metropolitan Basketball--St. John's and N.Y.U. Won Twice | True | By Francis J. O'Riley | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/army-flier-wrecks-plane-in-vain-effort-to-save-fellowpilot-in-crash.html | Army Flier Wrecks Plane in Vain Effort To Save Fellow-Pilot in Crash Into Lake | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/plane-with-29-capsizes-in-san-juan-harbor-all-escape-the-sinking.html | Plane With 29 Capsizes in San Juan Harbor; All Escape the Sinking Craft in Rain Storm | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/canadiens-beat-americans-for-second-night-in-row-in-garden-hockey.html | Canadiens Beat Americans for Second Night in Row in Garden Hockey Game; AMERICANS' RALLY FUTILE IN 5-4 LOSS Two Third-Period Goals Fail to Overtake Canadiens in Contest at Garden LORRAIN REGISTERS TWICE Goalies Cude and Robertson Play Through Tense Game Despite Injuries | True | By Joseph C. Nichols | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/minister-is-killed-in-peru-as-his-coup-is-foiled-by-troops-general.html | MINISTER IS KILLED IN PERU AS HIS COUP IS FOILED BY TROOPS; General in Cabinet Tries to Talk Way Into Control After President Goes on Holiday HE IS SLAIN BY SERGEANT Failure to Outwit an Officer Dooms Movement--Benavides Rushes Back From Sea Trip | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/1300-will-police-big-bund-meeting-330-men-added-to-force-originally.html | 1,300 WILL POLICE BIG BUND MEETING; 330 Men Added to Force Originally Assigned to the Garden Tonight VALENTINE TO COMMAND Morris Forbids Sidewalk Demonstration--Anti-NaziOutbreak Feared | True | | C1B 406612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/events-today.html | EVENTS TODAY | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/army-rewards-119-in-fall-athletics-football-crosscountry-and-soccer.html | ARMY REWARDS 119 IN FALL ATHLETICS; Football, Cross-Country and Soccer Players Honored | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/us-sextet-wins-in-warsaw.html | U.S. Sextet Wins in Warsaw | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/cummings-takes-title-new-york-pro-beats-ramsey-in-canadian-racquets.html | CUMMINGS TAKES TITLE; New York Pro Beats Ramsey in Canadian Racquets Final | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/prague-blanks-hakoah-gains-soccer-victory-50-oprava-starringother.html | PRAGUE BLANKS HAKOAH; Gains Soccer Victory, 5-0, Oprava Starring--Other Results | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/chamberlain-great-to-students.html | Chamberlain 'Great' to Students | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/yale-juniors-await-annual-promenade-harold-howe-2d-is-chairman-of.html | YALE JUNIORS AWAIT ANNUAL PROMENADE; Harold Howe 2d Is Chairman of Ball to Be Given Friday | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/norways-king-sees-peace-move-in-fair-haakon-vii-calls-it-a-great.html | NORWAY'S KING SEES PEACE MOVE IN FAIR; Haakon VII Calls It a 'Great Demonstration' of Amity in Radio Salute HAILS OUR MUTUAL AIMS Program From Oslo Expresses the Nation's Gratitude for Chance to Participate | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/railway-earnings-union-pacific.html | RAILWAY EARNINGS; Union Pacific | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/muehleck-takes-flycasting-test-at-the-outdoors-show-in-grand.html | MUEHLECK TAKES FLY-CASTING TEST; AT THE OUTDOORS SHOW IN GRAND CENTRAL PALACE | True | By John Rendel | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/hold-up-movie-get-350-two-thugs-invade-theatre-in-brooklyn-bind-3.html | HOLD UP MOVIE, GET $350; Two Thugs Invade Theatre in Brooklyn, Bind 3 in Office | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/boerse-sluggish-last-week.html | Boerse Sluggish Last Week | True | Wireless to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/greenwich-dar-to-give-tea.html | Greenwich D.A.R. to Give Tea | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/franco-hitler-and-11-duce-may-meet-to-form-front.html | Franco, Hitler and Il Duce May Meet to Form Front | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/two-swim-marks-to-miss-fischer-she-clips-american-records-at-both.html | TWO SWIM MARKS TO MISS FISCHER; She Clips American Records at Both 50 and 100 Yards in Taking Title Event FAST TIME BY MISS RYAN Her Relay Performance Aids as W.S.A. Team Annexes Metropolitan Test | True | Times Wide World | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/excerpts-from-sermons-preached-an-pulpits-yesterday-west-point.html | Excerpts From Sermons Preached an Pulpits Yesterday; WEST POINT CHOIR VISITS ST. THOMAS Church Is Filled to Capacity as 172 Cadets Sing There in Line With Annual Custom RECTOR PLEADS FOR PEACE Military Men Do Not Want War, but Common Sense Stand, Dr. Brooks Declares | True | Times Wide World | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/auto-race-to-stillwagon-he-takes-midget-car-feature-at.html | AUTO RACE TO STILLWAGON; He Takes Midget Car Feature at Coliseum--Holmes Next | True | | C1B 406612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/18-tire-concerns-face-federal-suit-for-1053474-in-antitrust-case.html | 18 Tire Concerns Face Federal Suit For $1,053,474 in Anti-Trust Suit; Triple Damages Asked in Action to Be Filed Here Today Alleging Collusive Bidding on Government Contracts | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/baltimore-firm-quits-securities.html | Baltimore Firm Quits Securities | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/hannon-and-pike-excel-each-gets-two-goals-in-rover-victory-at.html | HANNON AND PIKE EXCEL; Each Gets Two Goals in Rover Victory at Baltimore | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/british-gold-movement-imports-were-4704047-in-january-12523778-left.html | BRITISH GOLD MOVEMENT; Imports Were 4,704,047 in January-- 12,523,778 Left | True | Wireless to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/john-cutler-had-been-associate-managing-editor-of-boston-transcript.html | JOHN CUTLER; Had Been Associate Managing Editor of Boston Transcript | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/wild-engine-crash-in-night-kills-two-23-hurt-on-passenger-train-as.html | WILD ENGINE CRASH IN NIGHT KILLS TWO; 23 Hurt on Passenger Train as Runaway, Pushing Car, Speeds Head-On Into It | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/pelham-girl-to-survive-wounds.html | Pelham Girl to Survive Wounds | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/miss-phoebe-cooke-prospective-bride-she-and-her-fiance-desmond.html | MISS PHOEBE COOKE PROSPECTIVE BRIDE; She and Her Fiance, Desmond Fitzgerald, Are Residents of Hawaiian Islands | True | Delar | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/caroline-d-noyes-names-4-attendants-sister-to-be-matron-of-honor-at.html | CAROLINE D. NOYES NAMES 4 ATTENDANTS; Sister to Be Matron of Honor at Marriage to C.V. Schieren | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/son-of-noted-editor-and-his-bride.html | SON OF NOTED EDITOR AND HIS BRIDE | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/snowshoe-mark-broken-cody-covers-mile-in-518-35-and-annexes.html | SNOWSHOE MARK BROKEN; Cody Covers Mile in 5:18 3-5 and Annexes American Title | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/screen-news-here-and-in-hollywood-warners-to-remake-the-lawes-20000.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners to Remake the Lawes '20,000 Years in Sing Sing,' Featuring John Garfield 4 NEW FILMS WEDNESDAY 'Cafe Society,' 'Honolulu,' 'Four Girls in White,' 'Fisherman's Wharf' on Holiday List | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/tour-for-transatlantic-plane.html | Tour for Transatlantic Plane | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/book-notes.html | BOOK NOTES | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/china-balks-fleet-south-of-shanghai-shore-batteries-bar-landing-of.html | CHINA BALKS FLEET SOUTH OF SHANGHAI; Shore Batteries Bar Landing of Troops at Mouth of Lin River in Chekiang HAINAN FIGHTING REPORTED Japanese Said to Have Lost 2,000 Men in Chinese Counter-Attack | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/brown-and-washbond-retain-boblet-title-latourduprey-second-in-north.html | BROWN AND WASHBOND RETAIN BOBLET TITLE; Latour-Duprey, Second in North American Test, Set Heat Mark | True | | C1B 406612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/east-river-savings-in-fdic.html | East River Savings in FDIC | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/incometax-field-51-less-in-year-liability-on-1937-returns-off.html | INCOME-TAX FIELD 5.1% LESS IN YEAR; Liability on 1937 Returns Off $61,691,888 in Total of $15,193,949,142 TOTAL NET WAS GREATER Earnings Reported for the Year Were $21,088,537,025, a Gain of $2,145,189,386 | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/vines-plans-to-quit-long-tennis-tours-pro-champion-to-play-now-and.html | VINES PLANS TO QUIT LONG TENNIS TOURS; Pro Champion to Play 'Now and Then' Next Year | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/books-published-today.html | Books Published Today | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/hollins-club-bridge-saturday.html | Hollins Club Bridge Saturday | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/distilling-house-makes-7850506-national-products-corporation-earned.html | DISTILLING HOUSE MAKES $7,850,506; National Products Corporation Earned $3.85 a Share in '38, Against $3.86 in '37 NET SALES RISE $1,962,017 Reports of Operations Submitted by Other Companies,With Comparisons | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/us-example-cited-in-temple-at-fair-it-will-show-the-importance-of.html | U.S. EXAMPLE CITED IN TEMPLE AT FAIR; It Will Show the Importance of Religion Here, Dr. Ackley Says | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/elman-is-soloist-for-philharmonic-violinist-plays-the-saintsaens.html | ELMAN IS SOLOIST FOR PHILHARMONIC; Violinist Plays the Saint-Saens Concerto in B Minor in the Carnegie Hall Concert BEETHOVEN ALSO IS HEARD 'Pastoral Symphony,' Weber's 'Euryanthe' Are on Program -- Barbirolli Conducts | True | By Noel Straus | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/investors-active-in-bronx-trading-taxpayer-with-ten-stores-on.html | INVESTORS ACTIVE IN BRONX TRADING; Taxpayer With Ten Stores on University Avenue Sold by Savings Bank DEAL ON HULL AVENUE Four-Story Apartment in New Ownership--Other Sales in Borough | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/panama-to-have-sugar-surplus.html | Panama to Have Sugar Surplus | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/torger-tokle-sets-record-of-163-feet-norwegian-ski-jumper-takes.html | TORGER TOKLE SETS RECORD OF 163 FEET; Norwegian Ski Jumper Takes Roosevelt Trophy at Bear Mountain--Strand Next | True | By Louis Effrat Special To the New York Times. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/big-fleet-attack-starts-war-game-white-forces-move-in-from-atlantic.html | BIG FLEET ATTACK STARTS WAR GAME; White Forces Move In From Atlantic to Seize Base--President With Defenders | True | Special Cable to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/liquor-group-to-convene-in-june.html | Liquor Group to Convene In June | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/how-members-from-this-area-voted-last-week-in-congress-the-house.html | How Members From This Area Voted Last Week in Congress; The House | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 406612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/miss-ce-havens-associate-of-clemenceau-as-a-teacher-dies-in-100th.html | MISS C.E. HAVENS; Associate of Clemenceau as a Teacher Dies in 100th Year | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/title-skeet-scheduled-events-set-for-loantaka-club-saturday-and.html | TITLE SKEET SCHEDULED; Events Set for Loantaka Club Saturday and Sunday | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/mrs-as-mills-to-give-luncheon.html | Mrs. A.S. Mills to Give Luncheon | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/pennsylvania-rr-cuts-funded-debt-6482910-reduction-made-in-1938.html | PENNSYLVANIA R.R. CUTS FUNDED DEBT; $6,482,910 Reduction Made in 1938 From High Record of $699,301,044 in 1937 DIVIDEND OUT OF SURPLUS $6,590,444 for Retirement of Property Also Taken From Profit and Loss Figure | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/coughlin-lays-woes-to-internationalism-calls-policy-a-road-to-war-a.html | COUGHLIN LAYS WOES TO 'INTERNATIONALISM'; Calls Policy a Road to War-- Asks Interfaith Cooperation | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/outboard-marks-raised-wood-sets-amateur-and-reuter-pro-motorboat.html | OUTBOARD MARKS RAISED; Wood Sets Amateur and Reuter Pro Motor-Boat Records | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/news-and-notes-of-the-advertising-field-big-39-drive-for-coty.html | News and Notes of the Advertising Field; Big '39 Drive for Coty | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/vatican-regards-americans-highly-us-cardinals-carry-weight-in.html | VATICAN REGARDS AMERICANS HIGHLY; U.S. Cardinals Carry Weight in Conclave, but Choice of One as Pope Is Improbable WOULD BREAK PRECEDENT Canadian Would Be Likeliest Selection if Non-Italian Were to Be Elected | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/german-tires-synthetic-at-berlin-auto-show.html | German Tires Synthetic At Berlin Auto Show | True | Wireless to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/new-friends-concert.html | New Friends Concert | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/in-europe-hitler-is-kept-busy-at-home-unlikely-to-go-to-war.html | In Europe; Hitler Is Kept Busy at Home, Unlikely to Go to War | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/senior-poll-holds-girls-best-topic-columbia-canvass-rates-hedy.html | SENIOR POLL HOLDS GIRLS 'BEST TOPIC'; Columbia Canvass Rates Hedy Lamarr Ideal Companion on Desert Island FAVORS BARNARD COLLEGE Magnanimous Gesture Follows Girls' Vote for Princeton as Their Favorite | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/eugene-s-leggett-federal-official-executive-officer-of-national.html | EUGENE S. LEGGETT, FEDERAL OFFICIAL; Executive Officer of National Emergency Council Dies of Pneumonia at 36 EX-HEAD OF PRESS CLUB Youngest Man to Occupy the Position With National Body at Washington | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/donahue-to-box-ginsberg.html | Donahue to Box Ginsberg | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/ambrose-oconnell-honored.html | Ambrose O'Connell Honored | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/fordham-forum-in-april-south-americans-will-speak-at-foreign.html | FORDHAM FORUM IN APRIL; South Americans Will Speak at Foreign Political Congress | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/131-students-get-awards-at-nyu-13-gary-scholarships-created-for.html | 131 STUDENTS GET AWARDS AT N.Y.U.; 13 Gary Scholarships, Created for Upper Classmen, and 28 Hayden Prizes Are Given | True | | C1B 406612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/to-go-to-budget-hearing-civil-service-workers-going-to-albany-in-3.html | TO GO TO BUDGET HEARING; Civil Service Workers Going to Albany in 3 Special Trains | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/camden-trust-expands-institution-takes-over-first-national-of.html | CAMDEN TRUST EXPANDS; Institution Takes Over First National of Blackwood | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/guam-issue-nears-debate-in-house-naval-base-bill-faces-attack.html | GUAM ISSUE NEARS DEBATE IN HOUSE; Naval Base Bill Faces Attack Tomorrow as 'Inviting Trouble' With Japan INTEREST IN NEW 'CRISIS' Congressmen Are Expected to Examine President's Hint of Trouble in Europe | True | By Luther A. Huston Special To the New York Times. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/15-lose-hunting-rights-state-conservation-head-gives-decisions-in.html | 15 LOSE HUNTING RIGHTS; State Conservation Head Gives Decisions in Accident Cases | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/the-pope-as-mountaineer.html | THE POPE AS MOUNTAINEER | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/hartman-beats-steele-he-is-joined-in-net-final-by-bowden-who-tops.html | HARTMAN BEATS STEELE; He Is Joined in Net Final by Bowden, Who Tops Fishbach | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/books-of-the-times-a-parable.html | BOOKS OF THE TIMES; A Parable | True | By Ralph Thompson | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/eddie-maxwells-class-b-dinghy-triumphs-in-larchmont-regatta-hill.html | Eddie Maxwell's Class B Dinghy Triumphs in Larchmont Regatta; Hill Shows Way to Division X Craft With His Boat Dunker--Turney Is Second in Jumbo--Fleet of 25 in Competition | True | By James Robbins Special To the New York Times. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/princeton-gets-trophies-prizes-won-by-de-witt-tiger-star-on-display.html | PRINCETON GETS TROPHIES; Prizes Won by De Witt, Tiger Star, on Display | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/hunter-trials-today.html | Hunter Trials Today | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/new-system-urged-for-state-prisons-association-reports-cites-need.html | NEW SYSTEM URGED FOR STATE PRISONS; Association Reports Cites Need of Reform in Classifying and Placing of Inmates | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/son-to-h-keasbey-bramhalls.html | Son to H. Keasbey Bramhalls | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/prices-higher-in-france-wholesale-index-up-to-679-feb-13-from-678.html | PRICES HIGHER IN FRANCE; Wholesale Index Up to 679 Feb. 13 From 678 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/savings-deposits-up-in-reich.html | Savings Deposits Up in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/advance-in-curling-test.html | Advance in Curling Test | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/crane-memorial-rites-services-for-industrialist-and-diplomat-are.html | CRANE MEMORIAL RITES; Services for Industrialist and Diplomat Are Held Here | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/adjustors-progress-in-cutting-returns-they-are-classifying-causes.html | ADJUSTORS PROGRESS IN CUTTING RETURNS; They Are Classifying Causes of Customer Complaints | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/census-planned-in-peru-preparations-being-made-for-first.html | CENSUS PLANNED IN PERU; Preparations Being Made for First Compilation Since 1876 | True | Special Cable to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/commodity-average-advances-slightly-rose-last-week-from-795-to.html | COMMODITY AVERAGE ADVANCES SLIGHTLY; Rose Last Week From 79.5 to 79.7--British Index Lower | True | Special to THE NEW YORK TIMES. | C1B 406612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/charles-skinners-88-banker-and-inventor-former-yonkers-official.html | CHARLES SKINNERS, 88, BANKER AND INVENTOR; Former Yonkers Official Aided in Making Carpet Loom | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/arthur-ware-62-architect-here-was-an-associate-professor-at.html | ARTHUR WARE, 62, ARCHITECT HERE; Was an Associate Professor at Columbia, 1914-22--Dies in Ossining Hospital | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/bankers-to-discuss-investment-policies-seminars-by-state.html | BANKERS TO DISCUSS INVESTMENT POLICIES; Seminars by State Association Will Start Today | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/coast-fair-throng-turns-to-exhibits-with-the-opening-ceremonies.html | COAST FAIR THRONG TURNS TO EXHIBITS; With the Opening Ceremonies Over, Interest Centers on the Manifold Displays CITY DOFFS MASQUERADES Ski Jumps in Warm Sunshine a Feature-Day's Attendance Is Set Close to 138,000 | | B KATHLEEN McLAUGHLIN Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/johannsen-and-jost-win-annex-combined-ski-laurels-in-quebec-title.html | JOHANNSEN AND JOST WIN; Annex Combined Ski Laurels in Quebec Title Meet | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/bermudians-plan-19th-century-ball-americans-to-attend-historical.html | BERMUDIANS PLAN 19TH CENTURY BALL; Americans to Attend Historical Society's Dance Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/cargill-hearing-postponed.html | Cargill Hearing Postponed | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/us-fortifications-assailed-in-japan-we-should-rely-upon-tokyos.html | U.S. FORTIFICATIONS ASSAILED IN JAPAN; We Should Rely Upon Tokyo's Good-Will in the Pacific, Says Newspaper Asahi WARNS OF ANTAGONISM Another Paper Speaks of the Policy of Roosevelt as 'Well-Nigh Crazy' | True | Wireless to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/send-envoys-a-plea-for-miss-stevens-national-and-world-womans.html | SEND ENVOYS A PLEA FOR MISS STEVENS; National and World Woman's Parties Want Inter-American Commission Kept as It Is PRAISE HER CHAIRMANSHIP President Is Held 'Mistaken' in Appointing Miss Winslow to the Women's Agency | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/medal-for-rockefeller-he-will-get-friedsam-award-for-advancement-of.html | MEDAL FOR ROCKEFELLER; He Will Get Friedsam Award for Advancement of Arts | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/poland-and-soviet-sign-trade-treaty-russia-will-increase-exports-of.html | POLAND AND SOVIET SIGN TRADE TREATY; Russia Will Increase Exports of Cotton, Tobacco, Manganese, Asbestos and GraphiteWARSAW WILL SELL MORERaturn of Friendly Relations IsRegarded as Weakening ofReich's Hold on Neighbor | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/dr-adolph-buchler-hebrew-scholar-was-principal-of-jews-college-in.html | DR. ADOLPH BUCHLER; Hebrew Scholar Was Principal of Jews College in London | True | Wireless to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/son-to-mrs-heinz-ansbacher.html | Son to Mrs. Heinz Ansbacher | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/mrs-sh-mcawley-washington-hostess-grandmother-of-senator-lodge-dies.html | MRS. S.H. M'CAWLEY, WASHINGTON HOSTESS; Grandmother of Senator Lodge Dies in Home at Capital | True | | C1B 406612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/2-actions-to-test-sudeten-rulings-treasury-order-to-mark-goods-made.html | 2 ACTIONS TO TEST SUDETEN RULINGS; Treasury Order to Mark Goods 'Made in Germany' Is to Be Argued Tomorrow 'LOOPHOLE' IN ACT ALSO UP Importers Will Seek Decision on Their Right to Pay Fine to Release Shipments | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/st-nicholas-six-victor-turns-back-crescent-ac-team-85-for-16th.html | ST. NICHOLAS SIX VICTOR; Turns Back Crescent A.C. Team, 8-5, for 16th Triumph | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/mrs-edna-k-mayer-wed-becomes-lee-spiegelbergs-bride-at-her-mothers.html | MRS. EDNA K. MAYER WED; Becomes Lee Spiegelberg's Bride at Her Mother's Home | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/jackson-annexes-trophy-at-traps-breaks-97-in-scratch-event-at.html | JACKSON ANNEXES TROPHY AT TRAPS; Breaks 97 in Scratch Event at Travers Island--Miller Triumphs in Class A | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/tax-deductions-on-gifts-bureau-defines-organizations-that-may-be.html | TAX DEDUCTIONS ON GIFTS; Bureau Defines Organizations That May Be Listed | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/bianchi-victor-at-duckpins.html | Bianchi Victor at Duckpins | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/jail-beating-denied-queens-keepers-plead-not-guilty-and-are.html | JAIL BEATING DENIED; Queens Keepers Plead Not Guilty and Are Continued in Bond | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/architects-oppose-moses-bridge-plan-new-york-chapter-counsels-a.html | ARCHITECTS OPPOSE MOSES BRIDGE PLAN; New York Chapter Counsels a Careful Study of Proposal | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/florida-club-to-give-a-washington-party-lancheon-and-style-show-to.html | FLORIDA CLUB TO GIVE A WASHINGTON PARTY; Lancheon and Style Show to Be Held in Miami Beach | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/nagler-elected-by-cutters-local.html | Nagler Elected by Cutters' Local | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/new-san-francisco-fair-train.html | New San Francisco Fair Train | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/philharmonic-gets-a-party-line-on-air-radios-carry-attack-on-miss.html | Philharmonic Gets a 'Party Line' on Air; Radios Carry Attack on Miss Perkins, Too | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/britains-home-trade-continues-inactive-but-static-condition-is.html | BRITAIN'S HOME TRADE CONTINUES INACTIVE; But Static Condition Is Taken to Mean End of Recession | True | Wireless to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/commodity-prices-decline-in-britain-economists-index-level-was-685.html | COMMODITY PRICES DECLINE IN BRITAIN; Economist's Index Level Was 68.5 Feb. 15, Compared With 68.7 a Fortnight Before CEREALS AND MEATS 68.3 Other Foods Were 59.5, Textiles 52.7, Minerals 90.4 and Miscellaneous 74.4 | True | Wireless to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/smith-utica-skater-takes-three-events-wins-440-880-and-mile-for.html | SMITH, UTICA SKATER, TAKES THREE EVENTS; Wins 440, 880 and Mile for Honors in Troy Meet | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/montague-w-worthley-former-journalist-was-injured-by-automobile-feb.html | MONTAGUE W. WORTHLEY; Former Journalist Was Injured by Automobile Feb. 3 | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/series-f-certificate-payment.html | Series F Certificate Payment | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/alumnae-plan-theatre-party.html | Alumnae Plan Theatre Party | True | | C1B 406612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/passon-phils-in-front-31-turn-back-st-marys-celtics-in-soccer.html | PASSON PHILS IN FRONT, 3-1; Turn Back St. Mary's Celtics in Soccer League Match | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/consolidation-loan-is-likely-in-france-but-shortterm-financing-may.html | CONSOLIDATION LOAN IS LIKELY IN FRANCE; But Short-Term Financing May Defer Issue Until Summer | True | Wireless to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/unity-of-religions-is-plea-of-rabbis-sermons-in-synagogues-mark.html | UNITY OF RELIGIONS IS PLEA OF RABBIS; Sermons in Synagogues Mark Brotherhood Week | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/fred-r-howard-former-nebraska-editor-once-wrote-a-humorous-column.html | FRED R. HOWARD; Former Nebraska Editor Once Wrote a Humorous Column | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/cotton-exports.html | COTTON EXPORTS | | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/utility-litigation-declines-in-state-public-service-board-reports.html | UTILITY LITIGATION DECLINES IN STATE; Public Service Board Reports Companies Are Moderating Opposition to Decisions | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/westchester-tract-bought-by-builders-forty-acres-in-ardsley.html | WESTCHESTER TRACT BOUGHT BY BUILDERS; Forty Acres in Ardsley Acquired for 200 New Homes | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/calls-conference-on-help-to-youth-roosevelt-arranges-for-study-to.html | CALLS CONFERENCE ON HELP TO YOUTH; Roosevelt Arranges for Study to Provide Greater Opportunities for WorkBIDS SENT TO 70 LEADERSSecretary Perkins, Issuing Invitations, Sets First Meeting for April 26 | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/councils-failures-laid-to-democrats-tammany-majority-and-its.html | COUNCIL'S FAILURES LAID TO DEMOCRATS; Tammany Majority and Its 'Republican Allies' Denounced by City Affairs Group | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/rushes-serum-12-miles-in-14-minutes-for-baby.html | Rushes Serum 12 Miles In 14 Minutes for Baby | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/urges-schools-cut-substitute-rolls-mayors-committee-suggests.html | URGES SCHOOLS CUT SUBSTITUTE ROLLS; Mayor's Committee Suggests Re-examination of Most of Elementary Licensees FEW LIKELY TO GET JOBS Report Says 'Kindest Thing' Is Frank Statement That Outlook Is Not Good | True | Times Wide World | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/rev-dr-cd-sinkinson-atlantic-city-minister-had-performed-4000.html | REV. DR. C.D. SINKINSON; Atlantic City Minister Had Performed 4,000 Marriages | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/virginia-smathers-to-be-wed.html | Virginia Smathers to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/demand-for-steel-is-holding-steady-aggregate-bookings-continue-at-a.html | DEMAND FOR STEEL IS HOLDING STEADY; Aggregate Bookings Continue at About the Same as Totals in Recent Weeks CONSUMER INQUIRY WIDENS Diversification Is Considered a Favorable Item--Output Up 1 Point to 55% | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/paris-list-firmed-near-weeks-close-rentes-led-general-rally-on.html | PARIS LIST FIRMED NEAR WEEK'S CLOSE; Rentes Led General Rally on Thursday and Friday, but Business Was Restricted | True | By Fernand Maroni Wireless To the New York Times. | C1B 406612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/captain-roark-seriously-hurt-while-riding-for-midwick-polo-team.html | Captain Roark Seriously Hurt While Riding for Midwick Polo Team; BRITISH ACE PINNED AS HIS PONY FALLS Roark Suffers Brain Injury in Mishap During Polo Game at Los Angeles HIS TEAM IS BEATEN, 12-7 Midwick Bows to an English Four--Gulf Stream Downs Cubans in Florida, 9-7 | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/greater-aid-planned-for-hungry-in-spain-american-group-hopes-to.html | GREATER AID PLANNED FOR HUNGRY IN SPAIN; American Group Hopes to Charter More Ships for Wheat | True | Wireless to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/cardenas-regime-assailed-at-rally-speakers-tell-2000-in-mexico-city.html | CARDENAS REGIME ASSAILED AT RALLY; Speakers Tell 2,000 in Mexico City That Administration Is Stalinist in Principle | True | By Raymond Daniell Special Cable To the New York Times. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/kramer-annexes-final-tops-pinkerton-to-take-pennsylvania-badminton.html | KRAMER ANNEXES FINAL; Tops Pinkerton to Take Pennsylvania Badminton Title | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/detective-in-2-captures-2-hours-after-vacation.html | Detective in 2 Captures 2 Hours After Vacation | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/france-acts.html | FRANCE ACTS | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/stark-captures-medal-tops-dunkelberger-and-fletcher-with-74-in-golf.html | STARK CAPTURES MEDAL; Tops Dunkelberger and Fletcher With 74 in Golf Play-Off | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/julius-shaier-heard.html | Julius Shaier Heard | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/legislature-turns-to-lehman-budget-hearings-start-wednesday-on.html | LEGISLATURE TURNS TO LEHMAN BUDGET; Hearings Start Wednesday on $411,000,000 Program With $64,000,000 New Taxes OPPONENTS DEMAND CUTS Strong Pressure Rising for a Sales Levy to Replace Local Imposts for Relief | True | By Warren Moscow Special To the New York Times. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/reich-demands-seen-forcing-syrovy-out-czech-war-chief-and-others-to.html | REICH DEMANDS SEEN FORCING SYROVY OUT; Czech War Chief and Others to Go Under 'Neutralization' | True | Wireless to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/antisemitism-laid-to-social-insecurity-hebrew-union-closes-annual.html | ANTI-SEMITISM LAID TO SOCIAL INSECURITY; Hebrew Union Closes Annual Temple League Convention | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/deserved-reappointment.html | DESERVED REAPPOINTMENT | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/resident-offices-report-on-trade-better-call-for-lowerprice-apparel.html | RESIDENT OFFICES REPORT ON TRADE; Better Call for Lower-Price Apparel Is Noted as Mail Volume Rises DRESSY COATS REORDERED Color Gains in Accessory Lines --Deliveries Slow on Woolen Garments | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/ignace-paderewski-arrives-tomorrow-pianist-will-select-three-pianos.html | IGNACE PADEREWSKI ARRIVES TOMORROW; Pianist Will Select Three Pianos for 20th Tour of Country | True | | C1B 406612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/10000-rally-here-for-franco-cause-urge-us-to-recognize-his-regime-a.html | 10,000 RALLY HERE FOR FRANCO CAUSE; Urge U.S. to Recognize His Regime at Once--Pleas for Neutrality Made REDS, NAZIS ARE ASSAILED But, Part of Crowd Applauds Mention of Hitler, Mussolini-- A Coughlin Demonstration | True |  | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/mi-careme-dance-to-aid-hospital.html | Mi Careme Dance to Aid Hospital | True |  | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True |  | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/hospital-treasure-hunt.html | Hospital Treasure Hunt | True |  | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/grace-callender-engaged-to-wed-she-will-become-the-bride-of-carl.html | GRACE CALLENDER ENGAGED TO WED; She Will Become the Bride of Carl Roydon Hodgdon Jr. of Hartford, Conn. ALUMNA OF STUART HALL Fiance Was Graduated From Loomis Institute and Trinity College | True | Washburn Studios | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/a-bolt-from-the-blue.html | A BOLT FROM THE BLUE | True |  | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/western-electric-clears-5734000-1938-income-compares-with-19514000.html | WESTERN ELECTRIC CLEARS $5,734,000; 1938 Income Compares With $19,514,000 Net Profit in Preceding Period | True |  | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/the-screen-fields-and-mccarthy-fight-on-in-you-cant-cheat-an-honest.html | THE SCREEN; Fields and McCarthy Fight On in 'You Can't Cheat an Honest Man' at the Rivoli--Other New Pictures | True | By Frank S. Nugent | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/jewish-educators-meet-schools-will-mark-anniversary-of-federal.html | JEWISH EDUCATORS MEET; Schools Will Mark Anniversary of Federal Constitution | True |  | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/service-for-pontiff-held-in-synagogue-clergymen-of-various-faiths.html | SERVICE FOR PONTIFF HELD IN SYNAGOGUE; Clergymen of Various Faiths in Brooklyn Observance | True |  | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/thomas-hill-munro-leader-in-state-farm-affairs-exonondaga-county.html | THOMAS HILL MUNRO; Leader in State Farm Affairs Ex-Onondaga County Sheriff | True |  | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/peace-period-held-necessity-to-reich-possibility-of-a-war-involving.html | PEACE PERIOD HELD NECESSITY TO REICH; Possibility of a War Involving Germany Is Discredited in Financial Berlin TRADE BLOCKADE FEARED Hope of Reward in Event of a Franco Victory Waning-- British Capital Scored | True | By George H. Morison Wireless To the New York Times. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/cellar-clubs-win-not-guilty-verdict-not-dens-of-iniquity-or-public.html | CELLAR CLUBS WIN NOT GUILTY VERDICT; Not 'Dens of Iniquity' or Public Nuisances, Jury Reports After Mock Trial PROBLEM TO BE STUDIED Committee Formed to Ask City Aid After Members Describe Need for Organizations | True |  | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/rovers-bow-to-orioles-in-garden-but-rout-rivals-on-baltimore-ice.html | Rovers Bow to Orioles in Garden, But Rout Rivals on Baltimore Ice; Beaten at Home, 4-2, for First Time Since Jan. 2, League Leaders Then Win, 5-1-- Hawks Take Metropolitan Title | True | By William J. Briordy | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/169403-oldage-payments-made.html | $169,403 Old-Age Payments Made | True |  | C1B 406612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/boy-scouts-to-open-a-35857acre-camp-tract-is-new-mexico-to-be-used.html | BOY SCOUTS TO OPEN A 35,857-ACRE CAMP; Tract is New Mexico to Be Used for First Time This Summer | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/wpa-plays-in-schools-40000-students-applauded-them-here-last.html | WPA PLAYS IN SCHOOLS; 40,000 Students Applauded Them Here Last Semester | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/london-endorses-british-loan-plan-citys-safety-as-capital-refuge-in.html | LONDON ENDORSES BRITISH LOAN PLAN; City's Safety as Capital Refuge Increased by Armaments Thus Assured FISCAL STABILITY IS SEEN Impetus to Industry in Scheme Considered an Absorbent for Any New Taxes | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/elected-to-library-board.html | Elected to Library Board | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/legislators-may-act-on-closing-of-bank-jersey-house-expected-to-ask.html | LEGISLATORS MAY ACT ON CLOSING OF BANK; Jersey House Expected to Ask Inquiry Into State Bureau | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/maj-gen-hugh-mmahon-former-director-of-supplies-for-british-army-in.html | MAJ. GEN. HUGH M'MAHON; Former Director of Supplies for British Army in India | True | Wireless to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/doris-b-is-victor-by-four-lengths-favorite-in-feature-at-fair.html | DORIS B. IS VICTOR BY FOUR LENGTHS; Favorite in Feature at Fair Grounds Defeats Morning Mail--Oxford Lad 3d | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/ban-on-temper-worry-and-grouch-urged-by-mgr-lavelle-for-parish.html | Ban on 'Temper, Worry and Grouch' Urged By Mgr. Lavelle for Parish During Lent | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/rangoon-now-port-for-china-cargoes-japanese-blockade-forces-use-by.html | RANGOON NOW PORT FOR CHINA CARGOES; Japanese Blockade Forces Use by American Shippers of Burma-Chungking Road 'OPEN DOOR' FAST CLOSING American Pioneer Line, Using Government-Owned Ships Redirects Its Vessels | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/bronx-sites-sold-for-new-buildings-plot-at-mcclellan-st-and-gerard.html | BRONX SITES SOLD FOR NEW BUILDINGS; Plot at McClellan St. and Gerard Ave. Bought for Six-Story House $180,000 LOAN BY BANK Builders Purchase Echo Pl. Parcel Near Concourse for Apartment | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/crew-will-remain-on-disabled-arctic-ship-declines-soviet-offer-of.html | Crew Will Remain on Disabled Arctic Ship; Declines Soviet Offer of Rescue by Plane | True | By Harold Denny Wireless To the New York Times. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/hispanos-beaten-32-philadelphia-germans-win-at-soccer-on-goal-by.html | HISPANOS BEATEN, 3-2; Philadelphia Germans Win at Soccer on Goal by Richards | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/maid-in-japan-is-seen.html | 'Maid in Japan' Is Seen | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/10000-aid-pledged-jews-600-pay-25-a-plate-for-dinner-held-by-polish.html | $10,000 AID PLEDGED JEWS; 600 Pay $25 a Plate for Dinner Held by Polish Group | True | | C1B 406612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/grants-terrific-speed-downs-bishop-in-title-racquets-us-champion.html | Grant's Terrific Speed Downs Bishop in Title Racquets; U.S. CHAMPION WINS IN STRAIGHT GAMES Grant Opens Defense of His Racquets Crown, Defeating Bishop, 15-9, 15-2, 15-12 PELL BOWS TO INGERSOLL Veteran Loses Hard-Fought Match--Fincke, Leonard Others to Advance | True | By Allison Danzig | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/dorothy-wright-wed-at-home-of-parents-glen-ridge-girl-is-married-to.html | DOROTHY WRIGHT WED AT HOME OF PARENTS; Glen Ridge Girl Is Married to Robert Hockenberger | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/concerts-by-federal-groups.html | Concerts by Federal Groups | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/moore-and-haire-excel-lead-class-b-dinghies-in-series-on-manhasset.html | MOORE AND HAIRE EXCEL; Lead Class B Dinghies in Series on Manhasset Bay | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/egypt-to-recognize-franco.html | Egypt to Recognize Franco | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/liu-to-practice-at-rugby.html | L.I.U. to Practice at Rugby | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/mrs-lyman-b-brainerd-widow-of-insurance-executive-dies-in-west.html | MRS. LYMAN B. BRAINERD; Widow of Insurance Executive Dies in West Hartford | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/kennedy-jr-sailed-on-warship.html | Kennedy Jr. Sailed on Warship | True | Special Cable to THE NEW YORK TIMES | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/montanez-bout-saturday.html | Montanez Bout Saturday | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/city-must-cut-pay-unless-state-acts-budget-chief-says-he-urges.html | CITY MUST CUT PAY UNLESS STATE ACTS, BUDGET CHIEF SAYS; He Urges Public Pressure to Force Legislature to End Mandatory Salary Grabs COST RISE 'INESCAPABLE' Dayton Cites Need for More Essential Services--Sees 'Scandal' in County Jobs | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/league-art-show-tomorrow.html | League Art Show Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/government-maturities-3568927850-in-year.html | Government Maturities $3,568,927,850 in Year | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/cut-in-japans-trade-urged-in-costa-rica-british-who-bay-coffee.html | CUT IN JAPAN'S TRADE URGED IN COSTA RICA; British, Who Bay Coffee, Point Out Unfavorable Balance | True | Wireless to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/bond-notes.html | BOND NOTES | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/a-yiddish-theatre-revival.html | A Yiddish Theatre Revival | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/business-leases.html | BUSINESS LEASES | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/roosevelt-keeps-crisis-vigil-at-sea-stays-in-touch-with-washington.html | ROOSEVELT KEEPS 'CRISIS' VIGIL AT SEA; Stays in Touch With Washington by Radio as the Houston Sails to Join FleetPROMISED BULLETINS FAILStaff at Miami Gets No Word--Plan to Avoid New Comment on Europe Surmised | True | By Felix Belair Jr. Special To the New York Times. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/dr-thygeson-becomes-columbia-executive-heads-ophthalmological-unit.html | DR. THYGESON BECOMES COLUMBIA EXECUTIVE; Heads Ophthalmological Unit, Gets Full Professorship | True | | C1B 406612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/picard-gains-2000-first-prize-with-284-in-new-orleans-open-golf.html | Picard Gains $2,000 First Prize With 284 in New Orleans Open Golf Play; TAKES GOLF PRIZE | True | Times Wide World | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/cotton-contracts-are-mixed-in-week-spot-position-and-near-futures.html | COTTON CONTRACTS ARE MIXED IN WEEK; Spot Position and Near Futures Rise--Distant Deliveries Decline BILL IN SENATE A FACTOR Provisions Concerning Loan Releases Are Closely Scanned in Trade Circles | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/soccer-americans-win-currie-stars-in-43-conquest-of-baltimore.html | SOCCER AMERICANS WIN; Currie Stars in 4-3 Conquest of Baltimore Germans | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/british-stock-index-off-in-week.html | British Stock Index Off in Week | True | Wireless to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/democratic-purge-urged-by-oconnor-exrepresentative-asks-sensible.html | DEMOCRATIC PURGE URGED BY O'CONNOR; Ex-Representative Asks 'Sensible' Democrats to Join inEnding 'Radical Control' | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/trees-in-the-dust-bowl.html | TREES IN THE DUST BOWL | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/elks-urged-to-unite-for-american-ideals-speakers-at-71st.html | ELKS URGED TO UNITE FOR AMERICAN IDEALS; Speakers at 71st Anniversary Dinner Denounce 'Isms' | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/british-imports-lower-in-january-decline-of-109-from-a-year-ago.html | BRITISH IMPORTS LOWER IN JANUARY; Decline of 10.9 % From a Year Ago Laid to Raw Materials and Manufactures | True | Wireless to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/elvira-fairchild-honored.html | Elvira Fairchild Honored | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/group-condemns-film-legion-of-decency-puts-ban-on-yes-my-darling.html | GROUP CONDEMNS FILM; Legion of Decency Puts Ban on 'Yes, My Darling Daughter' | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/housing-properties-are-sold-by-banks-emigrant-industrial-disposes.html | HOUSING PROPERTIES ARE SOLD BY BANKS; Emigrant Industrial Disposes of Flat and Dwelling | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/five-bidders-for-titles-rated-as-sure-things-at-aau-games-thompson.html | Five Bidders for Titles Rated As 'Sure Things' at A.A.U. Games; Thompson, Borican, Cunningham, Lash, Fordham Relay Team Seem Certain to Win Saturday--Seton Hall Meet Tonight | True | By Arthur J. Daley | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/foreign-minister-in-nanking-regime-slain-by-gunmen-tcheng-loh.html | FOREIGN MINISTER IN NANKING REGIME SLAIN BY GUNMEN; Tcheng Loh, Leading Diplomat, Had Become a 'Puppet' of Japanese Invaders 52 KILLED BY ASSASSINS Attack by 20 in Shanghai Was Second in Two Days Amid New Year's Fete | True | | C1B 406612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/war-ambulance-replaces-dragon-in-chinatown-new-year-parade.html | War Ambulance Replaces Dragon In Chinatown New Year Parade; Thousands See Celebration That Emphasizes Grim Spirit of Modern China--$30,000 Raised for Cars to Carry Wounded | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/more-civic-interests-urged-upon-women-lady-armstrong-asks-catholics.html | MORE CIVIC INTERESTS URGED UPON WOMEN; Lady Armstrong Asks Catholics to Be Less Self-Effacing | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/argentinas-wheat-crop-yield-is-73-up-in-year-but-1938-was-failure.html | ARGENTINA'S WHEAT CROP; Yield Is 73% Up in Year, but 1938 Was Failure | True | Special Cable to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/to-fete-mrs-john-spence-parties-will-be-given-here-this-week-for.html | TO FETE MRS. JOHN SPENCE; Parties Will Be Given Here This Week for Visitor From London | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/white-a-double-winner-takes-both-downhill-and-the-slalom-at.html | WHITE A DOUBLE WINNER; Takes Both Downhill and the Slalom at Dartmouth | True | Special to THE NEW YORK TIMES | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/second-train-victim-identified.html | Second Train Victim Identified | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/mayor-to-give-scrolls-secretary-perkins-wagner-and-green-to-honor.html | MAYOR TO GIVE SCROLLS; Secretary Perkins, Wagner and Green to Honor Unionists | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/drysdale-sets-record-creates-world-medley-mark-of-114810-in-florida.html | DRYSDALE SETS RECORD; Creates World Medley Mark of 1:148-10 in Florida Swim | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/money-plentiful-in-paris.html | Money Plentiful in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/jersey-commuters-protest-fare-rise-petition-sent-to-icc-by-group.html | JERSEY COMMUTERS PROTEST FARE RISE; Petition Sent to I.C.C. by Group Using West Shore Line | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Times Wide World | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/new-book-on-st-peters-work-by-augustin-mcnally-tells-of-origin-and.html | NEW BOOK ON ST. PETER'S; Work by Augustin McNally Tells of Origin and Reconstruction | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/troth-is-announced-of-wilma-e-brosch-bloomfield-nj-girl-to-be-wed.html | TROTH IS ANNOUNCED OF WILMA E. BROSCH; Bloomfield, N.J., Girl to Be Wed to Dwight Field Eaton | True | Special to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/jeanie-musgrave-to-become-bride-english-girl-engaged-to-john-verney.html | JEANIE MUSGRAVE TO BECOME BRIDE; English Girl Engaged to John Verney, Son of Sir Ralph and Lady Verney HER FAMILY IS AMERICAN Great-Granddaughter of Mark Hopkins and Cousin of Mrs. C.V. Whitney | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/farber-to-box-davis-at-st-nicks-tonight-crowd-of-6000-expected-to.html | FARBER TO BOX DAVIS AT ST. NICKS TONIGHT; Crowd of 6,000 Expected to See Lightweight Battle | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/manuscripts-bring-5000-for-refugees-1700-for-work-by-wolfe-is-top.html | MANUSCRIPTS BRING $5,000 FOR REFUGEES; $1,700 for Work by Wolfe Is Top Price of Auction | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/religion-held-key-to-liberty-in-us-only-a-revival-of-reverence-for.html | RELIGION HELD KEY TO LIBERTY IN U.S.; Only a Revival of Reverence for God Can Save Country, Says Dr. A.E. Keigwin | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/old-creameries-unite-beatrice-buys-blue-valley-and-its-14.html | OLD CREAMERIES UNITE; Beatrice Buys Blue Valley and Its 14 Manufacturing Plants | True | | C1B 406612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/spewack-comedy-will-open-tonight-miss-swan-expects-by-the-authors.html | SPEWACK COMEDY WILL OPEN TONIGHT; 'Miss Swan Expects,' by the Authors of 'Boy Meets Girl,' to Have Premiere at the Cort HUSTON WILL MAKE TOUR 'Knickerbocker Holiday,' of Which He Is Star, Leaves for West on March 13 | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/balkan-pact-extension-planned-in-4power-talk.html | Balkan Pact Extension Planned in 4-Power Talk | True | Wireless to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/deplores-status-of-our-colonies-civil-liberties-union-says-most-of.html | DEPLORES STATUS OF OUR COLONIES; Civil Liberties Union Says Most of Them Need Larger Measure of Self-Rule PLEDGE SEEN AS NOT KEPT 'Ominous' Lack of Democracy Found in Philippines--Rule of Virgin Islands Praised | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/rev-martin-stone-gar-adjutant-93-national-officer-50-years-a.html | REV. MARTIN STONE, G.A.R. ADJUTANT, 93; National Officer, 50 Years a Methodist Minister, Is Dead in Jamestown, N.Y. | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/st-patricks-deficit-for-year-was-20789-due-to-heavy-expense-for-new.html | ST. PATRICK'S DEFICIT FOR YEAR WAS $20,789; Due to Heavy Expense for New Fifth Avenue Steps | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/manning-blesses-youths-in-st-johns-1500-with-their-banners-held.html | MANNING BLESSES YOUTHS IN ST. JOHN'S; 1,500, With Their Banners Held Aloft, Form Procession to the Cathedral Altar CHRISTIAN CRISIS SEEN Bishop Asserts Religion Is Being Challenged as It Had Not Been in Centuries | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/34715796-gate-reported-by-wpa-huge-attendance-for-indoor-and.html | 34,715,796 'GATE' REPORTED BY WPA; Huge Attendance for Indoor and Outdoor Recreation Events in 1938 Listed | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/thieves-loot-fur-shop-but-leave-royal-models.html | Thieves Loot Fur Shop, But Leave Royal Models | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/letters-to-the-times-extending-civil-service-national-leagues.html | Letters to The Times; Extending Civil Service National League's Position as to June Presidential Order Is Outlined | True | RICHARD WELLING | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/john-t-harding-named-appointed-to-economic-research-unit-of.html | JOHN T. HARDING NAMED; Appointed to Economic Research Unit of Industrial Board | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/democracy-fight-asked-by-dr-moody-solid-front-is-needed-to-meet.html | DEMOCRACY FIGHT ASKED BY DR. MOODY; Solid Front Is Needed to Meet Challenge of Dictators, He Tells Sons of Revolution | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/completes-arab-group-defense-party-delegate-arrives-in-london-for.html | COMPLETES ARAB GROUP; Defense Party Delegate Arrives in London for Talks | True | Wireless to THE NEW YORK TIMES. | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 406612 |
| 1939-02-20 | 1939-02-20 | https://www.nytimes.com/1939/02/20/archives/laurels-gained-by-miss-stewart-in-invitation-fencing-tourney-salle.html | Laurels Gained by Miss Stewart In Invitation Fencing Tourney; Salle Santelli Star Wins Nine of Her Ten Bouts to Take Silver Foils Inaugural--Madeline Dalton Places Second | True | | C1B 406612 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/south-africa-takes-lead-tallies-249-for-three-against-englands-215.html | SOUTH AFRICA TAKES LEAD; Tallies 249 for Three, Against England's 215 at Cricket | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 406650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/auto-output-decline-counters-the-trend-earlier-show-date-cuts.html | Auto Output Decline Counters the Trend; Earlier Show Date Cuts Selling Season | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/nazi-official-scores-jews-and-catholics-rosenberg-also-gibes-at.html | NAZI OFFICIAL SCORES JEWS AND CATHOLICS; Rosenberg Also Gibes at Protestants and Former Kaiser | True | Wireless to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/sports-today.html | Sports Today | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/seven-firemen-overcome.html | Seven Firemen Overcome | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/rides-for-pope-pius-brought-to-a-close-final-requiem-mass-for.html | RIDES FOR POPE PIUS BROUGHT TO A CLOSE; Final Requiem Mass for Repose of the Soul of the Pontiff Held in St. Peter's CONCLAVE NOW TO FORE Definite Date on Which It Will Be Held to Be Announced Today by Cardinals | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/princeton-to-hold-alumni-festivities-24hour-program-will-begin.html | PRINCETON TO HOLD ALUMNI FESTIVITIES; 24-Hour Program Will Begin Tuesday at Faculty Dinner | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/new-cabinet-in-burma-u-pu-succeeds-dr-maw-defeated-over-recent.html | NEW CABINET IN BURMA; U Pu Succeeds Dr. Maw, Defeated Over Recent Disorders | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/millinery-buying-brisk-southern-stores-are-active-at-emporium-world.html | MILLINERY BUYING BRISK; Southern Stores Are Active at Emporium World Event | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/queens-site-sold-for-2-apartments-cordmeyer-company-disposes-of.html | QUEENS SITE SOLD FOR 2 APARTMENTS; Cord-Meyer Company Disposes of Large Frontage Plot in Forest Hills EIGHT HOMES PURCHASED Insurance Company Sells Out Holdings in Astoria, Hollis and Corona | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/8-freed-in-new-mexico-wpa-case.html | 8 Freed in New Mexico WPA Case | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/15-likely-to-enter-santa-anita-derby-porters-mite-xalapa-clown.html | 15 LIKELY TO ENTER SANTA ANITA DERBY; Porter's Mite, Xalapa Clown, Sweet Nancy and Impound In Rich Stake Tomorrow | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/ban-on-new-taxes-puzzles-treasury-best-guess-of-the-surprised.html | BAN ON NEW TAXES PUZZLES TREASURY; Best Guess of the Surprised Officials Is That President Meant None for Business | True | By Joseph Alsop and Robert Kintner | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/herbert-a-johnson-german-german-agent-here-of-leipzig-fairs-for-twelve.html | HERBERT A. JOHNSON; German Agent Here of Leipzig Fairs for Twelve Years | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/museum-trustees-reelected.html | Museum Trustees Re-elected | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/mrs-spreckels-weds-widow-of-adolph-becomes-the-bride-of-elmer-m-awl.html | MRS. SPRECKELS WEDS; Widow of Adolph Becomes the Bride of Elmer M. Awl | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/financial-markets-leading-stocks-weaken-fractions-to-3-points-bonds.html | FINANCIAL MARKETS; Leading Stocks Weaken Fractions to 3 Points; Bonds Off--Dollar Firm--Wheat and Cotton Steady | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/marks-draper-anniversary.html | Marks Draper Anniversary | True | | C1B 406650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/wedding-in-may-for-miss-graves-member-of-ardsleyonhudson-family.html | WEDDING IN MAY FOR MISS GRAVES; Member of Ardsley-on-Hudson Family Will Be the Bride of Allison Cady Clough Jr. | True | Claypoole | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/hagues-son-named-a-lay-judge-moore-says-dad-will-be-pleased.html | Hague's Son Named a Lay Judge; Moore Says 'Dad' Will Be Pleased; 34-Year-Old Lawyer, Admitted to Bar in 1936, Gets Post of T.G. Walker in the Court of Errors and Appeals | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/major-cb-wilcox-sandusky-ohio-utility-leader-dies-in-georgia-at-70.html | MAJOR C.B. WILCOX; Sandusky, Ohio, Utility Leader Dies in Georgia at 70 | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/rfc-wins-decision-in-fight-over-bank-circuit-court-rules-against.html | RFC WINS DECISION IN FIGHT OVER BANK; Circuit Court Rules Against Central Republic Stockholders in $14,000,000 Suit | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/dartmouth-cubs-on-top-down-lawrenceville-six-42-as-thompson-leads.html | DARTMOUTH CUBS ON TOP; Down Lawrenceville Six, 4-2, as Thompson Leads Way | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/business-world-stores-replenishing-stocks.html | Business World; Stores Replenishing Stocks | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/gift-buying-brisk-as-exhibit-opens-attendance-gains-5-over-year-ago.html | GIFT BUYING BRISK AS EXHIBIT OPENS; Attendance Gains 5% Over Year Ago and Retailers Ask Rush Deliveries RISE IN DOMESTIC LINES Anti-Nazi Boycott Diverts Some Orders but Sudeten Goods Are Bought | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/accountant-admits-receivership-thefts-prosecutor-urges-leniency-for.html | ACCOUNTANT ADMITS RECEIVERSHIP THEFTS; Prosecutor Urges Leniency for Aid in Faber Case | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/rome-sees-danger-on-border-of-libya-badoglios-visit-regarded-as.html | ROME SEES DANGER ON BORDER OF LIBYA; Badoglio's Visit Regarded as Highly Significant-- British Ask for Less Hostility | True | Wireless to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/womens-fair-picks-queens-of-kitchen-manhattan-housewife-is-pie.html | WOMEN'S FAIR PICKS QUEENS OF KITCHEN; Manhattan Housewife Is Pie Champion—Cake Crown Goes to Brooklyn | True | Times Wide World | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/advertising-news-and-notes-stoker-ad-budget-up-53.html | Advertising News and Notes; Stoker Ad Budget Up 53% | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/shady-brook-farms-timeful-qualifies-for-flamingo-in-hialeah-park.html | Shady Brook Farm's Timeful Qualifies for Flamingo in Hialeah Park Victory; TIMEFUL IS FIRST BY FIVE LENGHTS Favorite Easily Beats Stoney Brush in Mile and Furlong Feature at Miami Track VAIN BO CAPTURES SHOW Yarberry Scores Double With Ida Rogers and San Antioca --Blue Marvel Repeats | True | Wired Photo--Times Wide World | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/new-newspaper-planned-macy-organization-to-start-an-evening-daily.html | NEW NEWSPAPER PLANNED; Macy Organization to Start an Evening Daily in White Plains | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/betty-jamesons-74-best-at-palm-beach-annexes-medal-in-everglades.html | BETTY JAMESON'S 74 BEST AT PALM BEACH; Annexes Medal in Everglades Golf by 7-Stroke Margin | True | Special to THE NEW YORK TIMES. | C1B 406650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/demands-decorum-at-budget-hearing-moffat-warns-tax-protest-groups-a.html | DEMANDS DECORUM AT BUDGET HEARING; Moffat Warns Tax Protest Groups Against 'Hippodroming' at Albany Tomorrow 'NOT A PUBLIC SPECTACLE' Chairman Vetoes Using Armory and Asks Listing of Speakers Before Session in Capitol | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/asks-iowa-to-keep-funds-destined-for-reich-italy.html | Asks Iowa to Keep Funds Destined for Reich, Italy | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/rangers-will-oppose-detroit-here-tonight-captain-coulter-expected.html | RANGERS WILL OPPOSE DETROIT HERE TONIGHT; Captain Coulter Expected Back in New York Line-Up | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/nyu-naiads-triumph-beat-hunter-swimmers-by-3521-as-miss-fischer.html | N.Y.U. NAIADS TRIUMPH; Beat Hunter Swimmers by 35-21 as Miss Fischer Aids | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/eastern-lines-study-passenger-fares-lower-rates-for-upper-berths.html | Eastern Lines Study Passenger Fares; Lower Rates for Upper Berths Suggested | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/ottawa-skiers-dominate-downhill-event-at-lake-placid-bruce.html | Ottawa Skiers Dominate Downhill Event at Lake Placid; BRUCE HEGGTVEIT ANNEXES SKI RACE Canadian Youth Tops Deshnaw of Lake Placid by a Wide Margin in Downhill40 RUN HAZARDOUS COURSEFripp and Eugene Heggtveit,Also From Ottawa, PlaceThird and Fifth | True | By Frank Elkins Special To the New York Times. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/government-files-1053474-tire-suit-pricefixing-is-charged-against.html | GOVERNMENT FILES $1,053,474 TIRE SUIT; Price-Fixing Is Charged Against Manufacturers | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/career-of-pitcher-like-alger-heros-son-of-feed-store-owner-he-took.html | CAREER OF PITCHER LIKE ALGER HERO'S; Son of Feed Store Owner, He Took Up Law Study in Watertown Office FARMS LONG AN INTEREST Senator Gained Very Close Knowledge of Problems as Land Owner Himself | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/peru-seizes-general-in-thwarted-revolt-rounds-up-others-after-coup.html | PERU SEIZES GENERAL IN THWARTED REVOLT; Rounds Up Others After Coup by Cabinet Minister Fails | True | Special Cable to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/pet-dog-show-on-today-more-than-700-entries-listed-for.html | PET DOG SHOW ON TODAY; More Than 700 Entries Listed for Bloomingdale's Fixture | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/recital-is-given-by-hertha-glatz-contralto-who-appeared-here-with.html | RECITAL IS GIVEN BY HERTHA GLATZ; Contralto Who Appeared Here With Salzburg Opera Guild Is Heard at Town Hall FEATURES GERMAN LIEDER Works by Debussy, Respighi and Mussorgsky Also on Her Program | True | By Olin Downes | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/chamaco-divides-pair-bows-to-reiselt-after-winning-in-threecushion.html | CHAMACO DIVIDES PAIR; Bows to Reiselt After Winning in Three-Cushion Tourney | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/robert-w-curtis-newspaper-man-72-assistant-to-sports-editor-of-the.html | ROBERT W. CURTIS, NEWSPAPER MAN, 72; Assistant to Sports Editor of The Times and Veteran Baseball Writer Dies 50 YEARS ON PAPERS HERE Covered 'Brotherhood War' of New York Giants for The Sun --Later With The Herald | True | Times Studio | C1B 406650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/nova-scotians-win-at-outdoors-show-peters-best-in-logrolling-hubley.html | NOVA SCOTIANS WIN AT OUTDOORS SHOW; Peters Best in Log-Rolling, Hubley in Wood-Chopping, Peck in Canoe-Tilting | True | By James Robbins | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/in-the-nation-behind-the-scenes-in-french-plane-affair.html | In The Nation; Behind the Scenes in French Plane Affair | True | By Arthur Krock | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/buys-elmsford-apartment.html | Buys Elmsford Apartment | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/expansion-program-progresses.html | Expansion Program Progresses | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/letters-to-the-times-congress-and-appointments-mr-van-anda-cites-a.html | Letters to The Times; Congress and Appointments Mr. Van Anda Cites a Pronouncement of the United States Supreme Court | | CARR V. VAN ANDA. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/druggists-will-buy-10-more-for-spring-stores-with-60000000-volume.html | DRUGGISTS WILL BUY 10% MORE FOR SPRING; Stores With $60,000,000 Volume Begin Sessions Here | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/sugarconsumer-ruling-secretary-of-agriculture-can-determine-use.html | SUGAR-CONSUMER RULING; Secretary of Agriculture Can Determine Use This Year | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/115-in-kentucky-derby-el-chico-porters-mite-and-johnstown-eligible.html | 115 IN KENTUCKY DERBY; El Chico, Porter's Mite and Johnstown Eligible | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/us-hockey-team-wins-10.html | U.S. Hockey Team Wins, 1-0 | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/louis-c-root-70-retired-banker-farmer-vice-president-of-new-york-in.html | LOUIS C. ROOT, 70, RETIRED BANKER; Farmer Vice President of New York Investment House Dies in Spencer OPPONENT OF FREE SILVER Authority and a Writer of Many Articles on Banking and Monetary Theory | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/child-labor-law-rejected.html | Child Labor Law Rejected | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/henry-clay-davis-liquor-importing-firm-official-once-with-lehigh.html | HENRY CLAY DAVIS; Liquor Importing Firm Official Once With Lehigh Valley Road | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/jefferson-conquers-lane-quintet-5931-adelphi-defeats-st-francis.html | JEFFERSON CONQUERS LANE QUINTET, 59-31; Adelphi Defeats St. Francis, 42-41--Other Results | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/new-bond-firm-established.html | New Bond Firm Established | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/miss-frances-knapp-is-102.html | Miss Frances Knapp Is 102 | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/five-students-win-prizes-for-essays-on-business.html | Five Students Win Prizes For Essays on Business | True | Times Wide World | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/book-notes.html | BOOK NOTES | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/23d-st-body-assails-roominghouse-bill-letter-to-mayor-says-present.html | 23D ST. BODY ASSAILS ROOMING-HOUSE BILL; Letter to Mayor Says Present Laws Are Adequate | True | | C1B 406650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/britain-arms.html | BRITAIN ARMS | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/hitler-decree-sanctions-healing-practitioners.html | Hitler Decree Sanctions 'Healing Practitioners' | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/bid-for-16-ship-charters-united-states-lines-make-only-offer-to.html | BID FOR 16 SHIP CHARTERS; United States Lines Make Only Offer to Maritime Board | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/eccles-calls-for-investment-to-meet-crisis-would-ease-curbs-on-use.html | Eccles Calls for Investment to Meet Crisis; Would Ease Curbs on Use of Private Capital | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/daughter-for-thomas-krugs.html | Daughter for Thomas Krugs | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/buys-lodge-in-connecticut.html | Buys Lodge in Connecticut | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/doris-kenyon-to-sue-marriage-to-lasker-incompatible-she-says-in.html | DORIS KENYON TO SUE; Marriage to Lasker Incompatible, She Says in Hollywood | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/bankers-see-need-to-change-policy-550-representatives-of-300.html | BANKERS SEE NEED TO CHANGE POLICY; 550 Representatives of 300 Institutions Meet Here as Lecture Series Opens FINANCE LEADERS HEARD G.L. Harrison Points Out How Emphasis Has Shifted From Loans to Investments | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/dewey-sees-grievous-blow-he-and-simpson-say-pitcher-was-a-great.html | DEWEY SEES GRIEVOUS BLOW; He and Simpson Say Pitcher Was a Great Leader in the State | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/the-screen-at-the-48th-street-theatre.html | THE SCREEN; At the 48th Street Theatre | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/son-to-n-dudley-johnsons.html | Son to N. Dudley Johnsons | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/czechs-still-wait-for-guarantees-see-borders-menaced-as-reich-asks.html | CZECHS STILL WAIT FOR GUARANTEES; See Borders Menaced as Reich Asks End of Prague's Liberty as Her PriceSACRIFICES NOT HELPING Nazis Ask More in Reply to Demand That Munich Promises Be Fulfilled | True | Wireless to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/foulois-sees-no-plane-delay.html | Foulois Sees No Plane Delay | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/barrow-predicts-unsigned-yanks-will-be-in-ranks-by-saturday.html | Barrow Predicts Unsigned Yanks Will Be in Ranks by Saturday; Minimizes Differences Between Club and Players--Matheson, Rookie, Agrees to Terms--Dodger Road Games on Air | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/infants-coat-group-elects.html | Infants' Coat Group Elects | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/revision-is-barred-by-balkan-parley-rumania-yugoslavia-greece-and.html | REVISION IS BARRED BY BALKAN PARLEY; Rumania, Yugoslavia, Greece and Turkey in Talks Ban Discussion of Frontiers COLDNESS TO RUSSIA SEEN Conference in Bucharest Is Expected to Consider Ways of Placating Bulgaria | True | Wireless to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/sees-solution-near-of-utility-deadlock-heimann-expects-gains-in.html | SEES SOLUTION NEAR OF UTILITY DEADLOCK; Heimann Expects Gains in Consumer and Heavy-Goods Lines | True | | C1B 406650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/kinsella-conquers-byrne-in-pro-event-veteran-gains-final-round-in.html | KINSELLA CONQUERS BYRNE IN PRO EVENT,; Veteran Gains Final Round in Squash Racquets Tourney | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/dinner-will-honor-first-lady-tonight-youth-congress-award-to-be.html | DINNER WILL HONOR FIRST LADY TONIGHT; Youth Congress Award to Be Dedicated by Her | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/bond-quotations-off-on-wide-front-almost-all-classifications-are.html | BOND QUOTATIONS OFF ON WIDE FRONT; Almost All Classifications Are Pared as Corrective Reaction Develops | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/sees-meat-output-rise-agricultural-economics-bureau-puts-uptrend-on.html | SEES MEAT OUTPUT RISE; Agricultural Economics Bureau Puts Uptrend on 3-Year Basis | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/oxford-group-faces-opposition-on-name-the-universitys.html | OXFORD GROUP FACES OPPOSITION ON NAME; The University's Representative Blocks Buchman Petition | True | Wireless to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/rice-upsets-ryan-in-squash-tennis-triumphs-in-four-games-and-joins.html | RICE UPSETS RYAN IN SQUASH TENNIS; Triumphs in Four Games and Joins Lordi in Final Round of Whitehall Tourney MARQUETTE IS DEFEATED Bows to Wiggins, Top-Seeded Star, in Squash Racquets at the Crescent Club | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/to-sail-for-west-indies-15-of-englishspeaking-union-will-visit.html | TO SAIL FOR WEST INDIES; 15 of English-Speaking Union Will Visit Members There | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/reggie-puts-on-the-dog-patricia-elliss-spaniel-host-to-his-poor.html | REGGIE PUTS ON THE DOG; Patricia Ellis's Spaniel Host to His Poor Relations | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/business-leasing-active-in-midtown-book-publishers-long-on-4th-ave.html | BUSINESS LEASING ACTIVE IN MIDTOWN; Book Publishers Long on 4th Ave. Take New Location at 385 Madison Ave. SHOE CHAIN ADDS STORE Millinery Importer Plans to Remodel East 61 st St. Shop in Louis XIV Style | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/investment-trusts-boston-fund.html | INVESTMENT TRUSTS; Boston Fund | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/stock-market-indices-weekly-international-level-on-feb-18-was.html | STOCK MARKET INDICES; Weekly International Level on Feb. 18 Was Unchanged at 60.2 | True | Special Cable to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/princeton-takes-swim-meet-4827-routs-dartmouth-for-third-straight.html | PRINCETON TAKES SWIM MEET, 48-27; Routs Dartmouth for Third Straight in League, Eighth in Row for Season VANDE WEGHE WINS TWICE Sets Pool Record With 1:35.7 for Back-Stroke--Tigers Drop Only Two Events | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/fadeless-winner-in-hunter-trials-gains-middleweight-blue-at.html | FADELESS WINNER IN HUNTER TRIALS; Gains Middleweight Blue at Camden--Award Taken by Gaither's Christmas | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/patriotic-award-for-march.html | Patriotic Award for March | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/jergens-to-build-big-jersey-plant-drug-concern-exercises-option-to.html | JERGENS TO BUILD BIG JERSEY PLANT; Drug Concern Exercises Option to Buy Old Hendricks Property in Belleville COMPRISES ABOUT 39 ACRES As Part of Deal, Municipality Plans Flood-Control Project --Factory to Employ 1,200 | True | Special to THE NEW YORK TIMES. | C1B 406650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/blakes-35-points-for-canadiens-set-national-hockey-league-pace.html | Blake's 35 Points for Canadiens Set National Hockey League Pace; Montreal Star Tied With Rangers' Shibicky of 17 Goals--Anderson and Schriner of Americans Have 23 Assists Each | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/esposa-back-from-coast-trainer-brady-now-will-prepare-el-chico-for.html | ESPOSA BACK FROM COAST; Trainer Brady Now Will Prepare El Chico for Kentucky Derby | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/cunningham-lash-to-run-2-miles-as-feature-of-the-ic4a-games.html | Cunningham, Lash to Run 2 Miles As Feature of the I.C.4-A Games; McCluskey and Rice Also Asked to Compete in Special--Experts Favor Kansan, With Some Predicting Record Cut to 8:50 | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/treasury-bills-0004-weekly-issue-is-sold-at-001-point-less-than.html | TREASURY BILLS 0.004%; Weekly Issue Is Sold at .001 Point Less Than Preceding | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/it-t-foreign-units-gain.html | I.T. & T. Foreign Units Gain | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/harry-e-seal-model-for-many-illustrations-of-magazine-artists.html | HARRY E. SEAL; Model for Many Illustrations of Magazine Artists | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/steel-operations-537-2-lower-in-week.html | Steel Operations 53.7%, 2% Lower in Week | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/brooklyn-man-guilty-of-perjury.html | Brooklyn Man Guilty of Perjury | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/rug-cleaners-act-to-form-institute-would-revive-organization.html | RUG CLEANERS ACT TO FORM INSTITUTE; Would Revive Organization Disbanded 5 Years Ago in Dull Period VOLUME SINCE NEAR PEAK Move Under Way to Support Drive to Popularize the Redyeing Service | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/harvard-club-wins-50-nyac-city-ac-triumph-as-class-b-squash-play.html | HARVARD CLUB WINS, 5-0; N.Y.A.C., City A.C. Triumph as Class B Squash Play Ends | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/ibm-promotes-cowles.html | I.B.M. Promotes Cowles | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/elmer-h-hessler-president-of-a-pharmaceutical-manufacturing-firm.html | ELMER H. HESSLER; President of a Pharmaceutical Manufacturing Firm Dies | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/broker-is-rescued-clinging-to-train-lewis-waring-is-saved-from-side.html | BROKER IS RESCUED CLINGING TO TRAIN; Lewis Waring Is Saved From Side of Moving Car in New Jersey by Baggage Man HE SUFFERS BROKEN LEG Accident Witnessed by Son-inLaw and Daughter, With WhomHe Had Been Visiting | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/chelsea-in-sixth-round-blackburn-rovers-also-gain-bracket-in.html | CHELSEA IN SIXTH ROUND; Blackburn Rovers Also Gain Bracket in English Soccer | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/a-necklace-with-a-past-fails-to-win-high-offer.html | A Necklace With a Past Fails to Win High Offer | True | Wireless to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/robert-withdraws-50000-slander-suit-holds-tax-fund-inquiry.html | Robert Withdraws $50,000 Slander Suit; Holds Tax Fund Inquiry Vindicated Him | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/prices-are-steady-in-cotton-market-march-settlements-furnish-most.html | PRICES ARE STEADY IN COTTON MARKET; March Settlements Furnish Most Business--List 3 Points Up, 1 Off NEAR MONTH QUITE FIRM Planters in Most Southern Areas Are Beginning Work on New Crop | True | | C1B 406650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/wpa-begins-alien-check-bureau-here-takes-citizenship-affidavits-of.html | WPA BEGINS ALIEN CHECK; Bureau Here Takes Citizenship Affidavits of Employes | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/marjorie-g-pratt-to-be-wed.html | Marjorie G. Pratt to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/spring-buying-revives-in-wholesale-markets.html | Spring Buying Revives In Wholesale Markets | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/bmt-agreement-on-sale-is-denied-city-negotiators-to-report-to-la.html | B.M.T. AGREEMENT ON SALE IS DENIED; City Negotiators to Report to La Guardia on Status of Unity Plans Thursday SEEN FAR APART ON PRICE Demands of Security Holders Said to Retard Progress Toward a Settlement | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/saranac-curlers-top-schenectady-10-to-7-home-rink-captures.html | SARANAC CURLERS TOP SCHENECTADY, 10 TO 7; Home Rink Captures Patterson Medal for Seventh Time | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/miller-assails-bund-on-americanism-describes-its-use-of-term-as.html | MILLER ASSAILS BUND ON 'AMERICANISM'; Describes Its Use of Term as Connoting German Fascism | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/communities-fight-rail-abandonment-upstate-interests-heard-in-case.html | COMMUNITIES FIGHT RAIL ABANDONMENT; Up-State Interests Heard in Case of Ontario & Western | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/brooklyn-college-triumphs-by-4241-defeats-montclair-teachers-fivest.html | BROOKLYN COLLEGE TRIUMPHS BY 42-41; Defeats Montclair Teachers Five--St. Bonaventure Halts St. Peter's | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/leonard-reaches-final-with-grant-in-national-amateur-racquets.html | Leonard Reaches Final With Grant in National Amateur Racquets Tournament; GRANT TOPS FINCKE IN STRAIGHT GAMES Favored to Take Third U.S. Racquets Title in a Row After Crushing Victory LEONARD BEATS INGERSOLL Winner's Accurate Play Marks 15-7, 15-9, 15-6 Contest-- Last Round Tomorrow | True | By Allison Danzig | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/oil-tax-1277680972-petroleum-group-places-total-at-10-of-all.html | OIL TAX $1,277,680,972; Petroleum Group Places Total at 10% of All Collected | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/catches-85pound-wahoo.html | Catches 85-Pound Wahoo | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/utility-earnings-investment-house-organized.html | UTILITY EARNINGS; Investment House Organized | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/sec-orders-stock-listed-on-the-curb-opposition-of-distributors.html | SEC ORDERS STOCK LISTED ON THE CURB; Opposition of Distributors Group Overriden in Equity Corp. $3 Convertible Preferred FIRST CASE OF ITS KIND Agency Holds There Are Several Advantages to Be Derivedin Unlisted Privileges | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/palace-awaits-birth-japanese-imperial-household-expects-event.html | PALACE AWAITS BIRTH; Japanese Imperial Household Expects Event Momentarily | True | Wireless to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/4-bronx-men-held-as-mail-thieves-charged-with-stealing-checks-from.html | 4 BRONX MEN HELD AS MAIL THIEVES; Charged With Stealing Checks From Letter Boxes to Live on a Grand Scale LARCENY PUT AT $10,000 Every Bronx Liquor Dealer Is Said to Have Been a Victim of Group | True | | C1B 406650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/airconditioned-cars-increase.html | Air-Conditioned Cars Increase | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/juan-march-forms-concern-in-britain-millionaire-backer-of-franco.html | JUAN MARCH FORMS CONCERN IN BRITAIN; Millionaire Backer of Franco Seeks to Send British Goods and Capital Into Spain WANTS A LONDON SUBSIDY Financial Aid for Exports Is Desired Under Scheme Aimed at Reich Trade Competition | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/joe-cook-returns-in-off-to-buffalo-comedian-last-seen-here-in-1933.html | JOE COOK RETURNS IN 'OFF TO BUFFALO'; Comedian, Last Seen Here in 1933, Opens Tonight at the Ethel Barrymore Theatre SOME NEW PLAYS LISTED 'Mikado' in Swing on March 1, 'Close Quarters' on March 6, 'Flashing Stream' April 10 | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/mill-brands-held-paper-selling-aid-speakers-at-trade-sessions.html | MILL BRANDS HELD PAPER SELLING AID; Speakers at Trade Sessions Emphasize How Promotion Helps Industry FEDERAL VIEWS VARIED Cobean Holds Confidence Suffers--Dennison Calls for Joint Effort | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/dartmouth-ski-jump-off-thaw-causes-postponement-in-alumni-carnival.html | DARTMOUTH SKI JUMP OFF; Thaw Causes Postponement in Alumni Carnival | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/french-seize-italians-as-spies.html | French Seize Italians as Spies | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/house-votes-marine-exemption.html | House Votes Marine Exemption | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/scandinavian-states-open-a-3day-parley-four-nations-seek-policy-to.html | SCANDINAVIAN STATES OPEN A 3-DAY PARLEY; Four Nations Seek Policy to Meet Possible Emergencies | True | Wireless to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/infany-defective-adoption-voided-westchester-surrogate-rules-foster.html | INFANY DEFECTIVE, ADOPTION VOIDED; Westchester Surrogate Rules Foster Parents Need Not Keep Imbecile | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/dr-arthur-d-smith-explorer-of-africa-american-and-british-societies.html | DR. ARTHUR D. SMITH, EXPLORER OF AFRICA; American and British Societies Honored His Exploits | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/for-deep-cultural-ties-dr-cherrington-says-south-america-is.html | FOR DEEP CULTURAL TIES; Dr. Cherrington Says South America Is Receptive to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/davis-vanquishes-farber-on-points-sets-pace-in-the-last-half-of.html | DAVIS VANQUISHES FARBER ON POINTS; Sets Pace in the Last Half of 8-Rounder After Rival Suffers Eye Injury 6,000 WITNESS FAST BOUT Split Decision Marks Stirring Lightweight Battle in St. Nicholas Ring | True | By James P. Dawson | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/palm-beach-scene-of-old-guard-fete-golfers-society-of-resort-holds.html | PALM BEACH SCENE OF OLD GUARD FETE; Golfers' Society of Resort Holds Annual Dinner--Tourney Prizes Made DR. MACOMBER HONORED Luncheon Is Given for Him on His 90th Birthday--Charles Munn Entertains | True | Special to THE NEW YORK TIMES. | C1B 406650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/roosevelt-wins-rfc-test-in-house-republicans-muster-89-votes-in.html | ROOSEVELT WINS RFC TEST IN HOUSE; Republicans Muster 89 Votes in Attempt to Put Curb on Discretionary Powers AGENCY'S LIFE EXTENDED Electric Farm and Home Authority Survives Effort toWind Up Its Affairs | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/6-held-as-members-of-bondtheft-ring-2-waive-hearing-on-removal-to.html | 6 HELD AS MEMBERS OF BOND-THEFT RING; 2 Waive Hearing on Removal to Syracuse for Trial | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/japanese-demand-army-take-over-all-shanghai.html | Japanese Demand Army Take Over All Shanghai | True | Wireless to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/condition-of-reserve-member-banks-in-101-cities-feb-15.html | Condition of Reserve Member Banks in 101 Cities Feb. 15 | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/sports-of-the-times-cutting-some-ice.html | Sports of the Times; Cutting Some Ice | True | By John Kieran | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/parade-to-mark-washington-day-knights-of-columbus-to-march-to-st.html | PARADE TO MARK WASHINGTON DAY; Knights of Columbus to March to St. Patrick's Tomorrow for Annual Mass EVENTS MANY AND VARIED Patriotic Societies to Observe Anniversary With Dinners and Public Meetings | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/over-two-oceans.html | OVER TWO OCEANS | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/saturdays-oddlot-dealings.html | Saturday's Odd-Lot Dealings | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/the-play-bella-and-samuel-spewack-continue-their-season-with-miss.html | THE PLAY; Bella and Samuel Spewack Continue Their Season With 'Miss Swan Expects' | True | By Brooks Atkinson | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/22000-nazis-hold-rally-in-garden-police-check-foes-scenes-as.html | 22,000 NAZIS HOLD RALLY IN GARDEN; POLICE CHECK FOES; SCENES AS GERMAN-AMERICAN BUND HELD ITS 'WASHINGTON BIRTHDAY' RALLY LAST NIGHT | True | Times Wide World | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/to-advance-sugar-prices.html | To Advance Sugar Prices | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/opposes-state-tax-program.html | Opposes State Tax Program | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/ccc-youths-body-found-j-price-of-hollis-died-in-fall-in-washington.html | CCC YOUTH'S BODY FOUND; J. Price of Hollis Died in Fall in Washington State Wilds | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/macaluso-on-mat-tonight.html | Macaluso on Mat Tonight | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/royal-danieli-favorite-mcnally-horse-quoted-at-19-to-2-for-grand.html | ROYAL DANIELI FAVORITE; McNally Horse Quoted at 19 to 2 for Grand National | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/2050-price-tops-roth-stamp-sale-another-newfoundland-ocean-air-mail.html | $2,050 PRICE TOPS ROTH STAMP SALE; Another Newfoundland Ocean Air Mail Item Brings $1,150, Second Highest of Day | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/loans-increase-at-member-banks-advances-to-business-rise-16000000.html | LOANS INCREASE AT MEMBER BANKS; Advances to Business Rise $16,000,000 and to Brokers and Dealers $27,000,000 RESERVE BALANCES DROP Fully Guaranteed Federal Obligations Increased $167,000,000 From Week Before | True | Special to THE NEW YORK TIMES. | C1B 406650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/practice-starts-for-fordham-nine-nineteen-candidates-report-for.html | PRACTICE STARTS FOR FORDHAM NINE; Nineteen Candidates Report for Indoor Work-- Fifteen on Hand at Columbia | True | Times Wide World | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/troth-announced-of-sheila-potter-foxcroft-school-graduate-to-become.html | TROTH ANNOUNCED OF SHEILA POTTER; Foxcroft School Graduate to Become Bride of Sheldon Ellsworth Prentice | True | Phyfe | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/hong-kong-zone-bombed-japanese-planes-kill-a-british-policeman.html | HONG KONG ZONE BOMBED; Japanese Planes Kill a British Policeman, Wound 12 Others | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/newark-track-summaries.html | Newark Track Summaries | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/opening-decline-in-wheat-erased-lower-liverpool-influence-gives-way.html | OPENING DECLINE IN WHEAT ERASED; Lower Liverpool Influence Gives Way to Final Gains of 3/8 to Cent EUROPE AGAIN IS A FACTOR Roosevelt's Warnings Taken Seriously in Chicago Pit-- Corn and Rye Strong | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/soviet-icebreaker-drifts-near-pole-the-syedoff-reaches-latitude-86.html | SOVIET ICEBREAKER DRIFTS NEAR POLE; The Syedoff Reaches Latitude 86 Degrees 2 Minutes in History-Making Trip WEATHER STUDY AID SEEN Scientists Expect to Bring Back the Answers to Polar Air Current Questions | True | Wireless to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/world-money-chaos-seen-if-a-war-comes-third-term-and-loss-of.html | WORLD MONEY CHAOS SEEN IF A WAR COMES; Third Term and Loss of Exports Forecast by Lecturer | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/farm-group-pleads-for-woollabel-bill-senate-group-is-told-measure.html | FARM GROUP PLEADS FOR WOOL-LABEL BILL; Senate Group Is Told Measure Would End Deception | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/miss-margaret-randolph-trimble-married-in-st-patricks-to-count.html | Miss Margaret Randolph Trimble Married In St. Patrick's to Count Giovanni Revedin | True | David Berns | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/big-ape-runs-wild-in-5th-ave-shop-chimpanzee-finally-shot-dead.html | BIG APE RUNS WILD IN 5TH AVE. SHOP; Chimpanzee Finally Shot Dead After Antics Draw 3,000 Spectators to Window S.P.C.A. MAN FELLED BY IT Owner Says the Animal, Which Already Had Escaped Twice, 'Wouldn't Hurt a Fly' | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/furniture-orders-up-25-but-january-sales-were-10-below-those-of.html | FURNITURE ORDERS UP 25%; But January Sales Were 10% Below Those of July, 1938 | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/dwelling-bought-for-alteration.html | Dwelling Bought for Alteration | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/giants-start-work-in-arkansas-today-new-york-group-arrives-in-hot.html | GIANTS START WORK IN ARKANSAS TODAY; New York Group Arrives in Hot Springs-- Hubbell Is on Scene for Training DODGERS HIKE 12 MILES Durocher Leads Batterymen in Preliminary Exercises-- Red Sox Also at Spa | True | By John Drebinger Special To the New York Times. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/tva-items-fought-by-economy-bloc-senate-debates-moves-to-bar-funds.html | TVA ITEMS FOUGHT BY 'ECONOMY BLOC'; Senate Debates Moves to Bar Funds of $17,206,000 for Two Dam Projects TAFT IN MAIDEN SPEECH Asks Definite Action to Stop Spending--Defenders of Plans Stress Job Factor | True | Special to THE NEW YORK TIMES. | C1B 406650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/books-of-the-times-the-country-and-the-people.html | BOOKS OF THE TIMES; The Country and the People | True | By Ralph Thompson | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/surpless-proposes-city-salary-cuts-files-bill-with-counciltakes.html | SURPLESS PROPOSES CITY SALARY CUTS; Files Bill With Council--Takes Fling at La Guardia | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/theatres-urge-patrons-not-to-light-matches.html | Theatres Urge Patrons Not to Light Matches | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/roosevelt-enters-zone-of-war-game-he-visits-guantanamo-bay-one-of.html | ROOSEVELT ENTERS ZONE OF WAR GAME; He Visits Guantanamo Bay, One of Bases, as Fleet Manoeuvres Start | True | By Felix Belair Jr. Special To the New York Times. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/sec-delists-stock-of-mills-alloys-preferred-and-common-shares-will.html | SEC DELISTS STOCK OF MILLS ALLOYS; Preferred and Common Shares Will Be Taken From the Los Angeles Board March 1 OTHER CONCERNS NOTIFIED Mother Lode Mines' Securities Will Be Withdrawn From the San Francisco Exchange | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/christopher-f-staates-civil-war-veteran-and-former-nj-state-senator.html | CHRISTOPHER F. STAATES; Civil War Veteran and Former N.J. State Senator Was 94 | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/louis-h-barker-former-chief-engineer-served-pennsylvania-railroad.html | LOUIS H. BARKER; Former Chief Engineer Served Pennsylvania Railroad 40 Years | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/topics-in-wall-street-the-bank-investment-problem.html | TOPICS IN WALL STREET; The Bank Investment Problem | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/paul-linebarger-noted-jurist-dies-former-legal-adviser-to-sun-yat.html | PAUL LINEBARGER, NOTED JURIST, DIES; Former Legal Adviser to Sun Yat Sen, First President of the Chinese Republic EX-JUDGE IN PHILIPPINES Knew Fourteen Languages and Could Speak Seven Well --Wrote Several Books | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/holmes-in-cohan-role-takes-lead-in-id-rather-be-rightcheered-in-new.html | HOLMES IN COHAN ROLE; Takes Lead in 'I'd Rather Be Right'--Cheered in New Haven | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/traders-to-meet-here-foreign-trade-council-decides-on-city-again.html | TRADERS TO MEET HERE; Foreign Trade Council Decides on City Again for 1939 | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/bund-rally-bomb-rumor-fails-to-worry-mayor.html | Bund Rally Bomb Rumor Fails to Worry Mayor | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/harvester-companys-profit-cut-to-18472000-in-fiscal-year.html | Harvester Company's Profit Cut To $18,472,000 in Fiscal Year; International's Results in Period Ended Oct. 31 Compared With $32,493,000 in 1937, as Farm Income Decreased | True | Moffett | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/juliana-off-for-switzerland.html | Juliana Off for Switzerland | True | Wireless to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/freight-revenues-rose-in-december-141-class-i-railroads-reported.html | FREIGHT REVENUES ROSE IN DECEMBER; 141 Class I Railroads Reported $251,320,071 Intake for the Month $37,913,317 FROM FARES Passenger Yield a Year Previously Was $39,993,069--Freight $231,342,936 | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/bud-abbott-picketed-as-unfair-to-nephew.html | Bud Abbott Picketed As 'Unfair' to Nephew | True | | C1B 406650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/b-o-gets-assents-on-7907-securities-road-reports-on-response-to.html | B. & O. GETS ASSENTS ON 79.07% SECURITIES; Road Reports on Response to Interest-Cut Plan | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/air-defense-needs-of-nation-defined-louis-johnson-says-planes-must.html | AIR DEFENSE NEEDS OF NATION DEFINED; Louis Johnson Says Planes Must Be Sufficient to Guard Both Coastlines TRAINING PROGRAM URGED General Arnold and Congress Members Address Aviation Leaders at Capital | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/charles-p-halyburton-exhead-of-real-estate-board-in-camden-county.html | CHARLES P. HALYBURTON; Ex-Head of Real Estate Board in Camden County Was 64 | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/bronx-dwellings-traded-multifamily-houses-on-east-161st-st-and.html | BRONX DWELLINGS TRADED; Multi-Family Houses on East 161st St. and Eagle Ave. Sold | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/wagner-wins-from-lane.html | Wagner Wins From Lane | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/legislature-pays-tribute-to-pitcher-resolution-praises-devotion-to.html | LEGISLATURE PAYS TRIBUTE TO PITCHER; Resolution Praises 'Devotion to Duty' and His Kindliness-- Calls Loss Irreparable LEHMAN SAYS HE WAS FAIR State and Local Leaders of Both Major Parties Join in Mourning the Leader | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/tax-deduction-ruling-revenue-bureau-points-out-claims-for.html | TAX DEDUCTION RULING; Revenue Bureau Points Out Claims for Depreciation | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/ten-air-passengers-try-mayo-oxygen-mask-at-20000-feet-and-find-it.html | Ten Air Passengers Try Mayo Oxygen Mask At 20,000 Feet and Find It Ends Dizziness | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/rise-of-2716100-in-charity-budget-city-institutions-request-a-total.html | RISE OF $2,716,100 IN CHARITY BUDGET; City Institutions Request a Total of $18,172,500 | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/berger-in-bout-tonight-will-battle-ramey-at-coliseum-other-ring.html | BERGER IN BOUT TONIGHT; Will Battle Ramey at Coliseum -- Other Ring Programs | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/74-has-been-repaid-to-rfc-on-its-loans-jones-puts-total.html | 74% HAS BEEN REPAID TO RFC ON ITS LOANS; Jones Puts Total Disbursements at $7,243,873,197 | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/horse-show-in-greenwich-annual-competition-will-be-held-on-saturday.html | HORSE SHOW IN GREENWICH; Annual Competition Will Be Held on Saturday | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/cunningham-is-beaten-by-borican-in-fast-1000-at-seton-hall-track.html | Cunningham Is Beaten by Borican in Fast 1,000 at Seton Hall Track Games; BORICAN DEFEATS KANSAN BY 5 YARDS Withstands Cunningham Spurt and Sets Newark Armory Mark, 2:14.3, for 1,000 DECKARD FIRST IN 2-MILE Lash and Thompson Lose in Upsets-- N.Y.U. Four Victor in 7:58.8-- Wallace Wins | True | By Arthur J. Daley Special To the New York Times. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/ring-verdict-stirs-furor-crowd-prevents-introduction-of-louis-who-a.html | RING VERDICT STIRS FUROR; Crowd Prevents Introduction of Louis, Who Acts as a Second | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/increase-in-board-of-c-o-opposed-directors-of-alleghany-corp-act-on.html | INCREASE IN BOARD OF C.& O. OPPOSED; Directors of Alleghany Corp. Act on Eve of Meeting to Consider Enlargement NOTICE IS SENT TO BROOKE Kirby Suggested for Vacancy by Tomlinson--List of 20 Names Is Presented | True | | C1B 406650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/resigns-as-mining-president.html | Resigns as Mining President | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/dodges-statements-to-runaway-jury-in-1935-presses-plea-for-evidence.html | Dodge's Statements to 'Runaway' Jury in 1935; Presses Plea for Evidence | True | Times Wide World | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/sunken-plane-is-raised-mail-and-baggage-salvaged-from-craft-at.html | SUNKEN PLANE IS RAISED; Mail and Baggage Salvaged From Craft at Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/sheers-lead-silk-goods-guild-forecasts-tucked-corded-crinkled-and.html | SHEERS LEAD SILK GOODS; Guild Forecasts Tucked, Corded Crinkled and Other Novelties | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/ruling-sets-basis-for-annual-wage-andrews-issues-interpretation-of.html | RULING SETS BASIS FOR 'ANNUAL WAGE; Andrews Issues Interpretation of Act Regarding Union Contracts With Employers 2,000-HOUR LIMIT A YEAR Collective Bargaining Agent to Be Certified by NLRB--Free to Seek Higher Standards | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/mexico-summons-her-envoy-to-us-calls-castillo-najera-home-and.html | MEXICO SUMMONS HER ENVOY TO U.S.; Calls Castillo Najera Home and Announces He Is to Finish Report on Lima Parley BUT LINK TO OIL IS SEEN Cardenas Believed to Wish to Talk to Him Before Visit of Richberg and Hurley | True | Special Cable to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/italians-launch-tanker-for-us.html | Italians Launch Tanker for U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/charlotte-cross-long-island-bride-rockville-center-church-is-scene.html | CHARLOTTE CROSS, LONG ISLAND BRIDE; Rockville Center Church Is Scene of Her Marriage to George B. Wright RECEPTION HELD AT CLUB Mrs. Edwin M. Bate and Edna Sprengel Head Attendants-- R.H. Wright Best Man | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/auditing-changes-suggested-to-sec-sj-broad-admits-certificates-do.html | AUDITING CHANGES SUGGESTED TO SEC; S.J. Broad Admits Certificates Do Not Mean What General Public Thinks They Do HEARD IN M'KESSON CASE Retaining of Accountants on Annual Basis Instead of at Year-End Favored | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/sultan-of-surakarta-javanese-ruler-enjoyed-semiindependence-under.html | SULTAN OF SURAKARTA; Javanese Ruler Enjoyed SemiIndependence Under Dutch | True | Wireless to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/attack-by-thomas-low-says-lasser-he-denies-that-communists-seek-to.html | ATTACK BY THOMAS 'LOW,' SAYS LASSER; He Denies That Communists Seek to 'Control or Destroy' Workers Alliance SOCIALISTS ARE SCORED Party Tries to Split the Organization That Is All for theNew Deal, Reply Asserts | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/plane-sale-curb-put-in-bill-form-guam-to-the-fore-nye-seeks-to-give.html | PLANE SALE CURB PUT IN BILL FORM; GUAM TO THE FORE; Nye Seeks to Give Military the Final Say on Exports--Air Base Debate Today CRISIS HINT CAUSES STIR Senator Bridges Denounces Foreign Policy as Pittman Defends the President | True | By Turner Catledge Special To the New York Times. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/murphy-picks-staff-chief-aide-in-michigan-is-appointed-supervisor.html | MURPHY PICKS STAFF CHIEF; Aide in Michigan Is Appointed Supervisor of Personnel | True | | C1B 406650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/pastor-on-charities-board.html | Pastor on Charities Board | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/bond-offerings-by-municipalities-bankers-trust-of-new-york-and.html | BOND OFFERINGS BY MUNICIPALITIES; Bankers Trust of New York and Northern Trust, Chicago, Get Baltimore Issue HARTFORD AWARDS BONDS $1,500,000 Block Goes to Bankers at 100.276 for 1 s --Other Financing Items | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/reports-jersey-got-1300-plants-in-year-moore-speaks-to-press-group.html | REPORTS JERSEY GOT 1,300 PLANTS IN YEAR; Moore Speaks to Press Group-- Kluckhohn Talks on Mexico | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/electrical-producers-accept-invitation-to-study-government-service.html | Electrical Producers Accept Invitation To Study Government Service to Industry | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/naval-orders.html | Naval Orders | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/sophomore-dance-at-barnard.html | Sophomore Dance at Barnard | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/retired-envoy-arrives.html | Retired Envoy Arrives | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/rejects-chain-tax-as-confiscatory-pennsylvania-county-court-holds.html | REJECTS CHAIN TAX AS CONFISCATORY; Pennsylvania County Court Holds Levy Invalid and Issues Injunctions APPEAL THOUGHT LIKELY Only $500,000 Was Collected, Mostly From Owners of Small Groups | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/14900000-of-gold-is-engaged-abroad-12600000-from-england-foreign.html | $14,900,000 OF GOLD IS ENGAGED ABROAD; $12,600,000 From England-- Foreign Moneys Ease | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/price-index-unchanged-25-groups-up-29-off-in-listing-of-fertilizer.html | PRICE INDEX UNCHANGED; 25 Groups Up, 29 Off in Listing of Fertilizer Association | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/books-published-today.html | Books Published Today | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/citywide-services-will-usher-in-lent-ash-wednesday-observances.html | CITY-WIDE SERVICES WILL USHER IN LENT; Ash Wednesday Observances Tomorrow in Churches Open Season of Penitence MEMORIALS ARE PLANNED Choral Programs Scheduled-- Many Denominations Will Mark the Period | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/spinning-activity-higher-in-january-census-bureau-reports-level-at.html | SPINNING ACTIVITY HIGHER IN JANUARY; Census Bureau Reports Level at 85.7%, Compared With 83.6% in December 7,640,819,859 ACTIVE HOURS South Carolina Leads States With 2,026,216,803 and No. Carolina Next, 1,780,798,957 | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/gordon-not-a-holdout-yanks-young-star-unsigned-just-wants-to-talk.html | GORDON NOT A HOLDOUT; Yanks' Young Star, Unsigned, Just Wants to 'Talk It Over' | True | | C1B 406650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/britain-to-finance-580000000-arms-without-tax-rises-simon.html | BRITAIN TO FINANCE 580,000,000 ARMS WITHOUT TAX RISES; Simon, Announcing Borrowing Plan, Says Taxpayer of This Generation Has Done Part DEPLORES WORLD TREND 35,000-Ton Battleship King George V to Be Launched by Monarch Today | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/franco-thanks-americans-merwin-k-hart-gets-message-of-gratitude.html | FRANCO THANKS AMERICANS; Merwin K. Hart Gets Message of Gratitude From Spain | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/mrs-mckelvy-to-give-a-tea.html | Mrs. McKelvy to Give a Tea | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/child-to-mrs-george-miles.html | Child to Mrs. George Miles | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/annalists-index-rises-weekly-commodity-level-is-up-to-794-a-gain-of.html | ANNALIST'S INDEX RISES; Weekly Commodity Level Is Up to 79.4, a Gain of 0.7 Point | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/banks-on-island-make-many-loans-savings-group-total-for-three.html | BANKS ON ISLAND MAKE MANY LOANS; Savings Group Total for Three Counties $32,091,913 in 1938 | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/deals-in-new-jersey-savings-bank-sells-fourstory-apartment-in.html | DEALS IN NEW JERSEY; Savings Bank Sells Four-Story Apartment in Jersey City | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/senate-group-for-tax-on-federalstate-pay.html | Senate Group for Tax On Federal-State Pay | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/seeger-is-honored-at-80-judges-hold-surprise-luncheon-for.html | SEEGER IS HONORED AT 80; Judges Hold Surprise Luncheon for Westchester Ex-Jurist | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/edith-l-beers-a-bride-married-in-glenbrook-conn-church-to-dr-gf.html | EDITH L. BEERS A BRIDE; Married in Glenbrook, Conn., Church to Dr. G.F. McEvoy | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/utility-to-offer-at-102-central-maine-power-to-issue-4500000-on-feb.html | UTILITY TO OFFER AT 102; Central Maine Power to Issue $4,500,000 on Feb. 24 | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/swiss-to-build-plane-factory.html | Swiss to Build Plane Factory | True | Wireless to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/chinese-new-year.html | CHINESE NEW YEAR | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/gains-in-squash-racquets.html | Gains in Squash Racquets | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/news-of-the-screen-warners-seeking-film-rights-to-gettysburg-and.html | NEWS OF THE SCREEN; Warners Seeking Film Rights to 'Gettysburg' and 'Cyrano'--Fairbanks Jr. in 'Sun Never Sets' | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/williams-club-to-sing-final-plans-are-arranged-for-greenwich.html | WILLIAMS CLUB TO SING; Final Plans Are Arranged for Greenwich Concert Saturday | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/solems-reign-extended-syracuse-football-coach-gets-new-threeyear.html | SOLEM'S REIGN EXTENDED; Syracuse Football Coach Gets New Three-Year Contract | True | Special to THE NEW YORK TIMES. | C1B 406650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/dry-goods-sales-decline-associated-corporation-shows-39-drop-in.html | DRY GOODS SALES DECLINE; Associated Corporation Shows 3.9% Drop in Year | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/hines-influence-denied-by-dodge-old-minutes-read-exdistrict.html | HINES INFLUENCE DENIED BY DODGE; OLD MINUTES READ; Ex-District Attorney Shouts Disavowal of Having Been Swayed by Leader SURPRISE BY THE DEFENSE Stryker Reads Records of 'Runaway' Grand Jury Where Dodge Asked Fairness | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/outboard-records-are-broken-again-young-gar-wood-tops-amateur.html | OUTBOARD RECORDS ARE BROKEN AGAIN; Young Gar Wood Tops Amateur Figures in Two Classes-- Pro Mark to Vincent | True | Times Wide World | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/lake-pavilion-burns.html | Lake Pavilion Burns | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/news-of-markets-in-european-cities-new-account-opens-in-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; New Account Opens in London Generally Firm-- Business, However, Remains Small PARIS SHARES IRREGULAR Dull Conditions Predominate on Bourse in Amsterdam-- Little Activity in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/team-from-cornell-wins-200-art-prize-alumni-of-american-academy-in.html | TEAM FROM CORNELL WINS $200 ART PRIZE; Alumni of American Academy in Rome Announce Other Awards | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/the-mayors-chittlins.html | THE MAYOR'S CHITTLINS | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/dublin-bill-asks-terrorists-death-measure-by-de-valera-would-make.html | DUBLIN BILL ASKS TERRORISTS' DEATH; Measure by de Valera Would Make Capital Crimes of Acts Covered by Treason Article EMBRACES DEEDS ABROAD Republican Groups Open Drive on Legislation--Close Guard Set for King's 3-Day Tour | True | Wireless to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/clevelandcliffs-pushes-refunding-iron-company-places-one-of-two.html | CLEVELAND-CLIFFS PUSHES REFUNDING; Iron company Places One of Two Issues to Pay 4 s | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/missing-american-safe-in-chungking-john-foster-after-months-in.html | MISSING AMERICAN SAFE IN CHUNGKING; John Foster, After Months in Shansi, Says Japanese Are Making No Headway | True | Wireless to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/finney-signs-with-athletics.html | Finney Signs With Athletics | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/glenn-hall-tenor-was-with-metropolitan-opera-company-190911.html | GLENN HALL; Tenor Was With Metropolitan Opera Company, 1909-11 | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/policies-of-pius-expected-to-go-on-us-cardinals-will-stand-with.html | POLICIES OF PIUS EXPECTED TO GO ON; U.S. Cardinals Will Stand With Those Favoring Doctrine of Full Spiritual Control ONE GOVERNMENT CURBED It Had Tried to Play More Than a Passive Role in Remote Suggestion to Cardinals | True | By Michael Williams Catholic Editor and Writer Wireless To the New York Times. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/the-cellar-clubs.html | THE "CELLAR CLUBS" | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/events-today.html | EVENTS TODAY | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/holding-status-is-voided-union-electric-power-corp-is-cited-in.html | HOLDING STATUS IS VOIDED; Union Electric Power Corp. Is Cited in Order by SEC | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/paderewski-back.html | PADEREWSKI BACK | True | | C1B 406650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/perley-a-pitcher-dies-alone-in-hotel-senate-majority-chief-found-by.html | PERLEY A. PITCHER DIES ALONE IN HOTEL; Senate Majority Chief Found by Friends--Legislature Adjourns for the Week | True | By Warren Moscow Special To the New York Times. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/us-tire-prices-increased.html | U.S. Tire Prices Increased | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/sec-to-hear-applications-five-utilities-statements-to-be-up-on.html | SEC TO HEAR APPLICATIONS; Five Utilities' Statements to Be Up on March 6 | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/nazis-influential-in-el-salvador-german-and-italian-groups-strongly.html | NAZIS INFLUENTIAL IN EL SALVADOR; German and Italian Groups Strongly Regimented and Fighting for Hold BUT U.S. HAS TRADE KEY Is Principal Customer and Supplier--Dictator Said to Resent German Methods | True | By T.r. Ybarra By Air Mail To the New York Times. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/13-hudson-county-banks-slated-for-mergers-fdic-to-announce-first-of.html | 13 Hudson County Banks Slated for Mergers; FDIC to Announce First of Groupings Today | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/named-vice-president-of-distribution-group.html | Named Vice President Of Distribution Group | True | Underwood & Underwood | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/ec-miller-honored-by-greece.html | E.C. Miller Honored by Greece | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/business-and-taxes.html | BUSINESS AND TAXES | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/roosevelt-target-of-german-press-collusion-with-london-seen-in-his.html | ROOSEVELT TARGET OF GERMAN PRESS; Collusion With London Seen in His Statement That Events Abroad May Cut Holiday WAR INCITEMENT CHARGED 'Difficulties at Home' Viewed as Reason--Wiedemann to Seek Good-Will in U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/sir-edmund-davis-british-financier-associate-of-cecil-rhodes-in-the.html | SIR EDMUND DAVIS, BRITISH FINANCIER; Associate of Cecil Rhodes in the South African Mining Industry Dies at 76 | True | Wireless to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/wood-field-and-stream-sportsmen-for-california-law.html | Wood, Field and Stream; Sportsmen for California Law | True | By Raymond R. Camp | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/princeton-elects-sullivan.html | Princeton Elects Sullivan | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/slaughter-signs-contract.html | Slaughter Signs Contract | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/four-deny-subway-thefts.html | Four Deny Subway Thefts | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/clothing-stock-plan-up-producers-asked-to-unite-for-instock-supply.html | CLOTHING STOCK PLAN UP; Producers Asked to Unite for In-Stock Supply | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/approves-chamberlain-umbrella.html | Approves Chamberlain Umbrella | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/to-start-charity-drive-exchange-for-womans-work-will-appeal-to.html | TO START CHARITY DRIVE; Exchange for Woman's Work Will Appeal to Public | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/raids-on-almeria-kill-44-110-others-hurt-in-six-aerial-attacks-by.html | RAIDS ON ALMERIA KILL 44; 110 Others Hurt in Six Aerial Attacks by Spanish Rebels | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/woman-is-named-dean-of-exiles-university-colleagues-unanimously.html | WOMAN IS NAMED DEAN OF EXILES' UNIVERSITY; Colleagues Unanimously Pick Dr. Frieda Wunderlich | True | William H. Baldwin | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/business-failures-drop-weeks-total-224-compares-with-282-a-year-ago.html | BUSINESS FAILURES DROP; Week's Total, 224, Compares With 282 a Year Ago | True | | C1B 406650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/senate-gets-railfreight-bill.html | Senate Gets Rail-Freight Bill | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/mrs-bushey-dies-108-made-rescue-at-98-swam-upstate-river-to-save.html | MRS. BUSHEY DIES, 108; MADE RESCUE AT 98; Swam Up-State River to Save Drowning Man's Life | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/to-protest-liquor-tax-rise.html | To Protest Liquor Tax Rise | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/french-legion-executes-two.html | French Legion Executes Two | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/fair-expects-king-and-queen-june-10-british-monarchs-arrival-will.html | FAIR EXPECTS KING AND QUEEN JUNE 10; British Monarchs' Arrival Will Follow Their 3-Day Visit With the Roosevelts TO REACH AMERICA MAY 15 Landing at Quebec, Royal Couple Will Go Across Canada --Their Itinerary Disclosed | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/il-duce-ready-to-confer-mussolini-seen-willing-to-meet-franco-and.html | IL DUCE READY TO CONFER; Mussolini Seen Willing to Meet Franco and Hitler | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/st-pauls-six-wins-52-downs-harvard-cubs-and-closes-season.html | ST. PAUL'S SIX WINS, 5-2; Downs Harvard Cubs and Closes Season Undefeated | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/accidents-in-traffic-show-drop-for-week-deaths-and-injuries-a-fifth.html | ACCIDENTS IN TRAFFIC SHOW DROP FOR WEEK; Deaths and Injuries a Fifth Below Last Year | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/newark-appraiser-admits-a-rush-job-stoutenburgh-testifies-he-used.html | NEWARK APPRAISER ADMITS A 'RUSH JOB'; Stoutenburgh Testifies He Used Property Owner's Figures as Basis of His Report $190,000 SALE RESULTED Another Witness Asserts That His $245,000 Valuation Was Written by a Defendant | True | From a Staff Correspondent | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/la-boheme-is-heard-sayao-kiepura-morel-cordon-and-brownlee-in-cast.html | 'LA BOHEME' IS HEARD; Sayao, Kiepura, Morel, Cordon and Brownlee in Cast | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/madrid-newspaper-suspends.html | Madrid Newspaper Suspends | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/rev-frederic-siedenburg-sociologist-was-executive-dean-of-the.html | REV. FREDERIC SIEDENBURG; Sociologist Was Executive Dean of the University of Detroit | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/rotor-plane-is-designed-to-bring-flying-to-masses.html | Rotor Plane Is Designed To Bring Flying to Masses | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/emily-vanderpoel-artist-and-author-watercolorist-painter-of-ypres.html | EMILY VANDERPOEL, ARTIST AND AUTHOR; Water-Colorist, Painter of 'Ypres,' Now in Washington Museum, Dies at 96 | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/bank-debits-drop-10-per-cent-in-week-total-is-7042000000-for-the.html | BANK DEBITS DROP 10 PER CENT IN WEEK; Total Is $7,042,000,000 for the Period Ended Feb. 15 | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/roarks-injury-serious-polo-player-has-concussion-say-specialists-on.html | ROARK'S INJURY SERIOUS; Polo Player Has Concussion, Say Specialists on Case | True | | C1B 406650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/14ton-typewriter-to-be-run-at-fair-it-is-1700-times-larger-than-a.html | 14-TON TYPEWRITER TO BE RUN AT FAIR; It Is 1,700 Times Larger Than a Standard Machine and Writes in Type 3 Feet High 'COURT OF FLAMES TRIED Gas Industries' Exhibit Lights Skies for Miles--WPA Begins Waterfront Projects | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/senate-confirms-barkley-manager-disregarding-afl-protest-it-swiftly.html | SENATE CONFIRMS BARKLEY MANAGER; Disregarding A.F.L. Protest, It Swiftly Approves Miller as Federal Judge CALLED A 'REACTIONARY' Kentucky Senator Disputes Labor Charge--Donahey Opposes Arant for Bench | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/national-guard-orders.html | National Guard Orders | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/aided-stowaways-guilty-ship-steward-smuggled-in-five-loyalist.html | AIDED STOWAWAYS, GUILTY; Ship Steward Smuggled In Five Loyalist Soldiers | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/st-johns-fencers-win-top-dartmouth-15-11-sweep-nine-bouts-in-foils.html | ST. JOHN'S FENCERS WIN; Top Dartmouth, 15-11 , Sweep Nine Bouts in Foils | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/washington-st-firm-here-for-100-years-produce-house-was-founded-on.html | WASHINGTON ST. FIRM HERE FOR 100 YEARS; Produce House Was Founded on First President's Birthday | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/art-of-hallowell-put-on-exhibition-oils-watercolors-and-panels-are.html | ART OF HALLOWELL PUT ON EXHIBITION; Oils, Water-Colors and Panels Are Shown in Preview at Reinhardt Galleries PHASES OF ARTIST TRACED Painter Used Distortion and Accurate Representation to Emphasize Works | True | By Edward Alden Jewell | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/changes-are-noted-in-lower-east-side-indoor-markets-eliminating.html | Changes Are Noted in Lower East Side; Indoor Markets Eliminating Pushcarts | True | By Lee E. Cooper | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/barbour-introduces-antilynching-bill-would-fine-counties-only-if.html | BARBOUR INTRODUCES ANTI-LYNCHING BILL; Would Fine Counties Only if 'Willful' Neglect Is Shown | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/jersey-legislators-study-relief-funds-six-republicans-on-special.html | JERSEY LEGISLATORS STUDY RELIEF FUNDS; Six Republicans on Special Committee to Seek Program | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/new-officers-elected-rochester-safe-deposit-association-holds.html | NEW OFFICERS ELECTED; Rochester Safe Deposit Association Holds Annual Meeting | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/bartholomew-may-become-citizen.html | Bartholomew May Become Citizen | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/february.html | FEBRUARY | True | | C1B 406650 |