Exhibit B46

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/staten-island-home-sold-lots-at-new-dorp-bought-for-business.html | STATEN ISLAND HOME SOLD; Lots at New Dorp Bought for Business Building | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/mrs-me-gilmore-has-son.html | Mrs. M.E. Gilmore Has Son | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/medwick-balks-at-offer-cardinal-ace-returns-unsigned-contract-to-st.html | MEDWICK BALKS AT OFFER; Cardinal Ace Returns Unsigned Contract to St. Louis | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/scholars-to-fight-for-free-inquiry-phi-beta-kappa-seeks-fund-of.html | SCHOLARS TO FIGHT FOR FREE INQUIRY; Phi Beta Kappa Seeks Fund of $300,000 to Preserve High Educational Ideals TO OPPOSE APPEASEMENT Democracy Ends Where the Persecution of Minorities Begins, Meeting Hears | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/buys-bronx-home-from-bank.html | Buys Bronx Home From Bank | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/tall-man-in-mode-tailors-decree-streamline-suits-to-make-him-so.html | Tall Man in Mode, Tailors Decree; Streamline Suits to Make Him So; Dark No Longer, Color-Conscious Male Will Be Tall and Handsome, Anyway--Leg Lines Long and Waists High | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/two-victories-for-hoppe.html | Two Victories for Hoppe | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/british-bout-for-armstrong.html | British Bout for Armstrong | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/brooklyn-houses-sold-investor-buys-multifamily-residence-on-69th.html | BROOKLYN HOUSES SOLD; Investor Buys Multi-Family Residence on 69th Street | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/dividends-voted-by-corporations-ei-du-pont-de-nemours-co-declares.html | DIVIDENDS VOTED BY CORPORATIONS; E.I. du Pont de Nemours & Co. Declares Interim Division of $1.25 a Share CHRISTIANA PAYS $23.50 Family and Executives Holding Company Paid $8.25 a Year Ago | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/british-approach-soviet-on-trade-official-to-visit-moscow-next.html | BRITISH APPROACH SOVIET ON TRADE; Official to Visit Moscow Next Month, Raising Possibility of Closer Relations 'COLD-SHOULDERING' ENDS Halifax Is Guest at Dinner by Russian Envoy--Markets to Be Sought in Scandinavia | True | Wireless to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/brazilian-officer-dies-as-7-planes-crash-when-trapped-in-fog-at.html | Brazilian Officer Dies as 7 Planes Crash When Trapped in Fog at Naval Air School | True | | C1B 406650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/golden-gate-fair-hails-mrs-whalen-new-york-exposition-heads-wife-is.html | GOLDEN GATE FAIR HAILS MRS. WHALEN; New York Exposition Head's Wife Is Honored at Fete by San Francisco Women FLOWER SHOW A FEATURE Trees by Thousands Mark the Grounds--Lighting Effects Are Noteworthy | True | By Kathleen McLaughlin Special To the New York Times. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/sabin-seeded-first-in-indoor-tourney-mako-second-and-wood-third-in.html | SABIN SEEDED FIRST IN INDOOR TOURNEY; Mako Second and Wood Third in Draw for U.S. Tennis Play Opening Thursday | True | By Louis Effrat | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/mrs-c-vanderbilt-is-hostess-in-miami-gives-dinner-for-percy-pyne-2d.html | MRS. C. VANDERBILT IS HOSTESS IN MIAMI; Gives Dinner for Percy Pyne 2d and the William Morins | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/2-simpson-allies-ousted-by-a-club-republican-group-in-12th-ad.html | 2 SIMPSON ALLIES OUSTED BY A CLUB; Republican Group in 12th A.D. Charge Disloyalty for Opposition to O'Connor | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/nyac-sextet-downed-beaten-by-the-victorias-6-to-2-in-white-plains.html | N.Y.A.C. SEXTET DOWNED; Beaten by the Victorias, 6 to 2, in White Plains Game | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/indexes-ciceros-works-book-published-by-chicago-university-an-8year.html | INDEXES CICERO'S WORKS; Book Published by Chicago University an 8-Year Task | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/rudich-to-reply-to-charges-today-brief-answer-denying-all-of-eight.html | RUDICH TO REPLY TO CHARGES TODAY; Brief Answer Denying All of Eight Charges to Be Filed With Brooklyn Court DETAILS TO BE AVOIDED Richter, Attorney for Juffe, Fur Racket Figure, Announces Withdrawal From Case | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/franco-forces-prepare-to-fight-drop-idea-of-loyalist-surrender.html | Franco Forces Prepare to Fight; Drop Idea of Loyalist Surrender; Troops Are Seen Moving to the Front as Peace Parleys Lag--Plans for Strong Fascist Regime at Burgos Reported | True | By William P. Carney Wireless To the New York Times. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/falling-mercury-due-to-end-balmy-days-record-high-of-67-is.html | Falling Mercury Due to End Balmy Days; Record High of 67 Is Registered in City | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/fire-department.html | Fire Department | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/blind-she-saves-blind-brother.html | Blind, She Saves Blind Brother | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/museum-gets-2-snakes-live-tropical-viper-and-rolling-boa-are-placed.html | MUSEUM GETS 2 SNAKES; Live Tropical Viper and Rolling Boa Are Placed on View | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/burke-victor-in-cue-match.html | Burke Victor in Cue Match | True | | C1B 406650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/rutland-railwage-mediation.html | Rutland Rail-Wage Mediation | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/philadelphia-pays-2-quakers-honors-quakers-who-will-share-the-bok.html | PHILADELPHIA PAYS 2 QUAKERS HONORS; QUAKERS WHO WILL SHARE THE BOK AWARD | True | Special to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/city-gets-a-murphy-sq-but-who-is-murphy.html | City Gets a 'Murphy Sq.,' But Who Is Murphy? | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/five-moslem-nations-support-the-proposal-of-palestine-arabs-for-an.html | Five Moslem Nations Support the Proposal Of Palestine Arabs for an Independent State | True | Wireless to THE NEW YORK TIMES. | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/institute-honors-stefan-zweig.html | Institute Honors Stefan Zweig | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/us-inquiry-sifts-thomas-own-acts-it-goes-beyond-judges-links-to.html | U.S. INQUIRY SIFTS THOMAS' OWN ACTS; It Goes Beyond Judge's Links to Manton, Argument Over His Records Reveals | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/police-department.html | Police Department | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/gas-group-convention-set.html | Gas Group Convention Set | True | | C1B 406650 |
| 1939-02-21 | 1939-02-21 | https://www.nytimes.com/1939/02/21/archives/kidnappers-execution-delayed.html | Kidnapper's Execution Delayed | True | | C1B 406650 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/jersey-banks-unite-with-21000000-aid-new-jersey-trust-to-absorb.html | JERSEY BANKS UNITE WITH $21,000,000 AID; New Jersey Trust to Absorb West Bergen With U.S. Help --3 More FDIC Mergers Due | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/china-officials-at-mass-for-pope.html | China Officials at Mass for Pope | True | Wireless to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/grimsby-town-tops-arsenal.html | Grimsby Town Tops Arsenal | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/wells-quits-yale-berth-football-line-coach-for-four-years-leaves.html | WELLS QUITS YALE BERTH; Football Line Coach for Four Years Leaves New Haven | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/news-and-notes-of-the-advertising-field-heinz-to-promote-70th-year.html | News and Notes of the Advertising Field; Heinz to Promote 70th Year | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/alumni-of-lafayette-dine.html | Alumni of Lafayette Dine | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/two-shows-ready-to-end-their-runs-road-tour-of-id-rather-be-right.html | TWO SHOWS READY TO END THEIR RUNS; Road Tour of 'I'd Rather Be Right' Will Close Saturday in Wilmington, Del. WILDE REVIVAL ON SUNDAY 'Importance of Being Earnest' to Say Adieu at the Stage Relief Fund Benefit | True | Times Wide World | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/voters-would-aid-london-and-paris-support-but-no-fighting-by-us.html | VOTERS WOULD AID LONDON AND PARIS; Support, but No Fighting by U.S., Backed in Gallup Survey | True | | C1B 406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/fordham-quintet-on-edge-for-pitt-captains-and-coaches-of-teams.html | FORDHAM QUINTET ON EDGE FOR PITT; CAPTAINS AND COACHES OF TEAMS WHICH MEET IN PART OF GARDEN PROGRAM | True | By Louis Effrat | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/arthur-howard-granger-headed-rare-book-department-of-brentanos-in.html | ARTHUR HOWARD GRANGER; Headed Rare Book Department of Brentano's in Chicago | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/warns-of-danger-from-philippines-sayre-tells-senate-committee.html | WARNS OF DANGER FROM PHILIPPINES; Sayre Tells Senate Committee Abrupt Ending of Relations Might Put Us in Conflict ARMY CHIEF SHARES VIEW But Tydings and Vandenberg Ask How Long Our Obligations to Islands Must Last | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/paris-and-london-plan-recognition-toguide-new-spain-diplomats-say.html | PARIS AND LONDON PLAN RECOGNITION TOGUIDE NEW SPAIN; Diplomats Say Demands on Franco for Mercy and Free Regime Are Dropped ACTION LIKELY BY MONDAY French Envoy Thinks Accord Is Possible on Conditions Set Forth by Burgos | True | By P.j. Philip Wireless To the New York Times. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/25-more-capital-demanded-of-firms-new-rules-handed-down-by-stock.html | 25% MORE CAPITAL DEMANDED OF FIRMS; New Rules Handed Down by Stock Exchange Will Go Into Effect on April 1 SOME CONCERNS EXEMPT Stipulation Is Made That Net Working Funds Shall Not Fall Below $25,000 | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/wightman-tennis-in-august.html | Wightman Tennis in August | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/britain-drafts-plan-for-palestine-peace-proposals-to-both-sides.html | BRITAIN DRAFTS PLAN FOR PALESTINE PEACE; Proposals to Both Sides Likely to Be Ready Next Week | True | Wireless to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/nazis-getting-flat-feet-in-drills-erika-mann-says.html | Nazis Getting Flat Feet In Drills, Erika Mann Says | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/infants-wear-group-elects.html | Infants' Wear Group Elects | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/sicilia-outpoints-flores.html | Sicilia Outpoints Flores | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/the-spoilsmans-sanctuary.html | THE SPOILSMAN'S SANCTUARY | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/book-notes.html | BOOK NOTES | True | | C1B 406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/town-house-sold-in-exchange-deal-former-nickerson-property-at-47.html | TOWN HOUSE SOLD IN EXCHANGE DEAL; Former Nickerson Property at 47 East 68th Street Goes to Fred Brown 56TH ST. PARCELS TRADED Two Rows of Houses in West Sixty-fifth Street Are Bought From Bank | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/anthracite-school-opens.html | Anthracite School Opens | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/books-published-today.html | Books Published Today | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/4-insull-dividend-approved-by-court-2301760-to-be-paid-to-holders.html | 4% INSULL DIVIDEND APPROVED BY COURT; $2,301,760 to Be Paid to Holders of Debentures of Concern | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/oakess-yacht-is-victor.html | Oakes's Yacht Is Victor | True | Wireless to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/hearing-sought-on-young-hague-head-of-jersey-senate-calls-for.html | HEARING SOUGHT ON YOUNG HAGUE; Head of Jersey Senate Calls for Action on Appointment to Errors Court LABOR GROUPS PROTEST Opposition to Walker for Bench Post in Hudson County Also Expressed | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/steel-output-rises-more-than-seasonally-demand-holds-steady-during.html | Steel Output Rises More Than Seasonally; Demand Holds Steady During the Week | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/central-hanover-bank-names-turnbull-trustee.html | Central Hanover Bank Names Turnbull Trustee | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/title-to-north-tarrytown.html | Title to North Tarrytown | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/mondays-oddlot-dealings.html | Monday's Odd-Lot Dealings. | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/supper-dance-given-by-st-james-club-250-attend-to-help-augment.html | SUPPER DANCE GIVEN BY ST. JAMES CLUB; 250 Attend to Help Augment Rector's Discretion Fund | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/ftc-to-give-steel-data-dairy-product-study-will-also-go-to-economic.html | FTC TO GIVE STEEL DATA; Dairy Product Study Will Also Go to Economic Committee | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/tax-collections-higher-in-january-revenue-bureau-says-rise-of.html | TAX COLLECTIONS HIGHER IN JANUARY; Revenue Bureau Says Rise of $10,456,410 Over Same Period in 1938 Reverses Trend 7-MONTH FIGURE LOWER Total Receipts Reported as $2,992,986,671, Comparing With $3,133,682,225 | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/asks-higher-rank-for-adjutant.html | Asks Higher Rank for Adjutant | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/14room-apartment-taken-in-215-e-72d-st-dr-avs-lambert-listed-in.html | 14-ROOM APARTMENT TAKEN IN 215 E. 72D ST.; Dr. A.V.S. Lambert Listed in Day's Rental Reports | True | | C1B 406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/topics-in-wall-street-market-holiday.html | TOPICS IN WALL STREET; Market Holiday | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/st-nicks-prevail-4-to-2-beat-brock-hall-with-twogoal-drive-in-third.html | ST. NICKS PREVAIL, 4 TO 2; Beat Brock Hall With Two-Goal Drive in Third Period | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/city-seeks-to-raze-14-old-tenements-pleas-to-supreme-court-are.html | CITY SEEKS TO RAZE 14 OLD TENEMENTS; Pleas to Supreme Court Are Based on Recently Enacted Fitzgerald Act ALL VACANT, UNATTENDED Buildings Termed Hazards to Health and Morals--Other Demolitions to Be Asked | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/hospital-honors-dr-doming.html | Hospital Honors Dr. Doming | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/council-chides-mayor-on-budget-lays-most-of-the-increases-to-him.html | Council Chides Mayor on Budget; Lays Most of the Increases to Him; Democrats Hit Back, Ask Details on Outlay --Hold Spending Dwarfs Salary Items --Minority Calls Attack Unfair | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/army-places-supply-contracts.html | Army Places Supply Contracts | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/vatican-conclave-is-set-for-march-1-cardinals-definitely-fix-date.html | VATICAN CONCLAVE IS SET FOR MARCH 1; Cardinals Definitely Fix Date Giving 0'Connell and Two Others Time to Arrive COMBAT SEVERE PRESSURE Decide on an Unprecedented Check on Background of Attendants at Session | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/firemen-win-track-meet-defeat-police-team-in-municipal-league.html | FIREMEN WIN TRACK MEET; Defeat Police Team in Municipal League Contests | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/japanese-demand-shanghai-seizure-to-curb-assassins-leaders-in.html | JAPANESE DEMAND SHANGHAI SEIZURE TO CURB ASSASSINS; Leaders in Parliament Call on Government to Take Control in International Area BRITAIN PROTESTS RAID Hong Kong Bombing Believed to Have Been Test of London's Reaction | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/britain-protests-raid-at-hong-kong-attack-by-japanese-airplanes-is.html | BRITAIN PROTESTS RAID AT HONG KONG; Attack by Japanese Airplanes Is Believed to Have Been Test of London's Reaction OPEN DOOR STAND ASKED Chinese and Invaders Report Victory in Big Air Battle at Lanchow in Northwest | True | Times Wide World | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/rangers-conquer-detroit-six-7-to-3-watson-and-clint-smith-make-two.html | RANGERS CONQUER DETROIT SIX, 7 TO 3; Watson and Clint Smith Make Two Goals Each in Battle That Thrills 10,061 THOMPSON HIT OVER EYE Three Stitches Taken in Cut Suffered by Goalie Four Minutes From End | True | By Joseph C. Nichols | C1B 406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/news-of-the-screen-schoedsack-engaged-to-direct-mysterious-film.html | NEWS OF THE SCREEN; Schoedsack Engaged to Direct Mysterious Film-- Five Local Houses to Show New Pictures Today | True | Special to THE NEW YORK TIMES | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/burghers-of-bronx-to-have-an-opera-date-march-4place-armory-prices.html | BURGHERS OF BRONX TO HAVE AN OPERA; Date, March 4--Place, Armory --Prices, Cheap-- 'Aida' and No Elephants | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/financial-markets-stock-market-steadies-in-dull-preholiday-trading.html | FINANCIAL MARKETS; Stock Market Steadies in Dull Pre-Holiday Trading; Bonds Quiet--Commodities Irregular | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/a-correction.html | A Correction | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/byrd-and-brown-urge-reciprocal-taxation-virginia-senator-puts-total.html | BYRD AND BROWN URGE RECIPROCAL TAXATION; Virginia Senator Puts Total on Public Payrolls at 4,000,000 | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/medica-captures-swim-beats-spence-in-220yard-race-in-new-york-ac.html | MEDICA CAPTURES SWIM; Beats Spence in 220-Yard Race in New York A.C. Pool | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/agnes-tobin-san-franciscan-was-poet-and-translator-of-petrarch.html | AGNES TOBIN; San Franciscan Was Poet and Translator of Petrarch | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/europeans-to-get-stock-of-celotex-100000-shares-of-concern-to-be-of.html | EUROPEANS TO GET STOCK OF CELOTEX; 100,000 Shares of Concern to Be Offered at Minimum Price of $15 Each DUTCH BANKERS IN DEAL Part of Proceeds to Be Used for Liquidation of Loans-- Listing on Exchange | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/slackness-rules-in-bond-dealings-turnover-at-4371500-the-smallest.html | SLACKNESS RULES IN BOND DEALINGS; Turnover, at $4,371,500, the Smallest for a Five-Hour Session Since Jan. 30 | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/buyer-to-improve-chaloner-theatre-wm-girden-takes-over-9th-ave.html | BUYER TO IMPROVE CHALONER THEATRE; W.M. Girden Takes Over 9th Ave. Playhouse From the Central Savings Bank CHINATOWN DEAL CLOSED Investor Acquires Renovated Tenement Building at 133 Mott Street | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/champion-axeman-to-cut-cherry-log-greene-will-mark-holiday-at.html | CHAMPION AXEMAN TO CUT CHERRY LOG; Greene Will Mark Holiday at Sportsmen's Show With a Fitting Exhibition SPECIAL CASTING EVENTS Experts to Throw Plugs at Toy Balloons--Display of Guns Attracts Crowd | True | By Lincoln A. Werden | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/25-indicted-in-oil-fraud-a-h-bramson-cleveland-promoter-is-among.html | 25 INDICTED IN OIL FRAUD; A. H. Bramson, Cleveland Promoter, Is Among Defendants | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/rene-blum-arrives.html | Rene Blum Arrives | True | | C1B 406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/miami-test-taken-by-silent-witness-trotters-colt-starts-double-for.html | MIAMI TEST TAKEN BY SILENT WITNESS; Trotter's Colt Starts Double for Meade, Beating Day Off by a Length and a Half FAVORED ROYAL PAM LAST Bow and Arrow Runs a Dead Heat for First With Would Dare in the Nightcap | True | By Bryan Field Special To the New York Times. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/american-stores-co-sales-off.html | American Stores Co. Sales Off | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/rise-in-fees-seen-in-complete-audits-co-wellington-witness-in.html | RISE IN FEES SEEN IN COMPLETE AUDITS; C.O. Wellington, Witness in McKesson Hearing, Does Not Favor Inventory Checks | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/ambers-to-keep-ranking-arizmendi-bout-not-to-affect-status-as.html | AMBERS TO KEEP RANKING; Arizmendi Bout Not to Affect Status as Challenger | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/political-hawker-held-not-a-peddler-unlicensed-pamphlet-seller-is.html | POLITICAL HAWKER HELD NOT A PEDDLER; Unlicensed Pamphlet Seller Is Vindicated on Appeal | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/president-widens-fleet-war-games-defense-of-the-americas-not-canal.html | PRESIDENT WIDENS FLEET WAR GAMES; Defense of the Americas, Not Canal, Against Sea Attack Is Aim of Manoeuvres | True | By Felix Belair Jr. Special To the New York Times. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/wellearned-award.html | WELL-EARNED AWARD | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/mrs-caulkins-married-is-bride-of-leighton-stevens-in-ceremony-at.html | MRS. CAULKINS MARRIED; Is Bride of Leighton Stevens in Ceremony at Nassau, B.W.I. | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/left-250000-to-hospital.html | Left $250,000 to Hospital | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/crosses-rise-on-campus-police-soon-remove-memorials-to-loyalists-at.html | CROSSES RISE ON CAMPUS; Police Soon Remove Memorials to Loyalists at City College | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/cardenas-policy-backed-by-unions-mexican-federation-adopts-sixyear.html | CARDENAS POLICY BACKED BY UNIONS; Mexican Federation Adopts Six-Year Plan Calling for Government in Business CALLES CALLED CHIEF FOE Lombardo Toledano Says Oil Companies and Fascists Will Be Active in Campaign | True | Wireless to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/paderewski-here-for-concert-tour-pianist-78-interviewed-on-liner.html | PADEREWSKI HERE FOR CONCERT TOUR; Pianist, 78, Interviewed on Liner, Says European Scene 'No Longer Interests Me' NOT IN 'POLITICAL MOOD' He Hopes for Peace, but Refuses to Talk of Conditionsin Poland | True | Times Wide World | C1B 406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/episcopal-bishop-of-cuba-soon-to-be-consecrated.html | Episcopal Bishop of Cuba Soon to Be Consecrated | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/new-airport-here-planned-by-mayor-la-guardia-tells-aviation-forum.html | NEW AIRPORT HERE PLANNED BY MAYOR; La Guardia Tells Aviation Forum He Has Eye on Another Site in City | True | From a Staff Correspondent | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/mrs-william-a-mather-presbyterian-missionary-since-1904-in-china.html | MRS. WILLIAM A. MATHER; Presbyterian Missionary Since 1904 in China Dies There | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/calledbond-fees-cut-new-regulation-of-exchange-gives-more-power-to.html | CALLED-BOND FEES CUT; New Regulation of Exchange Gives More Power to Committee | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/pinza-in-title-role-of-boris-on-march-7-cast-of-mussorgsky-revival.html | PINZA IN TITLE ROLE OF 'BORIS ON MARCH 7; Cast of Mussorgsky Revival Listed by the Metropolitan | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/salvador-congress-sits-president-martinez-pledges-his-regime-to.html | SALVADOR CONGRESS SITS; President Martinez Pledges His Regime to Maintain Peace | True | Special Cable to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/american-pleases-hitler-marion-daniels-acrobatic-dancer-in.html | AMERICAN PLEASES HITLER; Marion Daniels, Acrobatic Dancer, in Performance for Him | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/vines-tops-budge-at-oakland.html | Vines Tops Budge at Oakland | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/debating-foreign-policy.html | DEBATING FOREIGN POLICY | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/bund-foes-protest-policing-of-rally-charge-brutality-in-handling-of.html | BUND FOES PROTEST POLICING OF RALLY; Charge Brutality in Handling of Pickets--Mayor Praises Men for 'Splendid Job' INQUIRY ON NAZIS URGED Legion Leader Sees U.S. Laws Violated by Local Group-- Disturber Fined $25 | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/54-placed-on-trial-in-bootleg-fraud-government-witnesses-under.html | 54 PLACED ON TRIAL IN BOOTLEG FRAUD; Government Witnesses Under Heavy Guard as Case Opens Before Judge Knox EX-POLICEMAN IS ACCUSED On Bootlegger's Payroll in l934, Man Who Pleaded Guilty Testifies | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/thousands-rally-for-tax-protest-special-trains-from-all-over-state.html | THOUSANDS RALLY FOR TAX PROTEST; Special Trains From All Over State Carry Them Today to Albany for Hearing FRIDAY, TOO, IS SET ASIDE C.I.O., for Budget, Promises a Big Turnout--Jobholders Also Plan Defense | True | Special to THE NEW YORK TIMES. | C1B 406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/pat-roark-dies-of-polo-injuries-succumbs-without-regaining.html | 'PAT' ROARK DIES OF POLO INJURIES; Succumbs Without Regaining Consciousness After Fall at Pasadena Sunday ONE OF FASTEST IN GAME Irish-Born, British Officer in War, Was Again in Line for Britain's Cup Team | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/senate-vote-keeps-tva-funds-in-bill-economy-group-loses-3149-in.html | SENATE VOTE KEEPS TVA FUNDS IN BILL; Economy Group Loses, 31-49, in Test to Drop Items for Project, as House Did ISSUE UP TO CONFERENCE Vandenberg Leads Fight for Cuts in Big Supply Measures to End 'Spending Spree' | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/herman-ullstein-arrives-former-german-publisher-to-visit-with.html | HERMAN ULLSTEIN ARRIVES; Former German Publisher to Visit With Relatives | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/profit-by-st-joseph-lead-net-for-1938-is-1331256-equal-to-68c-a.html | PROFIT BY ST. JOSEPH LEAD; Net for 1938 Is $1,331,256, Equal to 68c a Share of Capital Stock | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/psal-restricts-play-bars-schoolboys-from-contests-with-college.html | P.S.A.L. RESTRICTS PLAY; Bars Schoolboys From Contests With College Opponents | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/carol-praises-work-of-balkan-entente-bucharest-conference-ends.html | CAROL PRAISES WORK OF BALKAN ENTENTE; Bucharest Conference Ends-- Bulgaria May Join Group | True | Wireless to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/a-jersey-appointment.html | A JERSEY APPOINTMENT | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/new-ocean-plane-named-first-of-flying-boat-fleet-to-be-called.html | NEW OCEAN PLANE NAMED; First of Flying Boat Fleet to Be Called Yankee Clipper | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/dufton-conquers-kinsella-in-final-gains-metropolitan-pro-title-in.html | DUFTON CONQUERS KINSELLA IN FINAL; Gains Metropolitan Pro Title in Squash Racquets, 15-5, 15-10, 8-15, 18-17 | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/bancamericablair-changes-its-firm-name-to-blair-co-adopted-by.html | Bancamerica-Blair Changes Its Firm Name To Blair & Co., Adopted by Founder in 1890 | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/harvard-six-on-top-75-rallies-in-second-period-to-beat-university.html | HARVARD SIX ON TOP, 7-5; Rallies in Second Period to Beat University of Montreal | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/joins-pierce-governor-company.html | Joins Pierce Governor Company | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/lew-feldman-triumphs-stops-quarles-in-fifth-round-at-the-broadway.html | LEW FELDMAN TRIUMPHS; Stops Quarles in Fifth Round at the Broadway Arena | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/the-day-we-celebrate.html | THE DAY WE CELEBRATE | True | | C1B 406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/charles-w-johnson-hardware-company-president-ran-greenwich-skeet.html | CHARLES W. JOHNSON; Hardware Company President Ran Greenwich Skeet Club | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/glen-head-boxer-is-best-of-breed-kettles-kurass-vd-blutenau-of.html | GLEN HEAD BOXER IS BEST OF BREED; Kettles' Kurass v.d. Blutenau of Dorick Triumphs in Boston Show FOX HUNTER HEADS CLASS Wild Oaks Entry Is Terrier Victor--Kai Lo of Dah-Lyn Leader Among Pekes | True | By Henry R. Ilsley Special To the New York Times. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/creditors-upheld-by-appeals-court-national-bondholders-co-sustained.html | CREDITORS UPHELD BY APPEALS COURT; National Bondholders Co. Sustained in Case AgainstNational SuretyDIVIDENDS CAN BE PAID Insurance Superintendent Pink Says He Now Will Distribute About $10,000,000 | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/leads-church-secession-at-72.html | Leads Church Secession at 72 | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/dictators-warned-naval-affairs-chairman-tells-house-defense-is-only.html | DICTATORS WARNED; Naval Affairs Chairman Tells House Defense Is Only Answer GUAM PROJECT IS URGED Before Debate on Air Bases, Export-Import Bank Bill Is Passed, 280 to 77 | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/wood-field-and-stream-lacks-necessary-power.html | Wood, Field and Stream; Lacks Necessary Power | True | By Raymond R. Camp | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/noted-show-mare-dies.html | Noted Show Mare Dies | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/advises-delaying-lakesohio-canal-president-suggests-icc-study-of.html | ADVISES DELAYING LAKES-OHIO CANAL; President Suggests I.C.C. Study of Rail Rates in Area Before Proceeding GEN. SCHLEY FAVORS WORK Department of Commerce Withdraws Former Objections to the Florida Ship Waterway | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/business-world-buyers-registrations-up.html | Business World; Buyers' Registrations Up | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/citys-milk-supply-faces-40-pc-halt-farmers-vote-action-friday.html | CITY'S MILK SUPPLY FACES 40 P.C. HALT; Farmers Vote Action Friday Unless Dealers Pay Back Levies | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/the-blind-meeting.html | THE BLIND MEETING | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/dance-held-by-barnard-annual-sophomore-party-headed-by-miss-phyllis.html | DANCE HELD BY BARNARD; Annual Sophomore Party Headed by Miss Phyllis Snyder | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/military-ball-held-in-brooklyn.html | Military Ball Held in Brooklyn | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/cahill-is-confirmed-by-senate.html | Cahill Is Confirmed by Senate | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/castleman-in-fine-shape-looks-to-a-banner-season-with-giants.html | Castleman, in Fine Shape, Looks To a Banner Season With Giants; Tennessean Impresses Experts at Camp in Arkansas--Dodgers, Far Advanced in Training, Irked by Frosty Weather | True | By John Drebinger Special To the New York Times. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/residence-law-is-valid-court-of-appeals-rules-for-the-civil-service.html | RESIDENCE LAW IS VALID; Court of Appeals Rules for the Civil Service Measure | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/realty-financing.html | REALTY FINANCING | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/opposes-new-sea-law-lakes-representative-urges-more-widening-of.html | OPPOSES NEW SEA LAW; Lakes Representative Urges More Widening of Code | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/judge-john-j-gore-once-enjoined-tva-ruling-granted-to-19-utilities.html | JUDGE JOHN J. GORE, ONCE ENJOINED TVA; Ruling, Granted to 19 Utilities, Halted Federal Construction | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/l-t-becker-60-years-at-stevens-institute-exinstructor-in-the.html | L. T. BECKER, 60 YEARS AT STEVENS INSTITUTE; Ex-Instructor in the Mechanical Laboratory Retired in 1933 | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/8093398000-tax-paid-on-auto-fuel-total-for-20-years-of-the-levy-in.html | $8,093,398,000 TAX PAID ON AUTO FUEL,; Total for 20 Years of the Levy in the Nation Is Revealed at Luncheon Here DR. CRAWFORD GIVES DATA He Declares $100,000,000 Was Received From Same Source in State in 1938 | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/bishop-dinand-honored.html | Bishop Dinand Honored | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/american-gas-plan-told-25000000-for-building-outlay-bonds-to-be.html | AMERICAN GAS PLAN TOLD; $25,000,000 for Building Outlay --Bonds to Be Refunded | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/for-joint-adsales-work-richer-urges-full-cooperation-between-two.html | FOR JOINT AD-SALES WORK; Richer Urges Full Cooperation Between Two Departments | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/100th-year-marked-by-produce-house-john-nix-co-congratulated-by.html | 100TH YEAR MARKED BY PRODUCE HOUSE; John Nix & Co. Congratulated by Officials at Fete | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/other-railway-statements.html | OTHER RAILWAY STATEMENTS | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/three-track-meets-listed-today-cunningham-in-games-at-boston.html | Three Track Meets Listed Today; Cunningham in Games at Boston; Herbert and MacMitchell Will Compete in 369th Regiment Armory Events Here-- Polar Bear Tests in Philadelphia | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/yeshiva-quintet-in-front.html | Yeshiva Quintet in Front | True | | C1B 406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/savage-wins-seventh-in-row.html | Savage Wins Seventh in Row | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/dr-coull-goes-to-pitt-cooper-union-professor-heads-chemical.html | DR. COULL GOES TO PITT; Cooper Union Professor Heads Chemical Engineering | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/reginald-fitzmaurice-general-aide-in-department-of-operations-of.html | REGINALD FITZMAURICE; General Aide in Department of Operations of New Haven Line | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/albert-k-orschels-have-son.html | Albert K. Orschels Have Son | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/ginger-boston-terrier-annexes-toy-group-laurels-in-pet-show-mrs.html | Ginger, Boston Terrier, Annexes Toy Group Laurels in Pet Show; Mrs. Broder's Entry Outstanding on Initial Card at Bloomingdale's--Froelich's Charlie Chan First Among Pekes | True | Times Wide World | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/several-luncheons-given-in-miami-beach-mrs-cornelius-vanderbilt-is.html | SEVERAL LUNCHEONS GIVEN IN MIAMI BEACH; Mrs. Cornelius Vanderbilt Is Among Those Entertaining | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/new-war-on-liquor-launched-by-drys-campaign-opened-to-save-the.html | NEW WAR ON LIQUOR LAUNCHED BY DRYS; Campaign Opened to 'Save the Country From Rain' | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/jeanne-whitney-bride-in-summit-she-is-married-in-a-ceremony-at.html | JEANNE WHITNEY BRIDE IN SUMMIT; She Is Married in a Ceremony at Community Church to Alvin McClelland Jr. | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/daughter-to-joseph-leipzigers.html | Daughter to Joseph Leipzigers | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/benefit-swim-meet-staged.html | Benefit Swim Meet Staged | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/wounds-kill-welfare-worker.html | Wounds Kill Welfare Worker | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/all-failure-groups-off-five-divisions-show-decreases-from-the-1938.html | ALL FAILURE GROUPS OFF; Five Divisions Show Decreases From the 1938 Figures | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/bacon-and-ahern-excel-tie-for-low-net-honors-in-golf-tourney-in.html | BACON AND AHERN EXCEL; Tie for Low Net Honors in Golf Tourney in Bermuda | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/killed-in-jersey-plane-crash.html | Killed in Jersey Plane Crash | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/for-separate-quake-aid-chilean-rightists-oppose-single-program-to.html | FOR SEPARATE QUAKE AID; Chilean Rightists Oppose Single Program to Include Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/toy-awards-made-at-the-show.html | Toy Awards Made at the Show | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/girl-camps-in-parks-will-help-the-needy-scouts-to-conduct-3.html | GIRL CAMPS IN PARKS WILL HELP THE NEEDY; Scouts to Conduct 3 Projects in City This Summer | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/sports-today.html | Sports Today | True | | C1B 406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/confer-on-wages-data-readytowear-men-and-official-discuss-research.html | CONFER ON WAGES DATA; Ready-to-Wear Men and Official Discuss Research Progress | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/jackson-defeats-adams-five-2220-shares-queens-psal-lead-with.html | JACKSON DEFEATS ADAMS FIVE, 22-20; Shares Queens P.S.A.L. Lead With Jamaica, Conqueror of Flushing, 37-30 FOUR-WAY TIE IS BROKEN Newtown Nips Far Rockaway, 24-22, Takes Third Place --Bryant Among Victors | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/horace-mann-sets-pace-stops-columbia-cubs-on-court-by-4342-dempsey.html | HORACE MANN SETS PACE; Stops Columbia Cubs on Court by 43-42, Dempsey Starring | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/would-close-sag-harbor-line.html | Would Close Sag Harbor Line | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/benefit-soccer-game-today.html | Benefit Soccer Game Today | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/featherstone-rovers-win.html | Featherstone Rovers Win | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/mayor-signs-bill-for-fair-lodgings-licensing-of-15000-rooming.html | MAYOR SIGNS BILL FOR FAIR LODGINGS; Licensing of 15,000 Rooming Houses Is Provided For as Proprietors Object | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/beetle-quarantine-widened.html | Beetle Quarantine Widened | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/rev-norbert-hink-retired-pastor-in-cedar-knolls-n-j-and-a-portrait.html | REV. NORBERT HINK; Retired Pastor in Cedar Knolls, N. J., and a Portrait Painter | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/to-head-loan-institute-aj-bromfield-is-advanced-at-meeting-in.html | TO HEAD LOAN INSTITUTE; A.J. Bromfield Is Advanced at Meeting in Indianapolis | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/brooklyn-bank-sells-dime-institution-conveys-private-homes-suites.html | BROOKLYN BANK SELLS; Dime Institution Conveys Private Homes, Suites and Stores | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/chiang-gives-thanks-for-foreigners-aid-nem-york-missionary-receives.html | CHIANG GIVES THANKS FOR FOREIGNERS' AID; Nem York Missionary Receives Formal Statement | True | Wireless to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/ottawa-alarmed-accumulates-gold-increase-is-linked-to-fear-of-a.html | OTTAWA ALARMED, ACCUMULATES GOLD; Increase Is Linked to Fear of a Crisis in Europe | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/plane-plants-to-expand-united-to-increase-space-for-engines-and.html | PLANE PLANTS TO EXPAND; United to Increase Space for Engines and Propellers | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/ramey-defeats-berger-takes-verdict-before-12000-at-coliseumrico.html | RAMEY DEFEATS BERGER; Takes Verdict Before 12,000 at Coliseum-- Rico Wins | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/lord-rothschild-here-head-of-british-banking-family-to-consult.html | LORD ROTHSCHILD HERE; Head of British Banking Family to Consult Scientists | True | | C1B 406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/james-low-head-of-savings-bank-president-of-niagara-falls.html | JAMES LOW, HEAD OF SAVINGS BANK; President of Niagara Falls Institution Since 1921 Dies at His Desk at 76 ONCE IN CUSTOMS SERVICE Colonel in Charge of Arsenal in This City During the War With Spain | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/truck-strike-move-is-backed-by-15000-dressmakers-demonstrate-in.html | TRUCK STRIKE MOVE IS BACKED BY 15,000; Dressmakers Demonstrate in Street for Unionization of Industry's Carriers MAYOR CALLS CONFERENCE Will Seek Peace Tomorrow in Row Over 'Chiseling' on Out-of-Town Work | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/cubans-register-sweep-in-livepigeon-shoot.html | Cubans Register Sweep In Live-Pigeon Shoot | True | Wireless to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/france-and-iran-settle-quarrel.html | France and Iran Settle Quarrel | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/pedrick-renamed-by-5th-ave-group-elected-president-for-ninth.html | PEDRICK RENAMED BY 5TH AVE, GROUP; Elected President for Ninth Consecutive Term at Annual Meeting of Directors | True | Bachrach | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/walworth-co-reports-salaries.html | Walworth Co. Reports Salaries | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/whiteside-proposes-check-on-buyer-claims.html | Whiteside Proposes Check on Buyer Claims | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/george-j-moran-former-deputy-chief-of-fire-department-in-rochester.html | GEORGE J. MORAN; Former Deputy Chief of Fire Department in Rochester | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/brown-victor-by-8035-overwhelms-northeastern-five-platt-gets-21.html | BROWN VICTOR BY 80-35; Overwhelms Northeastern Five --Platt Gets 21 Points | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/father-of-nine-66-is-admitted-to-bar-believed-fo-be-oldest-person.html | FATHER OF NINE, 66, IS ADMITTED TO BAR; Believed fo Be Oldest Person Ever to Qualify Here | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/800000000-level-for-borrowing-approved-by-a-united-british-house.html | 800,000,000 Level for Borrowing Approved by a United British House; Only 5 Members Dissent--Chamberlain Sees Race Leading to European 'Bankruptcy' --Anglo-French War Plan Is Revealed | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/man-falls-3-stories-dies-pedestrian-hit-slightly-hurt-another.html | MAN FALLS 3 STORIES, DIES; Pedestrian, Hit, Slightly Hurt-- Another Injured in Faint | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/harold-talbotts-have-twins.html | Harold Talbotts Have Twins | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/fair-grounds-race-to-chance-sweet-drillon-entry-paying-3360-defeats.html | FAIR GROUNDS RACE TO CHANCE SWEET; Drillon Entry, Paying $33.60, Defeats Rough Diamond in Race on Muddy Track | True | | C1B 406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/military-riders-listed-west-point-city-police-teams-in-squadron-a.html | MILITARY RIDERS LISTED; West Point, City Police Teams in Squadron A Show Friday | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/fort-lee-hearing-march-6.html | Fort Lee Hearing March 6 | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/medals-for-city-service-policeman-and-2-firemen-are-honored-by.html | MEDALS FOR CITY SERVICE; Policeman and 2 Firemen Are Honored by Brooklyn Group | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/the-play-joe-cook-returns-to-the-stage-without-music-in-off-to.html | THE PLAY; Joe Cook Returns to the Stage Without Music in 'Off to Buffalo!' | True | By Brooks Atkinson | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/church-wedding-for-lucy-fields-bride-in-st-lukes-montclair-of.html | CHURCH WEDDING FOR LUCY FIELDS; Bride in St. Luke's, Montclair, of Harold Ira Haskins Jr. -- Reception Follows | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/dodge-testifies-he-scouted-report-of-aid-by-schultz-admits-he-heard.html | DODGE TESTIFIES HE SCOUTED REPORT OF AID BY SCHULTZ; Admits He Heard Talk in 1935 of Gang Gift in Campaign, but Did Nothing About It BELLIGERENT ON STAND Questioned on 'Mother and Son' Statement About Hines-- 3 More Mistrial Pleas | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/first-lady-terms-newdeal-stopgap-not-permanent-solution-but-gives.html | FIRST LADY TERMS NEWDEAL 'STOP-GAP'; Not Permanent Solution, but Gives Us 'Time to Think,' Mrs. Roosevelt Declares SEES A PERPLEXED WORLD Problem Must Be Faced With Cooperative Spirit, She Warns at Youth Dinner | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/sugar-deliveries-drop-january-tonnage-here-under-that-of-year.html | SUGAR DELIVERIES DROP; January Tonnage Here Under That of Year Before | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/trustees-sell-in-white-plains.html | Trustees Sell in White Plains | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/donahue-and-ginsberg-draw.html | Donahue and Ginsberg Draw | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/martin-charges-cio-harbors-communism-denies-to-radio-audience-he-is.html | MARTIN CHARGES C.I.O. HARBORS COMMUNISM; Denies to Radio Audience He Is Taking U. A. W. Into A. F. L. | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/franco-reviews-parade-of-80000-units-from-each-of-7-corps-that.html | FRANCO REVIEWS PARADE OF 80,000; Units From Each of 7 Corps That Conquered Catalonia March in Barcelona 400 PLANES TAKE PART Military Display Is Adjudged Greatest Spain Has Seen Since Armada Days | True | By William P. Carney Wireless To the New York Times. | C1B 406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/wider-insurance-forecast-by-pink-with-return-of-prosperity-he-says.html | WIDER INSURANCE FORECAST BY PINK; With Return of Prosperity, He Says, General Life Will Cover the Industrial Field 'RACKET' CHARGE DENIED State Official Admits It Is Costly and Cumbersome, but Defends Its Honesty | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/bronx-school-strike-wins-new-adherents-protest-over-transfer-of-220.html | BRONX SCHOOL STRIKE WINS NEW ADHERENTS; Protest Over Transfer of 220 Pupils Enters Fourth Week | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/crash-of-8-planes-in-fog-killed-two-two-naval-boards-investigate.html | CRASH OF 8 PLANES IN FOG KILLED TWO; Two Naval Boards Investigate Trapping of Student Fliers in Florida Night Test SIX SAFE IN FIRST JUMPS Cadets Marooned Aloft Bail Out as Fuel Is Exhausted--Brazilian Officer Dies | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/newcrop-cotton-ends-2-points-up-but-the-near-month-eases-2-as-rise.html | NEW-CROP COTTON ENDS 2 POINTS UP; But the Near Month Eases 2 as Rise Toward 8 c Draws Out Liquidation STRADDLE SELLING NOTED This Develops on Widest Bombay-New York Differencesto Date This Season | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/swiss-franc-goes-higher-currency-is-only-european-unit-to-gain.html | SWISS FRANC GOES HIGHER; Currency Is Only European Unit to Gain Against Dollar | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/fordham-prep-ties-for-lead-in-group-halts-all-hallows-five-2423.html | FORDHAM PREP TIES FOR LEAD IN GROUP; Halts All Hallows Five, 24-23, Shares C.H.S.A.A. Honors With Mount St. Michael TRINITY GAINS VERDICT Leenig Paces 46-36 Victory Over Poly Prep--Results of Other Contests | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/ciccone-stops-turano-wins-in-first-round-at-golden-gloves-boxing.html | CICCONE STOPS TURANO; Wins in First Round at Golden Gloves Boxing Tourney | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/denial-of-charges-is-filed-by-rudich-he-admits-appeal-to-another.html | DENIAL OF CHARGES IS FILED BY RUDICH; He Admits Appeal to Another Magistrate for Woman, but Says There Was No Bribe REPLIES ON BAIL BONDS Freed 4 in 'Performance of His Duties,' Jurist Tells the Appellate Bench | True | | C1B 406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/2240119-earned-by-bf-goodrich-net-profit-in-1938-equal-to-14c-a.html | $2,240,119 EARNED BY B.F. GOODRICH; Net Profit in 1938 Equal to 14c a Common Share, Against $878,580 Loss in 1937 YEAR'S SALES $115,037,867 Results of Operations Listed by Other Corporations With Comparative Figures | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/son-born-to-wg-humphreys.html | Son Born to W.G. Humphreys | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/ties-with-france-vital-papal-issue-new-pope-may-develop-amity-still.html | TIES WITH FRANCE VITAL PAPAL ISSUE; New Pope May Develop Amity Still Further or Retard It to Axis Powers' Approval RECENT RIVALRY REVEALED French Said to Have Checked Italian Move to Give Shrine at Loretto Rank of Lourdes | True | By Michael Williams, Catholic Editor and Writer Wireless To the New York Times. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/wirth-exile-arrives-exchancellor-of-germany-here-to-enjoy-fresh-air.html | WIRTH, EXILE, ARRIVES; Ex-Chancellor of Germany Here to Enjoy 'Fresh Air' | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/drug-deals-called-bad-for-business-flood-of-combinations-hurts-both.html | DRUG DEALS CALLED BAD FOR BUSINESS; Flood of Combinations Hurts Both Stores and Products, Retail Forum Is Told OFFERS HELD ILL-PLANNED Customers Declare Full Prices Exorbitant After Program Is Over, Miller Says | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/signal-oil-and-gas-seeks-loan.html | Signal Oil and Gas Seeks Loan | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/will-address-advertisers.html | Will Address Advertisers | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/jacques-teitel-jewish-philanthropist-87-was-judge-in-russia-under.html | JACQUES TEITEL; Jewish Philanthropist, 87, Was Judge in Russia Under Czar | True | Wireless to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/catholic-church-service-to-go-on-air-tonight.html | Catholic Church Service To Go on Air Tonight | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/city-balked-again-in-court-pay-fight-reargument-on-surrogates-right.html | City Balked Again in Court Pay Fight; Reargument on Surrogates' Right Denied | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/deplores-attacks-on-dictator-states-castle-warns-of-danger-of.html | DEPLORES ATTACKS ON DICTATOR STATES; Castle Warns of Danger of Stirring War Sentiment by Administration's Policy CITES WASHINGTON'S TACT Urges Following His Example in Improving Our Country and Keeping Friendship of All | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/police-department.html | Police Department | True | | C1B 406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/lackawanna-made-profit-in-january-jm-davis-will-urge-payment-of-a.html | LACKAWANNA MADE PROFIT IN JANUARY; J.M. Davis Will Urge Payment of a Dividend if Railroad Earns One This Year 1938 REVENUE $44,188,481 Willard F. Place Elected to the Board of Managers at the Stockholders' Meeting | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/alice-faye-is-banned-from-air-by-zanuck-buys-her-radio-contractmove.html | ALICE FAYE IS BANNED FROM AIR BY ZANUCK; Buys Her Radio Contract--Move Follows Similar Curb on Power | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/watercolor-show-opens-at-whitney-contemporary-american-art-at.html | WATER-COLOR SHOW OPENS AT WHITNEY; Contemporary American Art at Museum Will Continue Until March 15 71 ARTISTS REPRESENTED Trend of Exhibits Drifts From Concern With Capitalized Social Problems | True | By Edward Alden Jewell | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/oppose-label-bill-for-wool-fabrics-critics-at-washington-hearing.html | OPPOSE LABEL BILL FOR WOOL FABRICS; Critics at Washington Hearing Say Virgin Fiber Is Not Necessarily Best IT IS VERY LITTLE USED Besse Holds Result Would Likely Force Price Rise to the Public | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/mary-walker-wed-to-charles-r-earl-ceremony-performed-in-lady-chapel.html | MARY WALKER WED TO CHARLES R. EARL; Ceremony Performed in Lady Chapel of St. Patrick's Cathedral Here SHE ATTENDED BRYN MAWR Reception and Breakfast With Dancing Held--Bride Has Two Attendants | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/insurance-gain-12225348-in-year-united-states-life-shows-193-per.html | INSURANCE GAIN $12,225,348 IN YEAR; United States Life Shows 19.3 Per Cent Increase in New Business Over 1937 $200,000 ADDED TO CAPITAL Company's Insurance in Force Passes Fifty Million Mark for First Time | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/in-the-nation-the-buildup-for-mr-hopkinss-iowa-speech.html | In The Nation; The Build-Up for Mr. Hopkins's Iowa Speech | True | By Arthur Krock | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/american-welding-stock-deal.html | American Welding Stock Deal | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/cashier-association-to-meet.html | Cashier Association to Meet | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/bayside-presses-squash-leaders-by-blanking-columbia-club-50-can-tie.html | Bayside Presses Squash Leaders By Blanking Columbia Club, 5-0; Can Tie Unbeaten N.Y.A.C. for Class A Title by Halting the Winged Footers Next Week--Yale and Crescent Teams Win | True | | C1B 406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/porters-mite-tops-fine-field-on-coast-impound-a-keen-contender-in.html | PORTER'S MITE TOPS FINE FIELD ON COAST; Impound a Keen Contender in the $50,000 Added Santa Anita Derby Today SWEET NANCY A THREAT Ciencia Also Highly Rated-- Seabiscuit, Better, Likely to Run in Handicap | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/woman-can-dress-for-11168-a-year-at-least-that-is-what-girls-at.html | WOMAN CAN DRESS FOR $111.68 A YEAR; At Least That Is What Girls at Horace Mann Say--Hold Style Show to Prove It PRESENT REAL WARDROBE Even Two Evening Gowns Are Included--But Wearer Must Do Her Own Sewing | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/woman-suicide-in-subway-jumps-in-front-of-train-on-eve-of-florida.html | WOMAN SUICIDE IN SUBWAY; Jumps in Front of Train on Eve of Florida Trip for Health | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/chinas-leaders-back-policy-of-resistance-chiang-urges-political.html | CHINA'S LEADERS BACK POLICY OF RESISTANCE; Chiang Urges Political Council to Continue Fighting | True | Wireless to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/events-today.html | EVENTS TODAY | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/dali-art-a-mystery-to-the-painter-too-he-arrives-for-exhibition-of.html | DALI ART A MYSTERY TO THE PAINTER, TOO; He Arrives for Exhibition of Surrealist Works | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/cites-midland-steel-gain-ej-kulas-also-reports-on-plant-expansion.html | CITES MIDLAND STEEL GAIN; E.J. Kulas Also Reports on Plant Expansion in Detroit | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/britain-launches-a-big-battleship-the-king-george-v-35000-tons-sent.html | BRITAIN LAUNCHES A BIG BATTLESHIP; The King George V, 35,000 Tons, Sent Down the Ways by Present Sovereign FIRE ON SISTER VESSEL The Prince of Wales, Which Is Under Construction, Is Not Damaged by the Blaze | True | Wireless to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/liability-rates-revised-owners-and-contractors-are-recipients-of.html | LIABILITY RATES REVISED; Owners and Contractors Are Recipients of Changes | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/ccc-safety-award-made-company-2202-negro-war-veterans-to-receive.html | CCC SAFETY AWARD MADE; Company 2202, Negro War Veterans, to Receive Plaque Today | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/see-a-challenge-to-bund-berlin-papers-lay-scuffles-here-to-jewish.html | SEE A CHALLENGE TO BUND; Berlin Papers Lay Scuffles Here to 'Jewish Terror' | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/suites-sold-in-newark-two-buildings-in-milford-ave-acquired-by.html | SUITES SOLD IN NEWARK; Two Buildings in Milford Ave. Acquired by Syndicate | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/gets-rare-washington-picture.html | Gets Rare Washington Picture | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/mrs-spilman-has-palm-beach-party-she-entertains-with-dinner-at-her.html | MRS. SPILMAN HAS PALM BEACH PARTY; She Entertains With Dinner at Her Villa--L.E. Cofers and Mrs. Henry Rea Hosts BUTLERS' BALL IS HELD Many Colonists Are Patrons at Annual Event--Lammot du Ponts Arrive | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/3-harlem-bandits-slain-in-holdup-police-break-in-while-men-are.html | 3 HARLEM BANDITS SLAIN IN HOLD-UP; Police Break In While Men Are Robbing Party of 20 in Small Cellar Flat ALARM GIVEN BY A VICTIM Slipped Out Back Door While Robbery Was Going On-- Girl Hurt by Bullet | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/depreciation-is-defined-income-tax-figure-is-based-on-buildings.html | DEPRECIATION IS DEFINED; Income Tax Figure Is Based on Building's Useful Life | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/stock-exchange-expels-member-john-j-caragher-dropped-for-causing.html | STOCK EXCHANGE EXPELS MEMBER; John J. Caragher Dropped for Causing Withdrawal From a Customer's Account | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/st-francis-rally-tops-violet-3427-terriers-forge-ahead-in-the-last.html | ST. FRANCIS RALLY TOPS VIOLET, 34-27; Terriers Forge Ahead in the Last Half of Hard-Fought Engagement With N.Y.U. L.I.U. TRIUMPHS, 70-31 Undefeated Blackbirds Rout St. Bonaventure--Stevens Turns Back Haverford | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/miss-virginia-vogt-engaged-to-marry-betrothal-announced.html | MISS VIRGINIA VOGT ENGAGED TO MARRY; BETROTHAL ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/paper-men-urged-to-revise-pricing-1938-unprofitable-despite-peak.html | PAPER MEN URGED TO REVISE PRICING; 1938 Unprofitable Despite Peak Output Because Prices Are Too Low, Everest Says 'BREAK-EVEN POINT HIGH Industry Vulnerable in Periods Both of Heavy and Reduced Consumption, He Finds | True | Times Wide World | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/helen-okane-honored-she-is-entertained-by-parents-with-buffet.html | HELEN O'KANE HONORED; She Is Entertained by Parents With Buffet Supper | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/letters-to-the-times-neutrality-act-amendment-plan-proposed-by.html | Letters to The Times; Neutrality Act Amendment Plan Proposed by Senator Thomas Is Called a Path to War | True | (The Rev.) IGNATIUS W. Cox, S. J. | C1B 406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/maurois-here-for-lecture-tour.html | Maurois Here for Lecture Tour | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/earnings-at-high-level-american-motorists-insurance-company-has.html | EARNINGS AT HIGH LEVEL; American Motorists Insurance Company Has Record Year | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/roosevelt-stirs-italian-ire-anew-press-is-bitter-at-statement-that.html | ROOSEVELT STIRS ITALIAN IRE ANEW; Press Is Bitter at Statement That He Will Not Hesitate to Abandon Sea Trip SEES PERIL EXAGGERATED The Attention to Him Reflects Rome's Growing Concern-- Franco Declaration Hailed | True | Wireless to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/wins-coast-artillery-award.html | Wins Coast Artillery Award | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/many-projects-filed-for-public-buildings-total-in-state-last-month.html | MANY PROJECTS FILED FOR PUBLIC BUILDINGS; Total in State Last Month $5,000,000 Over December | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/rail-spokesman-backs-loans-bill-rv-fletcher-holds-nonrepayment-aid.html | RAIL SPOKESMAN BACKS LOANS BILL; R.V. Fletcher Holds NonRepayment Aid Fair With ItsBan on Old DividendsOTHER PROVISIONS CITEDCounsel for Carriers Association Also for 5-Man Courton Plans in Measure | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/coast-fair-draws-more-than-chicago-first-two-days-attendance-put-at.html | COAST FAIR DRAWS MORE THAN CHICAGO; First Two Days' Attendance Put at 237,409, Compared With 172,559 in 1933 MANY TELL OF TIRED FEET Massaging Stations Are Not Open Yet--Crowds Favor Fine Arts Exhibit | True | By Hathleen McLaughlin Special To the New York Times. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/proposes-a-larger-fcc-white-bill-provides-commission-of-ten-in-two.html | PROPOSES A LARGER FCC; White Bill Provides Commission of Ten in Two Divisions | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/j-milton-perrys-wed-50-years.html | J. Milton Perrys Wed 50 Years | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/weissmuller-to-marry-he-will-wed-beryl-scott-after-final-decree.html | WEISSMULLER TO MARRY; He Will Wed Beryl Scott After Final Decree From Lupe Velez | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/disciples-of-divine-buy-brooklyn-home-old-palmer-house-to-be-used.html | DISCIPLES OF DIVINE BUY BROOKLYN HOME; Old Palmer House to Be Used as Extension of 'Heaven' | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/perjury-admitted-over-newark-deal-city-appraiser-tells-of-false.html | PERJURY ADMITTED OVER NEWARK DEAL; City Appraiser Tells of False Testimony During Inquiry That Led to Trial ATTORNEY SET THE VALUE Berry Says He Signed It, Then Split $1,000 Fee--Defense Objects to Questions | True | From a Staff Correspondent | C1B 406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/rita-fitzpatrick-to-wed-former-nyu-student-fiancee-of-richard.html | RITA FITZPATRICK TO WED; Former N.Y.U. Student Fiancee of Richard Dempewolff | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/women-writers-to-celebrate.html | Women Writers to Celebrate | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/peru-sets-up-army-court.html | PERU SETS UP ARMY COURT | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/roecker-makes-257foot-leap.html | Roecker Makes 257-Foot Leap | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/williams-keeps-swimming-lead-penn-captains-point-total-now-38-in.html | WILLIAMS KEEPS SWIMMING LEAD; Penn Captain's Point Total Now 38 in League--Three Princeton Men Next | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/hoover-is-womens-club-guest.html | Hoover Is Women's Club Guest | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/rain-postpones-cricket-test.html | Rain Postpones Cricket Test | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/turn-to-highest-court-central-republics-stockholders-to-go-to-us.html | TURN TO HIGHEST COURT; Central Republic's Stockholders to Go to U.S. Tribunal | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/400-couples-attend-hunter-senior-ball-dr-colligan-and-ordway-tead.html | 400 COUPLES ATTEND HUNTER SENIOR BALL; Dr. Colligan and Ordway Tead Among Guests of Honor | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/petroleum-stocks-down-bureau-of-mines-puts-total-at-270753000.html | PETROLEUM STOCKS DOWN; Bureau of Mines Puts Total at 270,753,000 Barrels | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/chivers-brothers-first-and-second-warren-just-beats-howard-in.html | CHIVERS BROTHERS FIRST AND SECOND; Warren Just Beats Howard in Langlauf, Opening Phase of Eastern Combined Trials MISHAP STOPS RUNNER-UP Durrance Captures Slalom at Lake Placid, With CrossCountry Victor Next | True | By Frank Elkins Special To the New York Times. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/town-tax-on-city-upheld-high-court-rules-localities-may-levy-on.html | TOWN TAX ON CITY UPHELD; High Court Rules Localities May Levy on Outlying Property | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/us-debut-is-made-by-gyorgy-sandor-pianist-offers-compositions-of.html | U.S. DEBUT IS MADE BY GYORGY SANDOR; Pianist Offers Compositions of Brahms-Paganini Variations at Carnegie HallSCHUMANN TOCCATA GIVEN Bach's Organ Prelude, "Christ Lag in Todesbanden" Opensthe Evening's Program | True | By Olin Downes | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/georgia-house-votes-for-higher-chain-tax-bill-tripling-the-present.html | GEORGIA HOUSE VOTES FOR HIGHER CHAIN TAX; Bill Tripling the Present Levy Now Goes to Senate | True | Special to THE NEW YORK TIMES. | C1B 406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/keen-competition-marks-stamp-sale-new-york-and-london-specialists.html | KEEN COMPETITION MARKS STAMP SALE; New York and London Specialists Bid at Philadelphia Auction | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/confidence-worker-sentenced.html | Confidence Worker Sentenced | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/wheat-holds-firm-on-eve-of-holiday-easiness-in-liverpool-ignored-as.html | WHEAT HOLDS FIRM ON EVE OF HOLIDAY; Easiness in Liverpool Ignored as Buying Develops on Cold Wave in Southwest EXPORT DEMAND IS LIGHT Corn Moves Up Slightly on Purchases Attributed to Foreign Account | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/dukes-party-castaways-sutherlands-yacht-sanspeur-wrecked-in-gulf-of.html | DUKE'S PARTY CASTAWAYS; Sutherland's Yacht Sanspeur Wrecked in Gulf of California | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/liquor-tax-rise-yield-held-overestimated-dunne-calls-figures.html | LIQUOR TAX RISE YIELD HELD OVERESTIMATED; Dunne Calls Figures Deception, Fraud--To Attend Hearing | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/loses-emily-post-suit.html | Loses Emily Post Suit | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/pierlot-presents-a-belgian-cabinet-sends-list-to-king-leopold-and.html | PIERLOT PRESENTS A BELGIAN CABINET; Sends List to King Leopold and Stresses It Is Not a Two-Party Combination CULTURAL SEPARATION AIM Dual Program for Flemings and Walloons to Be Set Forth by Government | True | Wireless to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/miss-goldsborough-staten-island-bride-married-in-church-ceremony-to.html | MISS GOLDSBOROUGH STATEN ISLAND BRIDE; Married in Church Ceremony to George H. Schwedersky | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/roosevelt-urges-unity-to-preserve-liberties-barton-and-smith-back.html | Roosevelt Urges Unity to Preserve Liberties; Barton and Smith Back His Brotherhood Plea | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/excerpts-from-commons-speeches-prime-minister-chamberlain.html | Excerpts From Commons Speeches; Prime Minister Chamberlain | True | Wireless to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/chamaco-triumphs-twice-over-layton-leader-in-cue-tourney-prevails.html | CHAMACO TRIUMPHS TWICE OVER LAYTON; Leader in Cue Tourney Prevails by 50-37 and 50-31 | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/galento-to-box-feldman-orange-heavyweight-favored-to-win-in-miami.html | GALENTO TO BOX FELDMAN; Orange Heavyweight Favored to Win in Miami Tonight | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/sets-up-annual-pay-plan-davison-employes-guaranteed-30-hours-wages.html | SETS UP ANNUAL PAY PLAN; Davison Employes Guaranteed 30 Hours' Wages Weekly | True | | C1B 406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/books-of-the-times-our-part.html | BOOKS OF THE TIMES; Our Part | True | By Ralph Thompson | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/seek-posts-as-directors.html | Seek Posts as Directors | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/italian-tennis-rules-bar-handshake-fix-uniform.html | Italian Tennis Rules Bar Handshake, Fix Uniform | True | By Cable To the New York Times. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/republican-builders-hold-annual-dance-supper-event-given-to-usher.html | REPUBLICAN BUILDERS HOLD ANNUAL DANCE; Supper Event Given to Usher In Washington's Birthday | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/reich-goods-label-at-issue-in-court-importers-bring-test-actions-on.html | REICH GOODS LABEL AT ISSUE IN COURT; Importers Bring Test Actions on Marking of Sudeten Merchandise JEWISH VETERAN ON HAND Attorney for Traders Gets 20 Days in Which to State His Side of Case | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/road-to-spend-11000000-milwaukees-improvement-budget-for-year.html | ROAD TO SPEND $11,000,000; Milwaukee's Improvement Budget for Year Announced | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/dr-jacques-rockefeller-scientist-drowned-in-bermuda-when-his.html | Dr. Jacques, Rockefeller Scientist, Drowned In Bermuda When His Research Boat Upsets | True | Special Cable to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/big-units-rented-by-organizations-two-jewish-welfare-groups-take.html | BIG UNITS RENTED BY ORGANIZATIONS; Two Jewish Welfare Groups Take 17,500 Square Feet in 200 Madison Ave. HOBBY GUILD ALSO LESSEE Space Engaged by Firms in the Wearing Apparel and Textile Industries | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/oil-production-up-slightly-in-week-daily-average-3324300-barrels.html | OIL PRODUCTION UP SLIGHTLY IN WEEK; Daily Average 3,324,300 Barrels, Against 3,283,700 inthe Previous PeriodTOTAL EXCEEDS QUOTA California and Oklahoma ShowIncreases--Gasoline StocksAlso Enlarged | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/new-orleans-fete-ends-mardi-gras-revelry-winds-up-as-clock-chimes.html | NEW ORLEANS FETE ENDS; Mardi Gras Revelry Winds Up as Clock Chimes Lenten Season | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/a-thousand-acres-per-family.html | A THOUSAND ACRES PER FAMILY | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/outside-talent-urged-on-schools-bonaschi-protests-selection-of.html | OUTSIDE TALENT URGED ON SCHOOLS; Bonaschi Protests Selection of Executives Exclusively From the Local Ranks FEARS STAGNATED SYSTEM City Should Choose From Best in Nation, He Says, Assailing Superintendents' List | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/to-help-in-child-aid-drive.html | To Help in Child Aid Drive | True | | C1B 406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/sharp-spring-rise-predicted-by-namm-bases-view-on-early-easter.html | SHARP SPRING RISE PREDICTED BY NAMM; Bases View on Early Easter, Better Relations Between Industry, Government QUESTIONS FOR LEADERS Lists Five Each for Legislators and Business Men to Use Before Starting Action | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/haag-put-on-board-of-todd-shipyards-also-becomes-a-vice-president.html | HAAG PUT ON BOARD OF TODD SHIPYARDS; Also Becomes a Vice President of Corporation-- Connected With Subsidiaries Since 1920 HEADS TODD EQUIPMENT Also Executive of Seattle Dry Docks and Director of the Robins Company, Brooklyn | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/perley-a-pitcher.html | PERLEY A. PITCHER | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/divorces-ae-bestor-jr-former-miss-nolte-in-reno-suit-charged.html | DIVORCES A.E. BESTOR JR.; Former Miss Nolte in Reno Suit Charged Cruelty | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/miss-berg-takes-medal-in-florida-cards-74-to-lead-qualifiers-in.html | MISS BERG TAKES MEDAL IN FLORIDA; Cards 74 to Lead Qualifiers in Ormond Beach Golf, With Mrs. Nolan Runner-Up MRS. HOCKENJOS VICTOR Conquers Mrs. Untermeyer at Palm Beach--Mrs. Vare and Schlotman Annex Prize | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/denies-austrian-unrest-propaganda-chief-reticent-on-number-of.html | DENIES AUSTRIAN UNREST; Propaganda Chief Reticent on Number of Officials Dismissed | True | Wireless to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/rochester-tops-colgate-ulreck-and-collett-lead-five-to-victory-by.html | ROCHESTER TOPS COLGATE; Ulreck and Collett Lead Five to Victory by 46 to 40 | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/pittmans-speech-welcomed-in-paris-but-in-berlin-the-press-calls-it.html | PITTMAN'S SPEECH WELCOMED IN PARIS; But in Berlin the Press Calls It Playing With War Agitation | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/joseph-g-prance-kiwanis-founder-also-served-as-governor-of-the.html | JOSEPH G. PRANCE, KIWANIS FOUNDER; Also Served as Governor of the Michigan District-- Is Dead at 57 HELD FIRST DUES RECEIPT Detroit Merchant Tailor Was Known Over Nation as 'First Kiwanian' | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/orders-rail-reparations-icc-acts-in-case-of-midwest-shippers-on.html | ORDERS RAIL REPARATIONS; I.C.C. Acts in Case of Midwest Shippers on Overcharges | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/north-castle-tract-bought-for-housing-scarsdale-firm-plans-small.html | NORTH CASTLE TRACT BOUGHT FOR HOUSING; Scarsdale Firm Plans Small Homes on Eighteen Lots | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/cheyney-to-address-furriers.html | Cheyney to Address Furriers | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/francos-troops-active-attack-in-central-spain-awaited-seven-die-in.html | FRANCO'S TROOPS ACTIVE; Attack in Central Spain Awaited --Seven Die in Alicante Raid | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/4000000-loan-approved-sec-acts-on-gulf-states-utilities-note-to.html | $4,000,000 LOAN APPROVED; SEC Acts on Gulf States Utilities Note to Chase National Bank | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/widow-of-safety-leader-to-help-fight-accidents.html | Widow of Safety Leader To Help Fight Accidents | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/boston-sets-back-black-hawks-82-young-conacher-scores-four-goals-as.html | BOSTON SETS BACK BLACK HAWKS, 8-2; Young Conacher Scores Four Goals as 14,000 Look on at Boston Garden | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/reassures-stores-on-drug-act-rules-hg-thomas-says-most-sales-are.html | REASSURES STORES ON DRUG ACT RULES; H.G. Thomas Says Most Sales Are Not Affected | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/angloreich-talks-on-trade-started-germans-link-colonies-and.html | ANGLO-REICH TALKS ON TRADE STARTED; Germans Link Colonies and Political Motives With Any Deal to Aid Commerce | True | BY Otto D. Tolischus Wireless To the New York Times. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/simon-in-press-post-of-wpa-theatre-here-named-publicity-director.html | SIMON IN PRESS POST OF WPA THEATRE HERE; Named Publicity Director After Theodore Mauntz Resigns | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/testifies-on-base-for-nazi-attack-general-arnold-tells-senators.html | TESTIFIES ON BASE FOR NAZI ATTACK; General Arnold Tells Senators Airdromes in South America Would Be Essential SECRET TESTIMONY BARED He Says Reich Planes May Soon Be Able to Fly Here From Cape Verde | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/squadron-a-to-get-polo-challenge-cup-indoor-league-trophy-to-be.html | SQUADRON A TO GET POLO CHALLENGE CUP; Indoor League Trophy to Be Presented Saturday Night | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/directors-of-co-raise-board-to-12-stronger-voice-for-guaranty-trust.html | DIRECTORS OF C.&O. RAISE BOARD TO 12; Stronger Voice for Guaranty Trust in Road's Affairs Seen in Change YOUNG IS 'SEEING NO ONE' Says He May Seek Recourse in Court--Comment by Associates | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/article-3-no-title-suspects-seized-in-attempted-coup-to-go-before.html | Article 3 -- No Title; Suspects Seized in Attempted Coup to Go Before Tribunal | True | Special Cable to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/col-copley-enos-retired-army-officer-operated-dairy-farm-upstate.html | COL. COPLEY ENOS; Retired Army Officer Operated Dairy Farm Up-State | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/jockey-dies-of-havana-fall.html | Jockey Dies of Havana Fall | True | | C1B 406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/2fold-observance-in-the-city-today-british-train-prepares-to-speed.html | 2-FOLD OBSERVANCE IN THE CITY TODAY; BRITISH TRAIN PREPARES TO SPEED OVER AMERICAN RAILS | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/insurance-group-gets-bonds.html | Insurance Group Gets Bonds | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/two-names-in-lead-for-pitcher-post-wicks-and-feinberg-are-chief.html | TWO NAMES IN LEAD FOR PITCHER POST; Wicks and Feinberg Are Chief Possibilities for Senate Majority Leader LONGER SESSION IS LIKELY Policies of Republican Party in State at Stake--Governor to Attend Senator's Funeral | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/beaten-by-police-man-of-57-charges-father-of-fireman-injured-by.html | BEATEN BY POLICE, MAN OF 57 CHARGES; Father of Fireman Injured by Four Detectives in Brooklyn Subway, His Lawyer Says THEN PUT UNDER ARREST Victim Was Accused of Being Only a Bum'--Valentine Orders an Inquiry | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/backs-city-postal-drive-bronx-chamber-supports-move-for-2cent-rate.html | BACKS CITY POSTAL DRIVE; Bronx Chamber Supports Move for 2-Cent Rate in City | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/japans-hide-imports-up-115.html | Japan's Hide Imports Up 115% | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/sends-8-to-conscience-fund.html | Sends $8 to 'Conscience Fund' | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/realty-men-here-to-lead-protest-today-against-state-tax-and-budget.html | Realty Men Here to Lead Protest Today Against State Tax and Budget Program | True | By Lee E. Cooper | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/news-of-markets-in-european-cities-british-industrials-feature-of.html | NEWS OF MARKETS IN EUROPEAN CITIES; British Industrials Feature of Rally in London on News of No Taxation Increases MINIMUM TRADING IN PARIS Amsterdam Shares Show Good Resistance to Wall Street Slump--Reich List Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/francis-j-murray-with-callaway-fish-co-of-stock-exchange-29-years.html | FRANCIS J. MURRAY; With Callaway, Fish & Co. of Stock Exchange 29 Years | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/silent-treatment-halts-relief-cash-congress-committees-delay-action.html | 'SILENT TREATMENT' HALTS RELIEF CASH; Congress Committees Delay Action on Roosevelt's Request for $150,000,000 More 'EMERGENCY' DATA WAITED Meanwhile Plans for Broad Revision of Program Are . Studied in Both Houses | True | Special to THE NEW YORK TIMES. | C1B 406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/ohio-bell-earned-10301651-in-1938-telephone-companys-net-profit-in.html | OHIO BELL EARNED $10,301,651 IN 1938; Telephone Company's Net Profit in the Preceding Year Was $9,797,756 STATIONS NEAR 1929 PEAK Hudson & Manhattan Railroad Reports Lower Gross Income for January | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/jeans-to-seek-commons-seat.html | Jeans to Seek Commons Seat | True | Wireless to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/us-steel-proposes-auditors-for-year-price-waterhouse-co-again-are.html | U.S. STEEL PROPOSES AUDITORS FOR YEAR; Price, Waterhouse & Co. Again Are Nominated for Work | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/article-4-no-title-hot-from-hot-springs.html | Article 4 -- No Title; Hot From Hot Springs | True | By John Kieran | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/elizabeth-bates-married-at-home-bryn-mawr-graduate-becomes-bride-in.html | ELIZABETH BATES MARRIED AT HOME; Bryn Mawr Graduate Becomes Bride in Summit of Alan Carrick, an Attorney | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/nicaragua-may-ship-more-gold-than-coffee.html | Nicaragua May Ship More Gold Than Coffee | True | Special Cable to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/woman-to-wield-baton-mlle-boulanger-the-first-with-philadelphia.html | WOMAN TO WIELD BATON; Mlle. Boulanger the First With Philadelphia Orchestra | True | Special THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/french-cadets-near-peru-their-training-ship-ultimately-coming-here.html | FRENCH CADETS NEAR PERU; Their Training Ship Ultimately Coming Here for Fair | True | Special Cable to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/keyser-upsets-erickson-reaches-semifinal-round-in-class-b-squash.html | KEYSER UPSETS ERICKSON; Reaches Semi-Final Round in Class B Squash Racquets | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/birmingham-gas-says-its-plan-is-in-effect-assents-received-from.html | BIRMINGHAM GAS SAYS ITS PLAN IS IN EFFECT; Assents Received From Holders of Notes and Preferred | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/westchester-wins-43-halts-jersey-women-in-group-b-squash-racquets.html | WESTCHESTER WINS, 4-3; Halts Jersey Women in Group B Squash Racquets Play-Off | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/robert-w-curtis-funeral-services-for-writer-to-be-held-tomorrow-in.html | ROBERT W., CURTIS FUNERAL; Services for Writer to Be Held Tomorrow in Flushing | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/elinor-mayer-affianced-mother-announces-betrothal-to-richard-s-kops.html | ELINOR MAYER AFFIANCED; Mother Announces Betrothal to Richard S. Kops | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/rugcleaning-group-selects-officials-delegates-organizing-urged-to.html | RUG-CLEANING GROUP SELECTS OFFICIALS; Delegates, Organizing, Urged to Study Deliveries | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/fire-department.html | Fire Department | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/15-win-scholarships-second-semester-awards-made-at-jersey-womens.html | 15 WIN SCHOLARSHIPS; Second Semester Awards Made at Jersey Women's College | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/an-index-to-the-new-york-times-today.html | AN INDEX TO THE NEW YORK TIMES TODAY | True | | C1B 406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/submarine-adrift-in-irish-sea.html | Submarine Adrift in Irish Sea | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/revised-plea-filed-on-railroad-merger-mobile-ohio-and-gulf-mobile.html | REVISED PLEA FILED ON RAILROAD MERGER; Mobile & Ohio and Gulf, Mobile & Northern Amend Proposal | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/chamberlain-to-publish-speeches-as-first-book.html | Chamberlain to Publish Speeches as First Book | True | Wireless to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/wins-fight-to-regain-insurance-policy-holder-who-paid-premium-but.html | WINS FIGHT TO REGAIN INSURANCE POLICY; Holder Who Paid Premium but Not Loan Interest Upheld | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/bond-offerings-by-municipalities-1450000-south-dakota-rural-credit.html | BOND OFFERINGS BY MUNICIPALITIES; $1,450,000 South Dakota Rural Credit 2 s and 3s Bought by Banking Group SALE BY SAN FRANCISCO Texas Asks Tenders Friday on $900,000 Issue of Old-Age Pension Warrants | True | | C1B 406689 |
| 1939-02-22 | 1939-02-22 | https://www.nytimes.com/1939/02/22/archives/mulrooney-quits-correction-post-accepts-place-as-impartial-chairman.html | MULROONEY QUITS CORRECTION POST; Accepts Place as Impartial Chairman Here to Handle Hotel Labor Disputes LEHMAN PRAISES SERVICE Commissioner's Rise From Patrolman Is Cited--Two Are Mentioned for Job | True | Special to THE NEW YORK TIMES. | C1B 406689 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/250-ransom-wins-return-of-boy-4-child-taken-from-a-maid-by.html | $250 RANSOM WINS RETURN OF BOY, 4; Child, Taken From a Maid by Kidnappers Using Ruse, Is Regained 2 Hours Later FATHER AT RENDEZVOUS Youngster Abducted in Coney Island-- Second Threat Is Made to Family | True | Times Wide World | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/news-of-markets-in-european-cities-us-steel-leads-slight-rise-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; U.S. Steel Leads Slight Rise in Overseas Shares in London --Other Centers Quiet | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/rites-for-dr-ac-jacques-rockefeller-institute-scientist-is-buried.html | RITES FOR DR. A.C. JACQUES; Rockefeller Institute Scientist Is Buried in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/fordham-stars-to-concentrate-on-relay-at-aau-title-games-wallace.html | Fordham Stars to Concentrate On Relay at A.A.U. Title Games; Wallace, Slater Withdrawn From Individual Tests to Keep Them Fresh for 1,600Meter Team Race in Meet Saturday | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/rfc-bill-goes-to-white-house.html | RFC Bill Goes to White House | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/369th-regiment-meet-summaries.html | 369th Regiment Meet Summaries | True | | C1B 406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/a-nonitalian-pope-wins-more-favor-villeneuve-still-ranked-first-of.html | A NON-ITALIAN POPE WINS MORE FAVOR; Villeneuve Still Ranked First of Group, but Mundelein and Portuguese Are Mentioned MANY ITALIANS BACK IDEA It Is Backed by Ecclesiastics and Laymen Opposed to Totalitarian Doctrines | True | By Michael Williams Catholic Editor and Writer Wireless To the New York Times. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/lawrenceville-five-wins-captain-tutwilers-23-points-help-rout.html | LAWRENCEVILLE FIVE WINS; Captain Tutwiler's 23 Points Help Rout Newman, 53-19 | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/dean-gildersleeve-to-go-west.html | Dean Gildersleeve to Go West | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/fresh-war-crisis-near-paris-fears-italys-massing-of-troops-and.html | FRESH WAR CRISIS NEAR, PARIS FEARS; Italy's Massing of Troops and Reich Munitions Output Are Viewed as Indications ROME WARNED BY LONDON Ciano Is Informed Britain and France Stand Together-- Tunis Held Impregnable | True | By Pertinax Copyright, 1939, By the North American Newspaper Alliance, Inc. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/jersey-depositors-to-be-paid-today-39000-fdic-checks-expected-to-be.html | JERSEY DEPOSITORS TO BE PAID TODAY; 39,000 FDIC Checks Expected to Be Distributed in 10 Days | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/drowned-after-truck-upsets.html | Drowned After Truck Upsets | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/increase-in-output-of-steel-expected-iron-age-says-strong-prices-of.html | INCREASE IN OUTPUT OF STEEL EXPECTED; Iron Age Says Strong Prices of Scrap Indicate an Early Rise in Production BUYERS CALLED CAUTIOUS Mill Business Found Affected by Lean Motor Orders and Stocks From Fall | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/florence-katz-married-brooklyn-principals-daughter-wed-to-henry-g.html | FLORENCE KATZ MARRIED; Brooklyn Principal's Daughter Wed to Henry G. Kramer | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/308ths-dead-honored-500-at-memorial-services-held-by-infantry.html | 308TH'S DEAD HONORED; 500 at Memorial Services Held by Infantry Regiment | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/mitchell-takes-ski-event.html | Mitchell Takes Ski Event | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/downeys-father-is-injured.html | Downey's Father Is Injured | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/british-film-studios-offered-for-storage-elstree-not-to-be-used-to.html | BRITISH FILM STUDIOS OFFERED FOR STORAGE; Elstree Not to Be Used to Make Pictures, Commons Told | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/puerto-rico-wins-point-judge-holds-no-federal-question-involved-in.html | PUERTO RICO WINS POINT; Judge Holds No Federal Question Involved in Land Laws | True | Special Cable to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/engineering-awards-up-construction-total-for-week-is-44-over.html | ENGINEERING AWARDS UP; Construction Total for Week Is 44% Over Previous Period | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/exarch-ties-mark-for-nursery-chute-mrs-stroubes-juvenile-wins.html | EXARCH TIES MARK FOR NURSERY CHUTE; Mrs. Stroube's Juvenile Wins Women's Division of Dinner Stakes in 0:33 at Miami MAROGAY ALSO TRIUMPHS Firestone's Favored Colt Is First in 3-Furlong Dash for Men Subscribers | True | By Bryan Field Special To the New York Times. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/washington-held-democracys-ideal-birthday-speakers-emphasize.html | WASHINGTON HELD DEMOCRACY'S IDEAL; Birthday Speakers Emphasize Importance of His Philosophy in Present-Day World MANY PATRIOTIC FETES 500 Scouts March to Statue in Wall St. for Ceremony -- Holiday Travel Light | True | Times Wide World | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/anderson-ban-protested-refusal-to-permit-negro-singer-to-engage.html | ANDERSON BAN PROTESTED; Refusal to Permit Negro Singer to Engage Hall Assailed | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/guam.html | GUAM | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/burglary-insurance-approved.html | Burglary Insurance Approved | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - - No Title | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/heads-management-concern.html | Heads Management Concern | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/large-ticket-sale-forecast-for-fair-queens-week-chairman-says.html | LARGE TICKET SALE FORECAST FOR FAIR; Queens Week Chairman Says Advance Orders Are Heavy in That Borough | True | Times Wide World | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/five-killed-in-almeria-air-raid.html | Five Killed in Almeria Air Raid | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/teach-democracy-drdodds-pleads-its-romance-did-not-die-with-our.html | TEACH DEMOCRACY, DR.DODDS PLEADS; Its Romance Did Not Die With Our Forefathers, He Tells Princeton Alumni PYNE PRIZE IS AWARDED J. W. Pitney of Far Hills Gets School's Highest Honor at Meeting of Graduates | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/columbia-crushes-harvard-by-5132-lions-quintet-bolsters-hold-on.html | COLUMBIA CRUSHES HARVARD BY 51-32; Lions' Quintet Bolsters Hold on Runner-Up Position in the Eastern League MYERS GETS 14 POINTS Brilliant Passing of Victors Draws Cheers of Crowd on Cambridge Court | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/to-bare-tiptaking-employers.html | To Bare Tip-Taking Employers | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/ship-fights-fire-at-sea-freighter-texas-banker-puts-out-blaze-after.html | SHIP FIGHTS FIRE AT SEA; Freighter Texas Banker Puts Out Blaze After Six Hours | True | | C1B 406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/service-for-k-of-c-attended-by-3000-forty-councils-of-the-chapter.html | SERVICE FOR K. OF C. ATTENDED BY 3,000; Forty Councils of the Chapter Here Unite for Their Annual Memorial Mass | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/turks-recognize-franco-follow-19-other-states.html | Turks Recognize Franco; Follow 19 Other States | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/decree-laws-valid-french-court-rules-death-penalty-for-two-spies.html | DECREE LAWS VALID, FRENCH COURT RULES; Death Penalty for Two Spies Under Cabinet Edict Upheld | True | Wireless to THE NEW YORK TIMES | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/advertising-news-and-notes-300-papers-for-liptons-tea.html | Advertising News and Notes; 300 Papers for Lipton's Tea | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/loft-proxies-solicited-stockholders-seek-directors-to-act-for.html | LOFT PROXIES SOLICITED; Stockholders Seek Directors to Act for 'Independents' | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/hungarian-premier-to-continue-policies-teleki-stresses-countrys.html | HUNGARIAN PREMIER TO CONTINUE POLICIES; Teleki Stresses Country's Ties to Italy and Germany | True | Wireless to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/votes-to-end-student-liquor-ban.html | Votes to End Student Liquor Ban | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/quentin-roosevelt-to-leave-for-china-he-will-start-wednesday-on.html | QUENTIN ROOSEVELT TO LEAVE FOR CHINA; He Will Start Wednesday on Lone Trip in Father's Footsteps | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/recall-of-daniels-urged-upon-house-kennedy-offers-resolution-to.html | RECALL OF DANIELS URGED UPON HOUSE; Kennedy Offers Resolution to Bring Back Our Envoy From Mexico for Questioning HULL ALSO IS CHALLENGED New York Democrat Denounces Our 'Inept' Policy in Face of Repeated 'Outrages' | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/reich-war-planes-reported-on-sale-nazi-officials-told-mason-even.html | REICH WAR PLANES REPORTED ON SALE; Nazi Officials Told Mason Even France Could Buy Them, He Says SENATORS ARE SKEPTICAL Witness, in Secret Testimony, Said Strategy Was Based on Superior Production | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/rubber-has-a-birthday.html | RUBBER HAS A BIRTHDAY | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/furniture-sales-hold-gain-over-38-january-volume-5-above-year-ago.html | FURNITURE SALES HOLD GAIN OVER '38; January Volume 5% Above Year Ago in Nation, Survey Shows BOSTON RISE WAS 27% San Francisco and New York Were the Only Districts to Record Losses | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/lafayette-wins-3719-leads-from-start-in-defeating-moravian-at.html | LAFAYETTE WINS, 37-19; Leads From Start in Defeating Moravian at Basketball | True | Special to THE NEW YORK TIMES. | C1B 406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/jacqueline-gage-a-bride-married-to-harvey-j-sarles-in-chapel-of.html | JACQUELINE GAGE A BRIDE; Married to Harvey J. Sarles in Chapel of Riverside Church | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/liverpool-cotton-quiet-bombay-liquidation-and-local-selling-lower.html | LIVERPOOL COTTON QUIET; Bombay Liquidation and Local Selling Lower Near Futures | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/four-nations-agree-on-policy-in-spain-denmark-finland-norway-and.html | FOUR NATIONS AGREE ON POLICY IN SPAIN; Denmark, Finland, Norway and Sweden in Accord on Franco | True | Wireless to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/photo-exhibition-will-open-monday-300-outstanding-prints-made-in.html | PHOTO EXHIBITION WILL OPEN MONDAY; 300 Outstanding Prints Made in Last Year to Be on View All Week | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/santa-anita-derby-chart.html | Santa Anita Derby Chart | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/aids-jerusalem-university.html | Aids Jerusalem University | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/son-born-to-irving-kaufmans.html | Son Born to Irving Kaufmans | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/corcoran-again-in-hospital.html | Corcoran Again in Hospital | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/peekskill-woman-sought-mrs-jennis-tuller-79-mother-of-publisher.html | PEEKSKILL WOMAN SOUGHT; Mrs. Jennis Tuller, 79, Mother of Publisher, Disappears | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/beagle-is-named-in-boston-judging-honors-among-1200-dogs-to-meadow.html | BEAGLE IS NAMED IN BOSTON JUDGING; Honors Among 1,200 Dogs to Meadow Lark Draftsman, Owned by Mrs. du Pont ROYCE PEKINGESE VICTOR 20th Group Prize for Kai Lo of Dah-Lyn--Cnoc Luing Irish Terriers Win | True | By Henry R. Ilsley Special To the New York Times. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/atcheson-wins-at-handball.html | Atcheson Wins at Handball | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/crane-hails-washington-judge-appraises-services-at-sons-of.html | CRANE HAILS WASHINGTON; Judge Appraises Services at Sons of Revolution Dinner | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/reich-textile-firm-fined-stoehrs-reported-forced-to-pay-1500000.html | REICH TEXTILE FIRM FINED; Stoehrs Reported Forced to Pay 1,500,000 Marks | True | Wireless to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/sports-of-the-times-sports-medley-grave-and-gay.html | Sports of the Times; Sports Medley; Grave and Gay | True | By John Kieran | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/news-of-the-stage-washington-birthday-trade-meets-expectations-play.html | NEWS OF THE STAGE; Washington Birthday Trade Meets Expectations-- Play Bureau Seeks New Financing--Other Notes | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/woman-80-is-fatally-burned.html | Woman, 80, Is Fatally Burned | True | | C1B 406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/boy-scout-awards-will-go-to-heroes-eight-who-rescued-persons-from.html | BOY SCOUT AWARDS WILL GO TO HEROES; Eight Who Rescued Persons From Drownings Named for Special Honors GOLD MEDALS FOR TWO One Saved Two Boys From Icy Creek--Other Saved Youth Helpless in Lake | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/publishing-firms-head-leasing-list-music-score-specialists-take.html | PUBLISHING FIRMS HEAD LEASING LIST; Music Score Specialists Take Space in West 33rd Street | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/63-stay-in-mine-to-force-pay.html | 63 Stay in Mine to Force Pay | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/dr-voislawsky-66-throat-specialist-chief-of-clinic-at-st-lukes.html | DR. VOISLAWSKY, 66, THROAT SPECIALIST; Chief of Clinic at St. Luke's Hospital, Who Practiced Here 41 Years, Dies SERVED AS A CONSULTANT Member of State and County Medical Associations--Honored by N.Y.U. | True | Fox | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/arrangements-completed-for-waltz-party-to-aid-adoptafamily.html | Arrangements Completed for Waltz Party to Aid Adopt-a-Family Committee Tomorrow | True | Ira L. Hill | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/senate-group-lifts-limit-on-airplanes-total-of-6000-is-approved-by.html | SENATE GROUP LIFTS LIMIT ON AIRPLANES; Total of 6,000 Is Approved by Military Affairs Committee, Voting $358,000,000 Bill | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/blair-beats-irving-3230-binder-sinks-deciding-basket-30-seconds.html | BLAIR BEATS IRVING, 32-30; Binder Sinks Deciding Basket 30 Seconds From End | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/american-highway-open-in-2-nations-guatemala-and-el-salvador-proud.html | AMERICAN HIGHWAY OPEN IN 2 NATIONS; Guatemala and El Salvador Proud of Their Sections of International Project IT TAPS PRIMITIVE AREAS Writer Drives 200 Miles Over Smooth Surface Winding Across Mountain Range | True | By T.r. Ybarra By Air Mail To the New York Times | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/french-studying-danger-to-tunisia-army-chiefs-confer-in-algiers-as.html | FRENCH STUDYING DANGER TO TUNISIA; Army Chiefs Confer in Algiers as Clash With Italians Is Reported but Denied | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/world-record-shark-caught.html | World Record Shark Caught | True | Wireless to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/exnavy-commander-ends-his-life-here-body-of-noble-withers-is-found.html | EX-NAVY COMMANDER ENDS HIS LIFE HERE; Body of Noble Withers Is Found in Room at Columbia Club | True | | C1B 406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/leaders-to-speed-senate-business-barkley-will-confer-with-heads-of.html | LEADERS TO SPEED SENATE BUSINESS; Barkley Will Confer With Heads of Committees as Vital Measures Lie Idle NEUTRALITY ISSUE AHEAD Question of Extending Provision Is Untouched--Only 3Appropriation Bills Passed | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/townsend-plan-is-voted-down.html | Townsend Plan Is Voted Down | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/plane-lands-safely-though-gear-is-stuck-crew-struggles-4-hours-in.html | PLANE LANDS SAFELY THOUGH GEAR IS STUCK; Crew Struggles 4 Hours in Air to Adjust Apparatus | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/vines-beats-budge-again.html | Vines Beats Budge Again | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/colonial-beacon-oil-advances-sales-chief.html | Colonial Beacon Oil Advances Sales Chief | True | Apeda | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/parimutuel-bill-approved.html | Pari-Mutuel Bill Approved | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/ocean-flights-licensed-portugal-grants-landing-permit-for-air.html | OCEAN FLIGHTS LICENSED; Portugal Grants Landing Permit for Air France Atlantic Trials | True | Wireless to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/honors-roger-williams-jewish-fraternity-lays-wreath-on-bust-in-hall.html | HONORS ROGER WILLIAMS; Jewish Fraternity Lays Wreath on Bust in Hall of Fame | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/defense-of-ideals-urged-by-poletti-invasion-of-alien-doctrines.html | DEFENSE OF IDEALS URGED BY POLETTI; 'Invasion' of Alien Doctrines Threatens Us, He Warns at Patriotic Fete | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/51000-hold-radio-licenses.html | 51,000 Hold Radio Licenses | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/youth-is-stabbed-in-subway-dispute-escort-of-girl-attacked-by-three.html | YOUTH IS STABBED IN SUBWAY DISPUTE; Escort of Girl Attacked by Three Men in Times Sq. District | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/2000-at-luncheon-of-jewish-teachers-school-and-religious-leaders.html | 2,000 AT LUNCHEON OF JEWISH TEACHERS; School and Religious Leaders Guests of Annual Event | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/utility-stock-payment-8886-a-preferred-share-set-for-tennessee.html | UTILITY STOCK PAYMENT; $88.86 a Preferred Share Set for Tennessee Public Service | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/letters-to-the-times-setting-a-world-example-selfdiscipline-and.html | Letters to The Times; Setting a World Example Self-Discipline and Mutual Effort Urged as Recovery Measures | True | EMIL CRAMER. | C1B 406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/burns-takes-600-beating-goldberg-is-victor-by-inches-at-369th.html | BURNS TAKES 600, BEATING GOLDBERG; Is Victor by Inches at 369th Regiment Armory Games-- Mile Is Won by Graves | True | By Louis Effrat | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/booklet-on-government-bonds.html | Booklet on Government Bonds | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/priestley-has-new-play-johnson-over-jordan-acted-at-new-theatre.html | PRIESTLEY HAS NEW PLAY; 'Johnson Over Jordan' Acted at New Theatre, London | True | Special Cable to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/chinaburma-airline-starts.html | China-Burma Airline Starts | True | Wireless to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/steals-half-acre-of-trees.html | Steals Half Acre of Trees | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/trading-with-germany.html | TRADING WITH GERMANY | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/chief-standing-bear-author-of-my-people-the-sioux-was-motion.html | CHIEF STANDING BEAR; Author of 'My People, the Sioux,' Was Motion Picture Actor | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/illinois-player-loses.html | Illinois Player Loses | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/open-cultural-institute-chinese-and-americans-join-in-new-society.html | OPEN CULTURAL INSTITUTE; Chinese and Americans Join in New Society at Chungking | True | Wireless to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/flogging-urged-for-bombers.html | Flogging Urged for Bombers | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/greenwich-dar-reception.html | Greenwich D.A.R. Reception | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/william-k-haupt-former-philadelphia-banker-was-also-a-broker.html | WILLIAM K. HAUPT; Former Philadelphia Banker Was Also a Broker | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/today-on-the-radio-outstanding-extents-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EXTENTS ON ALL STATIONS | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/wins-american-dog-derby.html | Wins American Dog Derby | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/england-in-draw-with-south-africa-leads-cricket-series-with-a.html | ENGLAND IN DRAW WITH SOUTH AFRICA; Leads Cricket Series With a Victory, 3 Deadlocks and One Test to Play | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/miss-lawrence-to-sing-thais.html | Miss Lawrence to Sing 'Thais' | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/group-offers-plan-to-rebuild-chelsea-lowcost-housing-and-new-play.html | GROUP OFFERS PLAN TO REBUILD CHELSEA; Low-Cost Housing and New Play Areas Are Proposed | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/washingtons-visit-took-sentence.html | Washington's Visit Took Sentence | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/midatlantic-badminton-honors-taken-by-burgess-and-laimbeer-garden.html | Mid-Atlantic Badminton Honors Taken by Burgess and Laimbeer; Garden City Casino Pair Downs Sikes and Hynson in Final--Mrs. Bergman and Miss Gibson Retain Women's Championship | True | By Kingsley Childs | C1B 406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/pandit-nehru-quits-the-indian-congress-resignation-widens-split-in.html | PANDIT NEHRU QUITS THE INDIAN CONGRESS; Resignation Widens Split in the Leadership--Gain for Gandhi | True | Wireless to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/politician-linked-to-plot-on-coster-blackmail-evidence-will-be-put.html | POLITICIAN LINKED TO PLOT ON COSTER; Blackmail Evidence Will Be Put Before Grand Jury at Once, Amen Says MAN'S NAME IS WITHHELD Prosecutor Also Will Press for Indictments Against 5 Held in Manhattan | True | Times Wide World | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/literary-luncheon-tomorrow.html | Literary Luncheon Tomorrow | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/syracuse-quintet-vanquishes-penn-wins-4938-as-sidatsingh-gets-20.html | SYRACUSE QUINTET VANQUISHES PENN; Wins, 49-38, as Sidat-Singh Gets 20 Points--Rutgers and Williams Victors | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/williams-30-amherst-28.html | Williams 30, Amherst 28 | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/sedenberg-estate-in-new-ownership-wood-heath-40acre-place-in-north.html | SEDENBERG ESTATE IN NEW OWNERSHIP; Wood Heath, 40-Acre Place in North Castle, Sold | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/asserts-waterbury-overpaid-audit-firm-kingsley-co-got-more-than.html | ASSERTS WATERBURY OVERPAID AUDIT FIRM; Kingsley Co. Got More Than Appropriation, Trial Hears | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/rockaway-point-earnings-up.html | Rockaway Point Earnings Up | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/panzer-tops-upsala-6137-leads-all-the-way-to-gain-easy-victory-at.html | PANZER TOPS UPSALA, 61-37; Leads All the Way to Gain Easy Victory at Basketball | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/milk-price-act-of-state-invalid-fixing-of-minimum-under-area.html | MILK PRICE ACT OF STATE INVALID; Fixing of Minimum Under Area Marketing Law Is Held Unconstitutional AFFECTS THE CITY SUPPLY Justice Bergan Holds Legislative Power Is Delegated to Commissioner of Agriculture | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/43-foreigners-flee-from-china-war-zone-eight-americans-in-group.html | 43 FOREIGNERS FLEE FROM CHINA WAR ZONE; Eight Americans in Group Arriving at Kiukiang From Kuling | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/new-york-aggies-win-cathedral-college-five-subdued-by-3924-at.html | NEW YORK AGGIES WIN; Cathedral College Five Subdued by 39-24 at Farmingdale | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/epee-honors-to-nyac-nunes-stars-as-a-team-wins-fencers-club-tourney.html | EPEE HONORS TO N.Y.A.C.; Nunes Stars as 'A' Team Wins Fencers Club Tourney | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/says-afl-tends-to-cut-craft-lines-nlrb-memorandum-holds-that.html | SAYS A.F.L. TENDS TO CUT CRAFT LINES; NLRB Memorandum Holds That Federation Moves Show It 'Industrial-Union Conscious' PLEAS IN CASES STRESSED Meanwhile, C.I.O. Has Favored Class Units in Some Plants, Board Data State | True | By Louis Stark Special To the New York Times. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/americans-meet-chicago-tonight-recovery-of-robertson-and-anderson.html | AMERICANS MEET CHICAGO TONIGHT; Recovery of Robertson and Anderson Expected to Aid New York Six in Garden | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/1-dead-20-hurt-in-glasgow.html | 1 Dead, 20 Hurt in Glasgow | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/scoville-annexes-two-cue-matches-defeats-reiselt-in-us-tourney.html | SCOVILLE ANNEXES TWO CUE MATCHES; Defeats Reiselt in U.S. Tourney --Jackson Gains Split | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/2500-episcopalians-at-communion-fete-bishop-stires-says-gathering.html | 2,500 EPISCOPALIANS AT COMMUNION FETE; Bishop Stires Says Gathering Is Largest of Kind Ever Held | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/dempster-mmurphy-of-the-chicago-news-business-manager-diesformer.html | DEMPSTER M'MURPHY OF THE CHICAGO NEWS; Business Manager Dies--Former Insull Utilities Fxecutive | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/more-jersey-factories-plans-filed-in-january-call-for-37-plants-in.html | MORE JERSEY FACTORIES; Plans Filed in January Call for 37 Plants in State | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/princeton-wins-table-tennis.html | Princeton Wins Table Tennis | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/bund-meeting-here-called-traitorous-those-who-support-it-owe-fealty.html | BUND MEETING HERE CALLED TRAITOROUS; Those Who Support It Owe Fealty to Hitler, Martin of Colorado Tells House LIKENS THEM TO HESSIANS Hawks of Wisconsin Hits Attempt to 'Malign' GermanPeople and Assails Reds | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/many-are-hosts-at-parties-here-mr-and-mrs-charles-d-hilles-among.html | MANY ARE HOSTS AT PARTIES HERE; Mr. and Mrs. Charles D. Hilles Among Those Entertaining at Supper Events | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/lawrenceville-wins-158-defeats-army-plebes-at-polo-as-osmun-gets.html | LAWRENCEVILLE WINS, 15-8; Defeats Army Plebes at Polo as Osmun Gets Eight Goals | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/st-johns-swamps-manhattan-5235-redmen-make-19point-run-in-first.html | ST. JOHN'S SWAMPS MANHATTAN, 52-35; Redmen Make 19-Point Run in First Half to Clinch Game as 7,645 Look On PITT CONQUERS FORDHAM Sophomore Team Wins, 40-34, Setting Pace From Start on the Garden Court | True | By Arthur J. Daley | C1B 406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/navys-swimmers-down-penn-4926-varsity-records-its-initial-league.html | NAVY'S SWIMMERS DOWN PENN, 49-26; Varsity Records Its Initial League Triumph--Quintet Tops Loyola by 52-25 | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/50000-see-ciencia-triumph-at-9-to-1-biermans-mount-draws-away-in.html | 50,000 SEE CIENCIA TRIUMPH AT 9 TO 1; Bierman's Mount Draws Away in Stretch From Xalapa Clown, Runner-Up VICTORY IS WORTH $41,850 Impound Finishes Third, Nose Ahead of Favored Porter's Mite, in Coast Stake | True | Wired Photo-Times Wide World | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/buys-old-phone-building-kilpatrick-gets-5story-structure-in-west.html | BUYS OLD PHONE BUILDING; Kilpatrick Gets 5-Story Structure in West 58th Street | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/clipper-lands-at-galveston.html | Clipper Lands at Galveston | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/rockefeller-fights-tax-seeks-900000-assessment-cut-on-north.html | ROCKEFELLER FIGHTS TAX; Seeks $900,000 Assessment Cut on North Tarrytown Realty | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/chamberlain-hints-idle-will-get-jobs-on-airraid-camps-he-tells.html | CHAMBERLAIN HINTS IDLE WILL GET JOBS ON AIR-RAID CAMPS; He Tells 'Depressed Area' People Something Like Our CCC May Be Tried PUTS CHIEF FAITH IN TRADE Prime Minister Sees Revival of Confidence in Europe as Best Unemployment Cure | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/10000-are-made-idle-by-auto-unions-clash-two-detroit-plants-shut.html | 10,000 ARE MADE IDLE BY AUTO UNIONS' CLASH; Two Detroit Plants Shut Down in Martin-C.I.O. Dispute | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/hitler-conveys-to-chamberlain-pained-surprise-at-british-arming.html | Hitler Conveys to Chamberlain Pained Surprise at British Arming; Chance of Sudden Victory Believed Gone-- Reich, Economically Pinched, Thought to Be Creating War Scares to Rig Market | True | By Augur Wireless To the New York Times. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/sportsmens-show-has-biggest-crowd-great-interest-displayed-by.html | SPORTSMEN'S SHOW HAS BIGGEST CROWD; Great Interest Displayed by Public in Exhibitions of Expert Outdoorsmen NUSS VICTOR AT CASTING Takes Honors After a Close Battle--Glacier Priest Tells of Trip in 'Oomiak' | True | By Lincoln A. Werden | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - - No Title | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/connecticut-state-wins-turns-back-wesleyan-54-to-41-in-basketball.html | CONNECTICUT STATE WINS; Turns Back Wesleyan, 54 to 41, in Basketball Encounter | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/events-today.html | EVENTS TODAY | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/macaulay-out-at-aintree.html | Macaulay Out at Aintree | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/parents-day-at-sarah-lawrence.html | Parents Day at Sarah Lawrence | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/gatineau-power-expands.html | Gatineau Power Expands | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/wood-field-and-stream-gyro-fly-popular.html | Wood, Field and Stream; Gyro Fly Popular | True | By Raymond R. Camp | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/feller-signs-for-1939-indian-pitching-stars-salary-is-reported-same.html | FELLER SIGNS FOR 1939; Indian Pitching Star's Salary Is Reported Same as Last Year | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/the-screen-in-g-washingtons-honor-cafe-society-opens-at-the.html | THE SCREEN; In G. Washington's Honor, 'Cafe Society' Opens at the Paramount and 'Honolulu' at the Capitol | True | By Frank S. Nugent | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/gas-men-to-meet-at-fair.html | Gas Men to Meet at Fair | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/mgill-routs-harvard-triumphs-136-to-regain-sole-hold-on-hockey-lead.html | M'GILL ROUTS HARVARD; Triumphs, 13-6, to Regain Sole Hold on Hockey Lead | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/ryan-resigns-harvard-post.html | Ryan Resigns Harvard Post | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/jews-invite-clergymen-synagogue-and-temple-to-hold-seminar-for.html | JEWS INVITE CLERGYMEN; Synagogue and Temple to Hold Seminar for Christians | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/screen-news-here-and-in-hollywood-kay-francis-signed-by-rko-air.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Kay Francis Signed by RKO-- 'Air Raid' Is on Immediate Production Schedule LARGE HOLIDAY AUDIENCE Best Box-Office Washington's Birthday in Years, Say Theatre Managers | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/bankers-to-meet-here-next-month-invitations-mailed-to-4275.html | BANKERS TO MEET HERE NEXT MONTH; Invitations Mailed to 4,275 Commercial and 534 Savings Banks in Eleven States MANY SUBJECTS ARE LISTED Group Will Hear More Than 50 Speakers in Last of Three Regional Sessions | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/power-output-drops-more-than-seasonally-all-districts-but-one-had.html | Power Output Drops More Than Seasonally; All Districts but One Had Smaller Gains | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/wolverhampton-on-top-routs-everton-english-league-leader-by-70-at.html | WOLVERHAMPTON ON TOP; Routs Everton, English League Leader, by 7-0 at Soccer | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/rollin-h-reid-assistant-corporation-counsel-and-son-of-inventor.html | ROLLIN H. REID; Assistant Corporation Counsel and Son of Inventor | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/milton-sands-dillon-senior-member-in-local-firm-of-municipal-bond.html | MILTON SANDS DILLON; Senior Member in Local Firm of Municipal Bond Specialists | True | Special to THE NEW YORK TIMES. | C1B 406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/nyac-wrestlers-win-beat-lehigh-in-benefit-match-at-bethlehem-17-to.html | N.Y.A.C. WRESTLERS WIN; Beat Lehigh in Benefit Match at Bethlehem, 17 to 9 | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/plans-apartment-for-36-families-builder-buys-site-at-173d-st-and-st.html | PLANS APARTMENT FOR 36 FAMILIES; Builder Buys Site at 173d St. and St. Nicholas Ave. for Six-Story House FLAT IN HARLEM LEASED Garage in Bronx Rented by Auto Dealers--HOLC Sells Brooklyn Property | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/plan-reichitalian-firm.html | Plan Reich-Italian Firm | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/st-francis-prep-wins-takes-national-swim-title-for-third-time-in.html | ST. FRANCIS PREP WINS; Takes National Swim Title for Third Time in Row | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/knocked-under-trolley-killed.html | Knocked Under Trolley, Killed | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/academic-freedom-a-vowed-for-yale-teaching-and-scholarship-the.html | ACADEMIC FREEDOM A VOWED FOR YALE; Teaching and Scholarship the Single Test for Faculty, Seymour Tells Alumni NEW LAW DEAN SOUGHT Committee on Successor to Clark, Now Circuit Judge, Announced at Reunion | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/cuban-victor-in-shoot-villalba-has-perfect-score-in-livebird-event.html | CUBAN VICTOR IN SHOOT; Villalba Has Perfect Score in Live-Bird Event at Havana | True | Wireless to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/295725294-spent-by-aaa-in-7-months-agencys-disbursements-listed.html | $295,725,294 SPENT BY AAA IN 7 MONTHS; Agency's Disbursements Listed, Including Benefits to Farmers | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/337348-to-red-cross-response-to-the-roll-call-here-exceeds-quota.html | $337,348 TO RED CROSS; Response to the Roll Call Here Exceeds Quota | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/to-fight-jersey-betting-bill.html | To Fight Jersey Betting Bill | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/edna-rainey-betrothed-arlington-girl-will-be-married-to-louis-j.html | EDNA RAINEY BETROTHED; Arlington Girl Will Be Married to Louis J. Pagano | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/brown-and-rutgers-divide.html | Brown and Rutgers Divide | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/brotherhood-week.html | BROTHERHOOD WEEK | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/accidental-deaths-rose-here-in-week-32-per-cent-gain-over-1938.html | ACCIDENTAL DEATHS ROSE HERE IN WEEK; 3.2 Per Cent Gain Over 1938 Period--31 Fatalities in Homes | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/ship-builder-ends-life-found-dead-in-gasfilled-room-of-his-home-in.html | SHIP BUILDER ENDS LIFE; Found Dead in Gas-Filled Room of His Home in Bayside | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/fair-draws-new-interest-in-hotel-bonds-roominghouse-owners-assail.html | Fair Draws New Interest in Hotel Bonds; Rooming-House Owners Assail License Law | True | By Lee E. Cooper | C1B 406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/totalitarian-tennis.html | TOTALITARIAN TENNIS | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/mystery-sos-tells-of-torpedo-attack-baffling-report-on-submarine.html | MYSTERY SOS TELLS OF TORPEDO ATTACK; Baffling Report on Submarine Raid Off Azores Sends 2 Ships to Aid--No Sign of Vessel | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/gets-oxweld-company-post.html | Gets Oxweld Company Post | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/philharmonic-men-bow-as-a-quartet-four-first-desk-men-form-string.html | PHILHARMONIC MEN BOW AS A QUARTET; Four First Desk Men Form String Group for Debut at Town Hall PLAY SCHUBERT, MOZART Former's Work in C Major, Latter's in C, Brahms's in C Minor Listed | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/realty-financing.html | REALTY FINANCING | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/sue-over-washington-portrait.html | Sue Over Washington Portrait | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/edward-a-tuttle-86-california-engineer-retired-designer-of-los.html | EDWARD A. TUTTLE, 86, CALIFORNIA ENGINEER; Retired Designer of Los Angeles Storm Drain System Is Dead | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/news-of-art.html | NEWS OF ART | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/educations-flaws-scored-by-leaders-spokesmen-of-varied-groups.html | EDUCATION'S FLAWS SCORED BY LEADERS; Spokesmen of Varied Groups Charge System Fails to Meet Society's Needs EMERY ASKS LABOR'S AID Starr Attacks 'Nonsense' in Schools--Miss Phillips Sees False 'Culture' | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/palm-beach-club-holds-circus-ball-carnival-parade-in-afternoon.html | PALM BEACH CLUB HOLDS CIRCUS BALL; Carnival Parade in Afternoon Precedes Holiday Dance at the Everglades MRS. MESKER A HOSTESS Mrs. George McKinlock, L.K. Jenningses and Mrs. E.B. McLean Have Guests | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/brazil-to-extend-coffee-policy-until-1943-with-continuation-of.html | Brazil to Extend Coffee Policy Until 1943, With Continuation of National Department | True | Special Cable to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/linney-captures-4man-bob-honors-lyon-mountain-driver-gains-north.html | LINNEY CAPTURES 4-MAN BOB HONORS; Lyon Mountain Driver Gains North American Title on Mt. Van Hoevenberg Run TYLER IN SECOND PLACE Trails Victor by 2 Seconds on Four Dashes--Stevens Third, Wells Fourth | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/stephen-du-pont-engaged-to-marry-member-of-wilmington-family-will.html | STEPHEN DU PONT ENGAGED TO MARRY; Member of Wilmington Family Will Wed Caroline Stambaugh of Greenfield, Mass. | True | Special to THE NEW YORK TIMES. | C1B 406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/nazi-paper-raises-objections-to-pacelli-says-war-party-seeks-to.html | Nazi Paper Raises Objections to Pacelli; Says War Party Seeks to Dominate Vatican | True | Wireless to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/reich-hits-legionnaires-will-end-citizenship-of-germans-enlisting.html | REICH HITS LEGIONNAIRES; Will End Citizenship of Germans Enlisting in French Force | True | Wireless to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/balloons-protect-german-frontier-reich-improves-on-the-barrage-idea.html | BALLOONS PROTECT GERMAN FRONTIER; Reich Improves on the Barrage Idea, Introduced to Defend London From Air Raids FACTORIES ALSO GUARDED Special Blockade Troops Are Trained to Speed Raising of Network of Cables | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/sovereigns-visit-tyneside-show-interest-in-projects-to-aid.html | SOVEREIGNS VISIT TYNESIDE; Show Interest in Projects to Aid Depressed Industrial Area | True | Wireless to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/prof-henry-louis-mining-engineer-former-member-of-faculty-of.html | PROF. HENRY LOUIS, MINING ENGINEER; Former Member of Faculty of University of Durham Is Dead at Age of 85 CONSULTED BY BIG FIRMS Served Professionally in Far East, Africa and North and South America | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/charles-j-alexander-retired-executive-and-designer-for-textile.html | CHARLES J. ALEXANDER; Retired Executive and Designer for Textile Companies Here | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/with-julius-a-rippel-inc.html | With Julius A. Rippel, Inc. | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/terry-enthusiastic-on-arrival-at-hot-springs-camp-of-giants-picks.html | Terry Enthusiastic on Arrival At Hot Springs Camp of Giants; Picks Team for First Place After Close-Up Of Hubbell and Schumacher--Bonura, New First Baseman, Also Reports | True | By John Drebinger Special To the New York Times. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/dean-of-undergraduates-is-named-for-tufts.html | Dean of Undergraduates Is Named for Tufts | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/convict-confesses-to-85-burglaries-all-in-the-metropolitan-area.html | CONVICT CONFESSES TO 85 BURGLARIES; All in the Metropolitan Area Since His Parole Last May --Loot Near $80,000 HE MADE ONE $13,000 HAUL Police Link Him to Scores of Other Robberies--2d Man Held as a Confederate | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/backs-irish-neutrality-de-valera-says-country-is-not-committed-to.html | BACKS IRISH NEUTRALITY; De Valera Says Country Is Not Committed to Britain | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/senators-argue-on-item-unaware-it-has-passed.html | Senators Argue on Item, Unaware It Has Passed | True | | C1B 406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/mlauchlin-clips-mark-takes-880-in-dartmouth-games-worcester-academy.html | M'LAUCHLIN CLIPS MARK; Takes 880 in Dartmouth Games -- Worcester Academy Victor | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/in-the-nation-some-politicians-future-book-on-1940.html | In The Nation; Some Politician's "Future Book" on 1940 | True | By Arthur Krock | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/budget-under-fire-of-albany-throng-realty-tax-target-economy.html | BUDGET UNDER FIRE OF ALBANY THRONG; REALTY TAX TARGET; Economy Advocates and Relief and Social Services Backers Clash at Hearing TAXPAYERS' REVOLT SEEN Proposals to Go More Slowly in Expanding Schools Meet With Teachers' Protest | True | By Warren Moscow Special To the New York Times. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/cornell-head-hits-our-pliant-leaders-dr-day-calls-tendency-to.html | CORNELL HEAD HITS OUR 'PLIANT' LEADERS; Dr. Day Calls Tendency to Follow Threat to Democracy | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/buys-darien-homestead.html | Buys Darien Homestead | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/soccer-teams-in-tie-11-picked-elevens-play-before-2500-in-benefit.html | SOCCER TEAMS IN TIE, 1-1; Picked Elevens Play Before 2,500 in Benefit Contest | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/league-work-praised-in-united-states-note-geneva-gets-promise-of.html | LEAGUE WORK PRAISED IN UNITED STATES NOTE; Geneva Gets Promise of Collaboration in Non-Political Actions | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/soccer-verdict-to-nationals.html | Soccer Verdict to Nationals | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/little-fellow-will-be-topic.html | 'Little Fellow' Will Be Topic | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/unadorned-pie-wins-girl-scout-contest-queens-entrants-plain-baking.html | UNADORNED PIE WINS GIRL SCOUT CONTEST; Queens Entrant's Plain Baking Judged Best of 50 | True | Times Wide World | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/mrs-robert-em-cowie-widow-of-recent-president-of-railway-express.html | MRS. ROBERT E.M. COWIE; Widow of Recent President of Railway Express Agency | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/balkans-stress-unity-but-conferees-omit-mention-of-renewing-pact.html | BALKANS STRESS UNITY; But Conferees Omit Mention of Renewing Pact, Soon to Expire | True | Wireless to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/boys-high-tops-hamilton-2422-in-brooklyn-psal-group-race-victory-at.html | Boys High Tops Hamilton, 24-22, In Brooklyn P.S.A.L. Group Race; Victory at Garden Assures Team of at Least Tie for Title--White Plains Defeats Memorial Five of West New York | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/hines-fails-to-go-on-stand-at-trial-testimony-ended-stryker.html | HINES FAILS TO GO ON STAND AT TRIAL; TESTIMONY ENDED; Stryker, Abruptly Closing Case, Holds Calling Client to Testify Unnecessary TWO REBUTTAL WITNESSES Dodge Queried on 'False' List of Campaign Gifts--Counsel Both Warned of Contempt | True | | C1B 406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/americans-who-died-in-spain-honored-eulogies-paid-loyalist-dead-at.html | AMERICANS WHO DIED IN SPAIN HONORED; Eulogies Paid Loyalist Dead at Memorial Meeting | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/holds-virgin-wool-offers-best-wear-curt-e-forstmann-shows-suit-made.html | HOLDS VIRGIN WOOL OFFERS BEST WEAR; Curt E. Forstmann Shows Suit Made of It Which He Says Survived Most Rubs CALLS PUBLIC 'DECEIVED' J.B. Wilson, Grower, Declares Many Concerns Use More Reclaimed Than New | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/educators-stress-aiding-democracy-progressive-teachers-urged-to.html | EDUCATORS STRESS AIDING DEMOCRACY; Progressive Teachers Urged to Demonstrate Its Strength and Efficiency 2,500 MEET IN DETROIT They Are Warned to Prepare for a Fundamental and Inevitable Struggle | True | From a Staff Correspondent | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/patriotic-parade-marks-coast-fair-average-individual-has-spent-thus.html | PATRIOTIC PARADE MARKS COAST FAIR; Average Individual Has Spent Thus Far $2.40 as Against $1.17 at Chicago | True | By Kathleen McLaughlin Special To the New York Times. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/new-utility-tax-urged-bill-in-tennessee-house-calls-for-3-on-gross.html | NEW UTILITY TAX URGED; Bill in Tennessee House Calls for 3% on Gross | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/mexican-work-cut-by-westinghouse-appliance-sales-to-be-made-by-new.html | MEXICAN WORK CUT BY WESTINGHOUSE; Appliance Sales to Be Made by New Company in Reduction of Capital and Overhead 3 OIL INJUNCTIONS SOUGHT Germany and Others Continue to Obtain Petroleum in Barter Deals for Manufacturers | True | Wireless to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/exbank-clerk-a-suicide-jumps-from-windowledge-of-building-in.html | EX-BANK CLERK A SUICIDE; Jumps From Window-Ledge of Building in Hartford, Conn. | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/crescents-on-top-4630-turn-back-prudential-aa-five-in-league.html | CRESCENTS ON TOP, 46-30; Turn Back Prudential A.A. Five in League Encounter | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/mary-stanton-engaged-she-will-be-wed-in-summer-to-malcolm-f.html | MARY STANTON ENGAGED; She Will Be Wed in Summer to Malcolm F. Gilchrist Jr. | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/2-ship-lines-quit-intercoast-group-luckenbach-and-the.html | 2 SHIP LINES QUIT INTERCOAST GROUP; Luckenbach and the AmericanHawaiian Drop Out of theFreight AssociationMAY BRING A RATE WARTwo Companies Are Said to Hold Preferred Positions--Rift Long-Threatened | True | | C1B 406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/adverse-balance-is-cut-by-britain-1938-excess-of-payments-at.html | ADVERSE BALANCE IS CUT BY BRITAIN; 1938 Excess of Payments at 55,000,000, a 1,000,000 Drop From Previous Year SILVER EXPORTS A FACTOR Shipments to U.S. Helped in Offsetting Effect of Heavy Spending for Armaments | True | Wireless to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/state-auction-sale-today-mortgage-commission-to-offer-properties-in.html | STATE AUCTION SALE TODAY; Mortgage Commission to Offer Properties in Manhattan | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/winter-stages-comeback-with-wind-snow-sleet.html | Winter Stages Comeback With Wind, Snow, Sleet | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/the-prohibition-party.html | THE PROHIBITION PARTY | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/brooklyn-garage-building-sold.html | Brooklyn Garage Building Sold | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/fight-in-miami-ring-off-until-tonight-weather-threatening-galento.html | FIGHT IN MIAMI RING OFF UNTIL TONIGHT; Weather Threatening, Galento Contest Is Postponed | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/ratemaking-bills-called-disastrous-freight-expert-says-they-would.html | RATE-MAKING BILLS CALLED 'DISASTROUS'; Freight Expert Says They Would Put Roads in 'Strait-Jacket' | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/tubize-chatillon-has-281934-net-income-listed-for-last-year.html | TUBIZE CHATILLON HAS $281,934 NET; Income Listed for Last Year Compares With Profit of $1,439,939 in '37 SALES VOLUME INCREASES Results of Operations Reported by Other Corporations, With Previous Data | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/lord-brabourne-governor-of-bengal-43-had-held-similar-post-in.html | LORD BRABOURNE; Governor of Bengal, 43, Had Held Similar Post in Bombay | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/heads-puerto-rico-party-albizu-now-in-jail-at-atlanta-named-by.html | HEADS PUERTO RICO PARTY; Albizu, Now in Jail at Atlanta, Named by Nationalist Group | True | Special Cable to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/2000-iii-schools-closed.html | 2,000 III, Schools Closed | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/miss-irwin-beats-mrs-tate-5-and-4-miss-berg-also-advances-at-ormond.html | MISS IRWIN BEATS MRS. TATE, 5 AND 4; Miss Berg Also Advances at Ormond Beach, Vanquishing Mrs. Johnson, 4 and 3 MISS BAUER IS VICTOR Defending Champion Rallies to Down Mrs. Norton at Palm Beach, 3 and 2 | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/engen-wins-us-title-in-combined-ski-test-but-he-is-third-to.html | ENGEN WINS U.S. TITLE IN COMBINED SKI TEST; But He Is Third to Andersen in Salt Lake Class A Jump | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/plane-factory-to-move-chance-vought-aircraft-to-be-transferred-to.html | PLANE FACTORY TO MOVE; Chance Vought Aircraft to Be Transferred to Stratford | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/princeton-takes-polar-bear-meet-tigers-pile-up-50-points-to-penns.html | PRINCETON TAKES POLAR BEAR MEET; Tigers Pile Up 50 Points to Penn's 39 and Columbia's 28 in Annual Games KIRKLAND A PACE-SETTER Captures 1,000 and Is Second in Mile-- Kroupa Defeats Perina in Broad Jump | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/queen-elizabeth-picks-colors-to-bring-here.html | Queen Elizabeth Picks Colors to Bring Here | True | Special Cable to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/thug-is-disarmed-shot-by-widow-56-foiled-in-attempt-to-hold-her-up.html | THUG IS DISARMED, SHOT BY WIDOW, 56; Foiled in Attempt to Hold Her Up in Brooklyn Candy Store After Striking Her HE DROPS PISTOL, FLEES When He Returns in Search of Weapon, Woman Shoots Him With It | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/law-seen-as-peril-to-paper-industry-revision-of-the-antitrust.html | LAW SEEN AS PERIL TO PAPER INDUSTRY; Revision of the Anti-Trust Measures Is Urged to End 'Economic Stagnation' FEDERAL POLICY SCORED Speaker at Convention Asks Public to Demand Limit on Cutting of Woods | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/bill-sets-status-of-farm-workers-representative-lea-proposes.html | BILL SETS STATUS OF FARM WORKERS; Representative Lea Proposes Accurate Definition Under the Labor Law REGULATION NEED DENIED Unity Between Employer and Laborer Is Stressed in Contrast to Industry | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/lecture-today-aids-charities.html | Lecture Today Aids Charities | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/japan-threatens-action-in-shanghai-demands-curb-on-terrorism-and-in.html | JAPAN THREATENS ACTION IN SHANGHAI; Demands Curb on Terrorism and Increase in Authority in International Area | True | By Hugh Byas Wireless To the New York Times. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/francisco-de-mattos-brazilian-admiral-had-served-as-chief-of-staff.html | FRANCISCO DE MATTOS; Brazilian Admiral Had Served as Chief of Staff | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/antisyphilis-drive-faces-a-fund-crisis-dr-wilbur-in-appeal-to.html | ANTI-SYPHILIS DRIVE FACES A FUND CRISIS; Dr. Wilbur, in Appeal to Public, Fears Breakdown in Work | True | | C1B 406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/jane-condit-wed-in-parents-home-married-in-chatham-nj-to-alden-l.html | JANE CONDIT WED IN PARENTS' HOME; Married in Chatham, N.J., to Alden L. Van Sickle by Dr. Warren Giles DOROTHY KARR ATTENDANT Bride Wears Gown Used by Her Mother--Best Man Is Harrison Roberts | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/citizens-gas-and-coke-utility.html | Citizens Gas and Coke Utility | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/feldman-and-quarles-paired.html | Feldman and Quarles Paired | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/chicago-city-opera-plans-four-revivals-mme-caniglia-and-max-lorenz.html | CHICAGO CITY OPERA PLANS FOUR REVIVALS; Mme. Caniglia and Max Lorenz Arrange for Debuts Next Season | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/ctm-backs-boom-of-avila-camacho-general-gets-endorsement-of.html | C.T.M. BACKS BOOM OF AVILA CAMACHO; General Gets Endorsement of Confederation of Labor for President of Mexico HELD OFFICIAL CANDIDATE Peasants to Support Him at Session Today, Thus Assuring Choice by Cardenas Party | True | By Raymond Daniell Wireless To the New York Times. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/work-extra-to-nab-robbers.html | Work Extra to Nab Robbers | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/schools-raise-building-total.html | Schools Raise Building Total | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/siegfried-matinee-at-metropolitan-allstar-cast-with-melchior-in.html | 'SIEGFRIED' MATINEE AT METROPOLITAN; 'All-Star' Cast, With Melchior in Title Role, Flagstad and Schorr, Is Heard MISS BRANZELL AS ERDA List Sings Part of Fafner --Opera Is Directed by Artur Bodanzky | True | By Olin Downes | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/dairy-farmers-cut-citys-milk-supply-agency-puts-shortage-of-72000.html | DAIRY FARMERS CUT CITY'S MILK SUPPLY; Agency Puts Shortage of 72,000 Quarts in Row With Dealers | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/dr-shotwell-warns-of-demagogue-peril-in-speech-at-johns-hopkins-he.html | DR. SHOTWELL WARNS OF DEMAGOGUE PERIL; In Speech at Johns Hopkins, He Says Coughlin Sullies His Office | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/housing-aid-urged-for-big-families-british-expert-says-rents-per.html | HOUSING AID URGED FOR BIG FAMILIES; British Expert Says Rents Per Room Are Not Low Enough in Large Apartments ENDS WIDE SURVEY TRIP Public Building of Homes for Those of Small Incomes Is Growing Here, He Finds | True | | C1B 406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/chivers-brothers-one-two-in-skiing-warren-wins-and-howard-is-next.html | CHIVERS BROTHERS ONE, TWO IN SKIING; Warren Wins and Howard Is Next in Eastern Combined Trials for World Meet TOKLE TOPS ALL JUMPERS Class B Norwegian Leaps 189 and 188 Feet--Kotlarek Is First in Class A Test | True | By Frank Elkins Special To the New York Times. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/antinazi-germans-hold-tribute-here-1000-in-bronx-hear-morris-say-us.html | ANTI-NAZI GERMANS HOLD TRIBUTE HERE; 1,000 in Bronx Hear Morris Say U.S. Would Go to War to Preserve Democracy REICH 'MYSTIFIES HIM He Recalls Pleasant Visits in Former Days--Native Songs and Dances Presented | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/sports-today.html | Sports Today | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/new-group-hits-dar-descendants-of-revolution-organize-to-fight.html | NEW GROUP HITS D.A.R.; 'Descendants of Revolution' Organize to Fight 'Tories' | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/manhattan-prep-on-top-beats-la-salle-ma-five-3521-results-of-other.html | MANHATTAN PREP ON TOP; Beats La Salle M.A. Five, 35-21 --Results of Other Games | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/brookhattans-in-front-vanquish-soccer-americans-by-31-in-benefit.html | BROOKHATTANS IN FRONT; Vanquish Soccer Americans by 3-1 in Benefit Match | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/grand-st-boys-medal-mrs-arthur-hays-sulzberger-gets-it-for-services.html | GRAND ST. BOYS' MEDAL; Mrs. Arthur Hays Sulzberger Gets It for Services to City | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/first-sea-fights-mark-war-game-contacts-of-scouting-forces-out-in.html | FIRST SEA 'FIGHTS' MARK WAR GAME; Contacts of Scouting Forces Out in Atlantic Reported by President's Cruiser HE NEARS ZONE OF ACTION 'Attacking' Fleet Indicated as Coming From Northwest to Seek West Indies Opening | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/wheat-in-winnipeg-is-dull-and-lower-easiness-in-liverpool-factor-in.html | WHEAT IN WINNIPEG IS DULL AND LOWER; Easiness in Liverpool Factor in the Market, Which Loses 3/8 to c TRADERS ARE CAUTIOUS Mills Are Seen as Buyers of Oats on Soft Spots-- Barley in Demand | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/princeton-sextet-prevails-by-7-to-4-registers-second-triumph-of.html | PRINCETON SEXTET PREVAILS BY 7 TO 4; Registers Second Triumph of Season Over Yale in Rough Game at New Haven ELI POLOISTS TOP TIGERS Varsity Rides to a 22-to-12 Conquest and Jayvees to a 29-to-5 Decision | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/reichsoviet-oil-deal-is-delayed-by-italy-russians-enjoy-seeing.html | REICH-SOVIET OIL DEAL IS DELAYED BY ITALY; Russians Enjoy Seeing Allies in Pact Oppose Each Other | True | Wireless to THE NEW YORK TIMES. | C1B 406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/dr-aranha-of-brazil-receives-a-degree-george-washington-university.html | DR. ARANHA OF BRAZIL RECEIVES A DEGREE; George Washington University Also Honors N.T. Johnson | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/stinson-captures-trapshoot-trophy-breaks-188-of-200-targets-to-take.html | STINSON CAPTURES TRAPSHOOT TROPHY; Breaks 188 of 200 Targets to Take Lyon Memorial Prize at Travers Island | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/held-for-connecticut-holdup.html | Held for Connecticut Hold-Up | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/profit-of-utility-3646223-in-month-public-service-of-new-jersey.html | PROFIT OF UTILITY $3,646,223 IN MONTH; Public Service of New Jersey Reports $381,397 Gain in Net Income in January | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/bridge-expert-ends-life-by-gas-lewis-osborn-customer-man-in-wall-st.html | BRIDGE EXPERT ENDS LIFE BY GAS; Lewis Osborn, Customer Man in Wall St. and Director of Tourneys, Suicide in Home BLAST FOLLOWS IN ROOM Handyman Is Felled by It-- Note Lays Act to Desire to Give Wife, Writer, Freedom | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/miss-anne-berdell-bride-of-attorney-greenwich-girl-married-here-in.html | MISS ANNE BERDELL BRIDE OF ATTORNEY; Greenwich Girl Married Here in Church of St. Nicholas to Kenneth Hannan ATTENDED SMITH COLLEGE She Has Also Studied at the Madeira School in Virginia and Rosemary Hall | True | Ira L. Hill | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/fire-volunteers-salute-old-era-passing-of-brooklyn-village-force.html | FIRE VOLUNTEERS SALUTE OLD ERA; Passing of Brooklyn Village Force Marked in Parade of Modern Outfits 150 VETERANS TURN OUT Long Island Localities Send Active Companies to Join Annual Exhibit | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/japan-to-train-brides-for-30000-in-brazil.html | Japan to Train Brides For 30,000 in Brazil | True | Wireless to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/red-issue-splits-lawyers-guild-pecora-leads-attack-on-radicals.html | Red Issue Splits Lawyers Guild; Pecora Leads Attack on Radicals; Threat of Mass Resignations Backs Justice's Plea to Curb Communist Element-- Group Blocks Censure of 'Isms' | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/escobar-and-morgan-sign.html | Escobar and Morgan Sign | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/divorces-charles-e-merrill.html | Divorces Charles E. Merrill | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/france-to-resist-threats-of-force-daladier-asserts-she-rules-out.html | FRANCE TO RESIST 'THREATS OF FORCE,' DALADIER ASSERTS; She Rules Out 'Blackmailing Tactics,' Premier Says as He Notes 'Solidarity' With U.S. ROOSEVELT ACTS PRAISED Bullitt Tells American Club We Are 'Not in Habit of Starting Wars' and Stresses 'Starting' | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/bowden-turns-back-hartman-at-tennis-takes-metropolitan-indoor-title.html | BOWDEN TURNS BACK HARTMAN AT TENNIS; Takes Metropolitan Indoor Title in Straight Sets | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/phone-company-wins-suit-court-in-illinois-upholds-claim-to-1688295.html | PHONE COMPANY WINS SUIT; Court in Illinois Upholds Claim to $1,688,295 in Coin Boxes | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/ej-young-is-dead-editor-and-author-head-of-the-times-cable-desk-had.html | E.J. YOUNG IS DEAD, EDITOR AND AUTHOR; Head of The Times Cable Desk Had Served as Foreign News Executive 25 Years PROPHESIED WORLD WAR Also Predicted Armistice-- Wrote Books and Articles on International Politics | True | New York Times Studio | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/many-holiday-fetes-held-in-miami-beach-biscayne-bay-yacht-club.html | MANY HOLIDAY FETES HELD IN MIAMI BEACH; Biscayne Bay Yacht Club Gives Annual Chowder Party | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/sales-of-life-insurance-gained-49-in-january.html | Sales of Life Insurance Gained 49% in January | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/richard-henshaws-jr-have-son.html | Richard Henshaws Jr. Have Son | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/gets-packaging-award-leon-a-axel-ltd-rainsuiter-carton-wins-wolf.html | GETS PACKAGING AWARD; Leon A. Axel, Ltd., Rainsuiter Carton Wins Wolf Prize | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/cff-moss-gets-new-post.html | C.F.F. Moss Gets New Post | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/frank-dunbaugh-head-of-ship-line-founder-and-president-of-the.html | FRANK DUNBAUGH, HEAD OF SHIP LINE; Founder and President of the Colonial Navigation Co., 82, Dies in Miami Beach FORMERLY CATTLE RAISER Operated Grocery Business in West and Had Organized Water Company | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/elks-lose-tax-exemption-by-holding-bingo-games.html | Elks Lose Tax Exemption By Holding Bingo Games | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/joe-brandt-pioneer-in-movie-industry-former-president-of-columbia.html | JOE BRANDT, PIONEER IN MOVIE INDUSTRY; Former President of Columbia Pictures Dies on Coast | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/kennedy-to-get-english-degree.html | Kennedy to Get English Degree | True | | C1B 406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/old-wagner-work-unearthed-in-us-original-tannhaeuser-prelude-from.html | OLD WAGNER WORK UNEARTHED IN U.S.; Original 'Tannhaeuser' Prelude, From Congress Library,to Be Heard SaturdayBELIEVED NEVER PLAYEDToscanini Revises Air Program to Include Piece Discarded by Composer as Too Long | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/princeton-is-victor-over-yale-in-basketball-and-wrestling-scofields.html | Princeton Is Victor Over Yale In Basketball and Wrestling; Scofield's 24 Points Pace Quintet to 39-27 Triumph--Nassau Matmen Win by 17-13 -- Tiger Fencers Beat Rutgers | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/adelphi-society-initiates-3.html | Adelphi Society Initiates 3 | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/would-ignore-hague-on-bench-patronage-civil-liberties-union-wants.html | WOULD IGNORE HAGUE ON BENCH PATRONAGE; Civil Liberties Union Wants 'Fair' Judge to Succeed Clark | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/cardinals-cells-near-completion-group-charged-with-preparing.html | CARDINALS' CELLS NEAR COMPLETION; Group Charged With Preparing Conclave Makes a Tour of Inspection of Quarters OTHER WORK IS HURRIED Apartments, to Be Assigned by Lot, Vary Considerably in Comfort and Appearance | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/no-tax-cut-on-new-car-purchase-price-not-deductible-in-income.html | NO TAX CUT ON NEW CAR; Purchase Price Not Deductible in Income Return | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/to-offer-hotel-ad-plans-speaker-at-chicago-sales-session-will.html | TO OFFER HOTEL AD PLANS; Speaker at Chicago Sales Session Will Outline Drive | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/racquets-laurels-retained-by-grant-exharvard-ace-tops-leonard-by.html | RACQUETS LAURELS RETAINED BY GRANT; Ex-Harvard Ace Tops Leonard by 15-10, 15-9, 15-5 for 3d U.S. Title in Row CHAMPION REVEALS SPEED Dominates Play Virtually All the Way--To Meet Setzler for Open Crown | True | By Allison Danzig | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/mrs-lamme-gains-final.html | Mrs. Lamme Gains Final | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/book-notes.html | BOOK NOTES | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/hoboken-residence-sold.html | Hoboken Residence Sold | True | | C1B 406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/arabjewish-talk-planned-in-london-delegates-of-iraq-and-egypt-but.html | ARAB-JEWISH TALK PLANNED IN LONDON; Delegates of Iraq and Egypt, but Not Palestine Arabs, to Be Present Informally DEADLOCK STILL UNBROKEN Britain Prepares Compromise -- Cousin of Nashashibi Is Wounded in Jerusalem | True | Wireless to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/canadian-stocks-show-mixed-close-trading-is-light-in-higherpriced.html | CANADIAN STOCKS SHOW MIXED CLOSE; Trading Is Light in HigherPriced Issues in Toronto--Cheaper Golds ActiveINDUSTRIAL GROUP OFFMontreal Traders Take to theSelling Side Late inSession There | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/books-published-today.html | Books Published Today | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/senate-report-backs-reciprocal-taxes-committee-endorses-bill-voted.html | Senate Report Backs Reciprocal Taxes; Committee Endorses Bill Voted by House | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/rtd-aitken-canadian-magistrate-brother-of-lord-beaverbrook.html | R.T.D. AITKEN; Canadian Magistrate Brother of Lord Beaverbrook | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/panhandle-eastern-shows-gain.html | Panhandle Eastern Shows Gain | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/masons-honor-washington.html | Masons Honor Washington | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/churches-filled-on-ash-wednesday-observance-of-lenten-season-is.html | CHURCHES FILLED ON ASH WEDNESDAY; Observance of Lenten Season Is Begun by Congregations at Special Services MANNING OFFERS EXAMPLE In Old Trinity, Bishop Cites Washington as Illustration of Christian Ideal | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/czech-emphasizes-reich-amity-need-chvalkovsky-says-first-task-is.html | CZECH EMPHASIZES REICH AMITY NEED; Chvalkovsky Says 'First Task Is Improvement of Relations With Our Neighbor' WARNS DANGER PERSISTS Declares German Minority's Demands Must Be Granted-- Beran Takes Similar Tone | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/mrs-anna-murtland-of-ywcas-board-formerly-treasurer-and-vice.html | MRS. ANNA MURTLAND OF Y.W.C.A.'S BOARD; Formerly Treasurer and Vice President--Dies in South | True | | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/colgate-downs-niagara-holds-on-in-face-of-rivals-rally-to-prevail.html | COLGATE DOWNS NIAGARA; Holds On in Face of Rivals' Rally to Prevail, 42-41 | True | Special to THE NEW YORK TIMES. | C1B 406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/democracys-pleas-spurned-by-franco-he-says-neither-praise-nor.html | DEMOCRACY'S PLEAS SPURNED BY FRANCO; He Says Neither Praise Nor Advice Can Alter Demand for Surrender of Foes DUCK AFFIRMS SUPPORT Tells Spaniard Italian Troops 'Are at Your Orders Until a Definitive Victory' | True | By William P. Carney Wireless To the New York Times. | C1B 406690 |
| 1939-02-23 | 1939-02-23 | https://www.nytimes.com/1939/02/23/archives/miami-policemen-triumph.html | Miami Policemen Triumph | True | Special to THE NEW YORK TIMES. | C1B 406690 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/society-circus-parade-passing-through-the-streets-of-palm-beach.html | SOCIETY CIRCUS PARADE PASSING THROUGH THE STREETS OF PALM BEACH | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/wagner-65-still-active.html | Wagner, 65, Still Active | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/benefit-for-refugees-stage-stars-to-appear-monday-in-show-to-aid.html | BENEFIT FOR REFUGEES; Stage Stars to Appear Monday in Show to Aid Children | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/pittsburgh-index-dips-drop-of-01-point-results-from-erratic.html | PITTSBURGH INDEX DIPS; Drop of 0.1 Point Results From Erratic Movements | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/ship-bids-are-rejected-terms-for-290foot-cargo-vessel-are-called.html | SHIP BIDS ARE REJECTED; Terms for 290-Foot Cargo Vessel Are Called Too High | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/heads-czechoslovak-bank.html | Heads Czecho-Slovak Bank | True | Wireless to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/policeman-ends-life-shoots-himself-while-in-telephone-booth-in-drug.html | POLICEMAN ENDS LIFE; Shoots Himself While in Telephone Booth in Drug Store | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/dr-charles-r-ely-college-executive-vice-president-of-gallaudet-was.html | DR. CHARLES R. ELY, COLLEGE EXECUTIVE; Vice President of Gallaudet Was Specialist on Teaching Deaf | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/stryker-charges-hines-was-framed-denounces-dewey-says-davis-and.html | STRYKER CHARGES HINES WAS FRAMED; DENOUNCES DEWEY; Says Davis and Aides Received Unusual Freedom to Build Case Against Leader LAYS POLITICS TO DEWEY Resorts to Bitter Invective and Ends in Tears--Motion for Dismissal Denied | True | Times Wide World | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/taxpayer-in-bronx-figures-in-resale-tenstore-building-at-1530.html | TAXPAYER IN BRONX FIGURES IN RESALE; Ten-Store Building at 1,530 University Ave. Had Been Held Only a Week TWO APARTMENTS BOUGHT Houses in Minford Place Pass to New Owner--Other Deals in Borough's Realty | True | | C1B 406713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/books-published-today.html | Books Published Today | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/refined-lead-stocks-increase.html | Refined Lead Stocks Increase | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/tg-corcoran-improved.html | T.G. Corcoran Improved | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/conference-backs-housing-revision-national-group-urges-passage-of.html | CONFERENCE BACKS HOUSING REVISION; National Group Urges Passage of Wagner Amendments | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/news-of-markets-in-european-cities-british-industrials-lead-as-a.html | NEWS OF MARKETS IN EUROPEAN CITIES; British Industrials Lead as a Brighter Tone Develops in Most Sections in London BOURSE INACTIVE IN PARIS Rayons and Rubbers Feature Steady Amsterdam Session --Berlin Shares Listless | True | Wireless to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/mary-mnullen-engaged-to-wed-alumna-of-smith-college-to-become-bride.html | MARY M'MULLEN ENGAGED TO WED; Alumna of Smith College to Become Bride of Alexander Crane Burgess | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/peak-named-for-wister-mountain-in-grand-teton-range-is-called-after.html | PEAK NAMED FOR WISTER; Mountain in Grand Teton Range Is Called After Novelist | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/pitcher-honored-by-state-leaders-150-attend-burial-of-senate.html | PITCHER HONORED BY STATE LEADERS; 150 Attend Burial of Senate Majority's Chief | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/amazing-devices-fill-gayway-tills-hydrosphere-skims-oceans-for-a.html | AMAZING DEVICES FILL GAYWAY TILLS; Hydrosphere Skims Oceans for a Quarter a Ride at the San Francisco Fair DEEP DIVE COSTS A DIME Marine Monsters Glide Past Panes of Chamber-- Turn of Key Enlivens Miniatures | True | By Kathleen McLaughlin Special To the New York Times. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/boon-retains-ring-title-stops-danahar-in-14th-round-before-13000-in.html | BOON RETAINS RING TITLE; Stops Danahar in 14th Round Before 13,000 in London | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/essex-lawyers-back-hague-jr-for-court-majority-of-those-of-bar.html | ESSEX LAWYERS BACK HAGUE JR. FOR COURT; Majority of Those at Bar Meeting Reported for Mayor's Son | True | Special to THE NEW YORK TIMES. | C1B 406713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/americans-repel-black-hawks-31-stewart-starts-scoring-in-second.html | AMERICANS REPEL BLACK HAWKS, 3-1; Stewart Starts Scoring in Second Period and Team Is Never Threatened SCHRINER WIDENS MARGIN Goalie Robertson, Recovered From Hand Injury, Blanks Chicago Till Near End | True | By Joseph C. Nichols | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/pleads-guilty-in-10000-thefts.html | Pleads Guilty in $10,000 Thefts | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/japanese-driving-west-of-hankow-take-tienmen-in-swift-attack.html | JAPANESE DRIVING WEST OF HANKOW; Take Tienmen in Swift Attack --Chungking Prepares for Bombing by Invaders | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/economists-decry-age-pension-plans-dr-wi-king-tells-house-committee.html | ECONOMISTS DECRY AGE PENSION PLANS; Dr. W.I. King Tells House Committee They Would PenalizeThrift to Aid Shiftless'PERPETUAL MOTION' IDEADr. A.G. Hart So DescribesTownsend Plan--Dr. H.G.Moulton Tells Dangers | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/dartmouth-leading-in-college-ski-meet-scores-9765-points-in-jumping.html | DARTMOUTH LEADING IN COLLEGE SKI MEET; Scores 97.65 Points in Jumping in Quebec--McGill Is Next | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/no-admittance.html | NO ADMITTANCE | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/central-maine-power-company-will-issue-4500000-3-mortgage-bonds.html | Central Maine Power Company Will Issue $4,500,000 3 % Mortgage Bonds Today | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/towns-delegates-advise-sales-tax-resolution-for-2-state-levy-for.html | TOWNS' DELEGATES ADVISE SALES TAX; Resolution for 2% State Levy for Direct-Grant Relief Funds Adopted IN PLACE OF REALTY TOLL Proposals at Albany Meeting Call for Pay-as-You-Go Basis of Public Aid Financing | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/sets-beauty-shop-wages-miss-miller-in-albany-acts-for-stable.html | SETS BEAUTY SHOP WAGES; Miss Miller in Albany Acts for 'Stable Conditions' | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/mrs-henry-l-doherty-tea-hostess-in-miami-entertains-in-connection.html | MRS. HENRY L. DOHERTY TEA HOSTESS IN MIAMI; Entertains in Connection With Milk Fund Ball Tonight | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/rift-in-law-guild-on-red-row-widens-walsh-resigns-backing-pecora.html | RIFT IN LAW GUILD ON RED ROW WIDENS; Walsh Resigns, Backing Pecora --New Head and Board Here Deny Communist Taint | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/garment-producers-act-to-quit-seventh-avenue.html | Garment Producers Act To Quit Seventh Avenue | True | | C1B 406713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/long-island-u-tops-baltimore-by-5234-victory-is-19th-straight-for.html | LONG ISLAND U. TOPS BALTIMORE BY 52-34; Victory Is 19th Straight for Blackbirds--Bee Honored | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/hodgepodge.html | HODGEPODGE | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/mayors-15-buys-first-fair-ticket-he-calls-it-exhibit-no1-of-regime.html | MAYOR'S $15 BUYS FIRST FAIR TICKET; He Calls It Exhibit No.1 of Regime as Proof There Is No Favoritism SEES LOW HOTEL RATES City Officials Warned Not to Expect to Get Any Special Privileges or Passes | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/production-of-tin-drops-1938-world-output-148100-tons-against.html | PRODUCTION OF TIN DROPS; 1938 World Output 148,100 Tons, Against 208,300 in 1937 | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/sylvian-goodkind-becomes-a-bride-married-yesterday.html | SYLVIAN GOODKIND BECOMES A BRIDE; MARRIED YESTERDAY | True | Ira L. Hill | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/deals-in-new-jersey-dwellings-in-fairview-fort-lee-and-ridgefield.html | DEALS IN NEW JERSEY; Dwellings in Fairview, Fort Lee and Ridgefield Park Sold | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/col-alfred-morris-engineer-on-the-panama-canal-also-a-railway.html | COL. ALFRED MORRIS; Engineer on the Panama Canal Also a Railway Builder | True | Wireless to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/susan-breul-engaged-vassar-graduate-will-become-bride-of-frederick.html | SUSAN BREUL ENGAGED; Vassar Graduate Will Become Bride of Frederick French | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/other-music-grace-moore-sings-in-louise.html | OTHER MUSIC; Grace Moore Sings in 'Louise' | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/late-haaren-rally-tops-seward-park-visiting-five-prevails-3631-with.html | LATE HAAREN RALLY TOPS SEWARD PARK; Visiting Five Prevails, 36-31, With Last-Quarter Drive in P.S.A.L. Contest LEAKE AND WATTS WINS Vanquishes Xavier by 66-29 --McBurney, Loyola and Collegiate Victors | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/job-insuring-delay-scored-at-hearing-afl-and-business-groups.html | JOB INSURING DELAY SCORED AT HEARING; A.F.L. and Business Groups Complain Against State to Legislators at Syracuse DEMOCRATS IN PROTEST Say Criticism of Administration Is Unfair--Local Manager Had Only 5-Day Training | True | From a Staff Correspondent | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 406713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/440-paid-for-bret-harte-work.html | $440 Paid for Bret Harte Work | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/dewey-popularity-put-over-hopkinss-gallup-vote-is-on-hypothetical.html | DEWEY POPULARITY PUT OVER HOPKINSS; Gallup Vote Is on Hypothetical Contest in 1940 | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/wallace-backs-cotton-bill-aims-but-holds-any-legislation-to-be-of.html | WALLACE BACKS COTTON BILL AIMS; But Holds Any Legislation to Be of Value This Year Must Be Passed in Fortnight | | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/e-hart-fenn-82-excongressman-connecticut-legislator-was-chairman-of.html | E. HART FENN, 82, EX-CONGRESSMAN; Connecticut Legislator Was Chairman of Census Group --Dies in Washington | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/one-religion-for-japan-christian-schools-assailed-for-neglect-of.html | ONE RELIGION FOR JAPAN; Christian Schools Assailed for Neglect of National Shrines | True | Wireless to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/mrs-lamme-takes-final.html | Mrs. Lamme Takes Final | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/30day-vacations-asked-on-tankers-clause-in-new-contract-seeks.html | 30-DAY VACATIONS ASKED ON TANKERS; Clause in New Contract Seeks Compulsory Leaves With Pay After 11 Months TO LESSEN UNEMPLOYMENT 14-Day Rest After Six Months Also Is Sought--Today's Session to Be Last | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/antonio-machado-spanish-poet-dies-of-hardships-after-barcelona.html | ANTONIO MACHADO; Spanish Poet Dies of Hardships After Barcelona Retreat | True | Wireless to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/bette-davis-and-spencer-tracy-again-win-the-academy-awards-her-work.html | Bette Davis and Spencer Tracy Again Win the Academy Awards; Her Work in 'Jezebel' and His in 'Boys Town' Are Honored - -'You Can't Take It With You' Is Called the Best Film | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/us-lines-will-honor-heroes.html | U.S. Lines Will Honor Heroes | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/franco-asks-help-in-feeding-madrid-relief-organizations-appeal-to.html | FRANCO ASKS HELP IN FEEDING MADRID; Relief Organizations Appeal to All Insurgent Spain to Clive Tons of Food VALENCIA IS FORTIFYING Rushes Defense Preparations --Arrests of Loyalist Agents Continue in Barcelona | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/wilfred-t-van-yorx-singer-and-teacher-boston-symphony-and-worcester.html | WILFRED T. VAN YORX, SINGER AND TEACHER; Boston Symphony and Worcester Festival Soloist Dies at 68 | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/miss-taplin-skating-victor.html | Miss Taplin Skating Victor | True | | C1B 406713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/caragher-enjoined-by-supreme-court-broker-must-quit-the-securities.html | CARAGHER ENJOINED BY SUPREME COURT; Broker Must Quit the Securities Business in This State | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/senate-group-hits-war-propaganda-hiram-johnson-and-borah-lead.html | SENATE GROUP HITS 'WAR PROPAGANDA'; Hiram Johnson and Borah Lead Bipartisan Movement to Frame a Foreign Policy PLAN OUTLINE FOR PUBLIC Californian Says Statement Is Needed to Offset the 'Hysteria Now Rife' | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/both-carloadings-indices-decline-for-week-despite-002-gain-in-total.html | Both Carloadings Indices Decline for Week Despite 0.02% Gain in Total Up 8.2% in Year | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/holdings-reduced-in-bank-of-england-government-securities-down.html | HOLDINGS REDUCED IN BANK OF ENGLAND; Government Securities Down 3,550,000 in Week, Others Drop 814,000 CIRCULATION OFF 486,000 Public Deposits Increase, Private Ones Decline--Reserve Ratio Up to 35.3% | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/excess-reserves-of-the-member-banks-increase-130000000-in-week-to.html | Excess Reserves of the Member Banks Increase $130,000,000 in Week to Feb. 21 | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/col-aa-anderson-host-at-reception-judson-health-center-dance.html | COL. A.A. ANDERSON HOST AT RECEPTION; Judson Health Center Dance Committee Members Are Guests at His Studio | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/chess-master-returns-reshevsky-praises-conditions-for-the-game-in.html | CHESS MASTER RETURNS; Reshevsky Praises Conditions for the Game in Russia | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/appointed-as-director-of-dodge-truck-sales.html | Appointed as Director Of Dodge Truck Sales | True | York Studios | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/lumber-output-rises-less-than-seasonally-orders-gain-but-shipments.html | Lumber Output Rises Less Than Seasonally; Orders Gain but Shipments Drop in Week | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/liquor-importers-to-police-prices-organize-new-group-to-enforce.html | LIQUOR IMPORTERS TO POLICE PRICES; Organize New Group to Enforce Fair Trade--S. Converse Is Named Temporary Head UNDER FIRE FROM STORES Hope Program Will Eliminate Friction With Retailers and Wholesalers | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/plan-for-boston-transcript.html | Plan for Boston Transcript | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/police-department.html | Police Department | True | | C1B 406713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/the-peri-played-by-philharmonic-symphonic-poem-by-dukas-is.html | 'THE PERI' PLAYED BY PHILHARMONIC; Symphonic Poem by Dukas Is Conducted by Barbirolli at Carnegie Hall BASED ON PERSIAN LEGEND Haydn D Major and Brahms's Fourth Symphonies Make Up Rest of Program | True | By Olin Downes | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/mt-holyoke-seniors-hold-dance-tonight-catherine-ross-chairman-of.html | MT. HOLYOKE SENIORS HOLD DANCE TONIGHT; Catherine Ross Chairman of Last Party for Graduating Class | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/paris-plans-to-act-monday-on-franco-daladier-expected-to-risk.html | PARIS PLANS TO ACT MONDAY ON FRANCO; Daladier Expected to Risk Tenure of His Cabinet on Recognition Issue FRANCO REPEATS PLEDGE Says Spain Will Remain Free and Not Serve as Base for Any Attack on France | True | By P.j. Philip Wireless To the New York Times. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/huge-dog-bites-3-in-yard-of-school-two-girls-and-policeman-hurt.html | HUGE DOG BITES 3 IN YARD OF SCHOOL; Two Girls and Policeman Hurt Before Animal Is Caught After Hour's Struggle | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/defense-concedes-a-point-in-newark-raschkovers-signature-on-berry-a.html | DEFENSE CONCEDES A POINT IN NEWARK; Raschkover's Signature on Berry Appraisal of Perry Tract Is Admitted PERJURY LINK EXPLAINED Court Tells Jury It May Be Used Only Against Raschkover, Not Other Defendants | True | From a Staff Correspondent | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/china-greets-soviet-officers.html | China Greets Soviet Officers | True | Wireless to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/spencer-mitchell-phoenix-official-treasurer-of-fire-insurance-co.html | SPENCER MITCHELL, PHOENIX OFFICIAL; Treasurer of Fire Insurance Co. and Affiliates Dies in Hartford at Age of 50 SERVED AS BANK DIRECTOR Ex-Manager of Investment Bureau--Saw Service on the Mexican Border | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/over-60-problem-viewed-as-acute-growing-proportion-of-older-persons.html | 'OVER 60' PROBLEM VIEWED AS ACUTE; Growing Proportion of Older Persons Vitally Affects Nation, Orthopsychiatrists Hold POLITICAL DEMANDS GROW But Needs of the Group Go Beyond Security, Speakers in Symposium Emphasize | True | | C1B 406713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/st-lawrence-tva-proposed-by-berle-federal-action-is-possible-he.html | ST. LAWRENCE 'TVA' PROPOSED BY BERLE; Federal Action Is Possible, He Warns, if State Abandons Power Authority REPEAL OF ACT PROPOSED Poletti Joins in Attack on Move to Reverse Policy at Consumers' Session | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/ambers-favored-in-tonights-bout-lightweights-will-clash-at-garden.html | AMBERS FAVORED IN TONIGHT'S BOUT; Lightweights Will Clash at Garden for Claim on Title Fight With Armstrong | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/new-bill-in-house-for-reorganizing-on-roosevelt-plan-measure-vests.html | NEW BILL IN HOUSE FOR REORGANIZING ON ROOSEVELT PLAN; Measure Vests Control of It in Congress and Exempts Several Important Agencies WOULD CURB FILIBUSTERS Legislation Is Designed to Meet the Objections That Shelved Proposal Last Year | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/bank-of-canada-reports.html | BANK OF CANADA REPORTS | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/driggs-scores-a-67-to-head-qualifiers-long-island-golfer-wins-medal.html | DRIGGS SCORES A 67 TO HEAD QUALIFIERS; Long Island Golfer Wins Medal in Bermuda Tourney | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/says-h-du-pont-owes-204148.html | Says H. du Pont Owes $204,148 | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/mexico-ends-plan-of-planeoil-deal-assures-daniels-the-project-for.html | MEXICO ENDS PLAN OF PLANE-OIL DEAL; Assures Daniels the Project for Barter With Germany Has Been Rejected ENVOY ENTERED PROTEST Chavez of New Mexico Praises Ambassador's Work in Reply to Kennedy Move | True | By Raymond Daniell Wireless To the New York Times. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/rubin-to-defend-cue-crown.html | Rubin to Defend Cue Crown | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/miss-hazelton-to-wed-smith-graduate-betrothed-to-donnell-w-boardman.html | MISS HAZELTON TO WED; Smith Graduate Betrothed to Donnell W. Boardman | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/drug-concern-shows-gain-american-home-products-had-a-profit-of.html | DRUG CONCERN SHOWS GAIN; American Home Products Had a Profit of $3,025,505 in 1938 | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/the-rollcall-over-guam.html | The Roll-Call Over Guam | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/corporation-reports-loss-commercial-solvents-lists-deficit-of.html | CORPORATION REPORTS LOSS; Commercial Solvents Lists Deficit of $294,358 in Year | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/64029079-total-of-atlas-assets-report-for-14-months-gives-indicated.html | $64,029,079 TOTAL OF ATLAS ASSETS; Report for 14 Months Gives Indicated Value of $12.44 a Share | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 406713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/william-j-hyland-hoosick-falls-leader-was-on-the-education-board-42.html | WILLIAM J. HYLAND; Hoosick Falls Leader Was on the Education Board 42 Years | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/bonds-strengthen-as-turnover-rises-mild-speculative-interest-in.html | BONDS STRENGTHEN AS TURNOVER RISES; Mild Speculative Interest in Secondary Rails Apparent--Utility Issues Gain | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/new-apartment-fully-rented.html | New Apartment Fully Rented | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/richard-best-north-irelands-lord-justice-of-appeal-since-1925.html | RICHARD BEST; North Ireland's Lord Justice of Appeal Since 1925. | True | Wireless to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/win-suit-over-portrait-plaintiffs-get-750-for-damage-to-picture-of.html | WIN SUIT OVER PORTRAIT; Plaintiffs Get $750 for Damage to Picture of Washington | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/justice-bureau-gets-charge-against-bund-landess-complaint-referred.html | JUSTICE BUREAU GETS CHARGE AGAINST BUND; Landes's Complaint Referred to Civil Liberties Body | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/union-pacific-to-order-engines.html | Union Pacific to Order Engines | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/school-heads-balk-at-residence-law-lyonss-proposal-that-act-be.html | SCHOOL HEADS BALK AT RESIDENCE LAW; Lyons's Proposal That Act Be Applied to 46,000 Employes of System Stirs Protests MRS. LINDLOF IS CRITICAL Calls the Borough President Short-Sighted--Marshall Against All Curbs | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/skiing-information-weather-forecast.html | SKIING INFORMATION; Weather Forecast | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/heads-vocation-guidance-group.html | Heads Vocation Guidance Group | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/three-stars-at-loews-state.html | Three Stars at Loew's State | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/aiken-sixrace-card-set-meeting-on-march-25-will-be-devoted-to-hunts.html | AIKEN SIX-RACE CARD SET; Meeting on March 25 Will Be Devoted to Hunts Horses | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/osgood-conquers-saache-lavin-also-winner-in-eastern-badminton.html | OSGOOD CONQUERS SAACHE; Lavin Also Winner in Eastern Badminton Preliminaries | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/spanish-educator-gets-columbia-teaching-post.html | Spanish Educator Gets Columbia Teaching Post | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/kings-secretary-here-goes-to-washington-at-once-to-discuss-royal.html | KING'S SECRETARY HERE; Goes to Washington at Once to Discuss Royal Visit | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/seeks-10cent-tube-fare-hudson-railway-files-action-to-set-aside-icc.html | SEEKS 10-CENT TUBE FARE; Hudson Railway Files Action to Set Aside I.C.C. Ruling | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/business-leases.html | BUSINESS LEASES | True | | C1B 406713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/clearings-are-up-in-fiveday-week-total-of-443308000-for-all-cities.html | CLEARINGS ARE UP IN FIVE-DAY WEEK; Total of $4,43,308,000 for All Cities Is 17.6 Per Cent Above Last Year RISE HERE IS 24.1 PER CENT Increase Over Preceding Week Compares With Loss in the 1938 Period | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/italians-arrest-stirs-cardinals-deputy-reported-to-have-been-held.html | ITALIAN'S ARREST STIRS CARDINALS; Deputy Reported to Have Been Held for Urging Election of a Non-Italian Pope CHARGE IS LATER DENIED Rumors Held Evidence of How Sacred College Is Aware of Influences Being Exerted | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/further-silk-rise-may-boost-hosiery-failure-of-japanese-attempt-to.html | FURTHER SILK RISE MAY BOOST HOSIERY; Failure of Japanese Attempt to Control the Trend Lifts Commodity 5 Cents MILLS POORLY COVERED Supply of 20-22 Deniers Light and Little Will Reach Market Before New Season | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/galento-knocks-out-feldman-in-third-found-at-miami-punishing-attack.html | Galento Knocks Out Feldman in Third Found at Miami; PUNISHING ATTACK WINS FOR GALENTO Referee Stops Fight in Third Round When Feldman Goes Down for Fourth Time KRIEGER GAINS VICTORY Middleweight Ruler Knocks Out Brown in the Ninth-- 8,432 See Ring Show | True | Times Wide World | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/new-ruling-body-asked-by-carriers-house-urged-to-put-all.html | NEW RULING BODY ASKED BY CARRIERS; House Urged to Put All Transportation Systems Under 5Man Board for RegulationI.C.C. WOULD FIX RATES1,500 Motor Concerns Appeal to the Commission forDefinition of Status | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/mrs-wilson-cancels-trip-nazi-cruise-around-horn-avoided-by.html | MRS. WILSON CANCELS TRIP; Nazi Cruise Around Horn Avoided by Ex-President's Widow | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/far-north-points-offer-fine-skiing-adirondacks-green-and-white.html | FAR NORTH POINTS OFFER FINE SKIING; Adirondacks, Green and White Mountains and Laurentians Report New Surface SNOW POOR IN CATSKILLS Berkshire Conditions Slightly Better-- U.S. Jump Tryouts Head Week-End Card | True | By Frank Elkins Special To the New York Times. | C1B 406713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/temporary-head-of-curb-elected-ca-bettman-chairman-of-board-chosen.html | TEMPORARY HEAD OF CURB ELECTED; C.A. Bettman, Chairman of Board, Chosen at Meeting of Governors H.N. RODEWALD GETS POST Appointment as Vice Chairman Announced--New Members of Committees Named | True | Underwood & Underwood | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/ca-bucks-home-is-burned.html | C.A. Buck's Home Is Burned | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/article-6-no-title.html | Article 6 -- No Title | True | Times Wide World | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/milk-act-appeal-is-sped-by-state-noyes-seeks-review-at-once-of.html | MILK ACT APPEAL IS SPED BY STATE; Noyes Seeks Review at Once of Bergan's Decision That Price Law Is Invalid NEW LEGISLATION ASKED Meanwhile Officials Here Discount the Effect of Rulingon Local Market | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/3167171-is-paid-jersey-depositors-fdic-gives-checks-to-3888-with.html | $3,167,171 IS PAID JERSEY DEPOSITORS; FDIC Gives Checks to 3,888 With Funds in Title Guarantee and Trust Company FIRST DAY GOES SMOOTHLY One Man, However, Having $171 Account, Is Puzzled at Not Receiving $5,000 | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/to-raze-eight-houses-west-sixtyfifth-st-site-to-be-cleared-for.html | TO RAZE EIGHT HOUSES; West Sixty-fifth St. Site to Be Cleared for Apartments | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/trail-conditions-thursday-feb-23-observations.html | Trail Conditions; (Thursday, Feb. 23, Observations) | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/flash-gordon-bs-off-for-yanks-camp-just-graduated-from-oregon.html | FLASH GORDON, B.S., OFF FOR YANKS' CAMP; Just Graduated From Oregon-- Reported Asking $12,000 | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/74-companies-get-safety-drive-awards-plaques-and-certificates-are.html | 74 COMPANIES GET SAFETY DRIVE AWARDS; Plaques and Certificates Are Presented at Dinner | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/gatineau-power-stock-vote.html | Gatineau Power Stock Vote | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/wood-field-and-stream-sportsmen-turn-to-maine.html | Wood, Field and Stream; Sportsmen Turn to Maine | True | By Raymond R. Camp | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/budge-victor-at-pasadena.html | Budge Victor at Pasadena | True | | C1B 406713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/prices-and-production.html | PRICES AND PRODUCTION | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/40-bids-are-made-on-east-side-plot-nine-parcels-sold-by-mortgage.html | 40 BIDS ARE MADE ON EAST SIDE PLOT; Nine Parcels Sold by Mortgage Commission Subject to Court Approval FINAL BIDS TOTAL $69,151 Large Crowd Attends Auction of Manhattan Holdings-- 3 Plots Withdrawn | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/guam-plan-loses-in-house-adoption-of-navy-base-bill-hazards-of.html | GUAM PLAN LOSES IN HOUSE ADOPTION OF NAVY BASE BILL; 'Hazards' of Provoking Japan Stressed in 205-168 Vote Throwing Out Project DEMOCRATS LEAD ACTION $48,800,000 Defense Measure Passes Easily After Defeat of Administration Item | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/lordi-vanquishes-rice-in-final-of-whitehall-club-title-squash.html | Lordi Vanquishes Rice in Final Of Whitehall Club Title Squash; Victor, 9-15, 18-17, 15-7, 8-15, 15-9, in Match Lasting Two Hours-- Coward Conquers Sieverman in Veterans' Tourney | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/talley-suit-dismissed-singer-loses-move-to-gain-the-custody-of-her.html | TALLEY SUIT DISMISSED; Singer Loses Move to Gain the Custody of Her Daughter | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/antipas-victor-in-chase-defeats-seven-grand-national-entries-at.html | ANTIPAS VICTOR IN CHASE; Defeats Seven Grand National Entries at Newbury, England | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/selling-leads-in-odd-lots.html | Selling Leads in Odd Lots | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/movie-master-prints-stolen.html | Movie Master Prints Stolen | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/daladiers-praise-of-us-irks-reich-foreign-office-organ-records.html | DALADIER'S PRAISE OF U.S. IRKS REICH; Foreign Office Organ Records 'Painful Impression' in View of 'American Attacks' | True | Wireless to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/j-howard-ardrey-fha-deputy-was-formerly-officer-of-guaranty-trust.html | J. HOWARD ARDREY; FHA Deputy Was Formerly Officer of Guaranty Trust Co. | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/colleges-form-league-upsala-newark-panzer-marshall-and-montclair-in.html | COLLEGES FORM LEAGUE; Upsala, Newark, Panzer, Marshall and Montclair in Group | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/32-in-womens-field-miss-taubele-heads-draw-in-net-play-starting.html | 32 IN WOMEN'S FIELD; Miss Taubele Heads Draw in Net Play Starting Tomorrow | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 406713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/events-today.html | EVENTS TODAY | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/la-guardia-averts-dress-union-strike-names-a-factfinding-group-and.html | LA GUARDIA AVERTS DRESS UNION STRIKE; Names a Fact-Finding Group and Walkout Is Called Off Pending Its Report 50,000 WORKERS INVOLVED G.W. Alger, Mrs. Anna Rosenberg, G.Z. Medalie Appointedto Investigate Dispute | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/35000-catholics-ask-aid-refugee-unit-here-reports-on-appeals-from.html | 35,000 CATHOLICS ASK AID; Refugee Unit Here Reports on Appeals From Within Reich | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/jules-coutan-french-sculptor-had-executed-a-grand-central-terminal.html | JULES COUTAN; French Sculptor Had Executed a Grand Central Terminal Group | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/anderson-temple-end-coach.html | Anderson Temple End Coach | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/christians-study-jewish-problems-ministers-of-dozen-religions.html | CHRISTIANS STUDY JEWISH PROBLEMS; Ministers of Dozen Religions Guests of Rabbis at Meeting, Dinner and Worship' PERIL TO ALL FAITHS SEEN Anti-Semitism Also Seeks End of Democracy--Rosenblum Warns--Rites Explained | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/news-of-art.html | NEWS OF ART | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/roosevelt-visits-stthomas-harbor-president-gets-mail-and-receives.html | ROOSEVELT VISITS ST.THOMAS HARBOR; President Gets Mail and Receives Officials as MajorSea Batte LoomsMERCHANT CRAFT ASSISTSOn Lookout to Spot Positionsof Attackers for Defenders--British Ships at Jamaica | True | By Felix Belair Jr. Special To the New York Times. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/churchs-poor-coins-bring-182.html | Church's Poor Coins Bring $1.82 | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/goodman-bows-3-and-2-loses-to-herron-in-invitation-play-on-houston.html | GOODMAN BOWS, 3 AND 2; Loses to Herron in Invitation Play on Houston Links | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/accounting-firm-formed.html | Accounting Firm Formed | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/jg-cornell-wins-pension.html | J.G. Cornell Wins Pension | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/irish-treason-bill-passes-second-stage-dail-votes-79-to-10-with.html | IRISH TREASON BILL PASSES SECOND STAGE; Dail Votes 79 to 10, With Labor and Independents Opposing | True | Wireless to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/the-screen-melodrama-of-twelve-crowded-hours-at-the-rialto.html | THE SCREEN; Melodrama of 'Twelve Crowded Hours' at the Rialto --'Fisherman's wharf' Opens at the Palace | True | By Frank S. Nugent | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/detectives-off-to-london-two-men-and-woman-to-bring-back-suspects.html | DETECTIVES OFF TO LONDON; Two Men and Woman to Bring Back Suspects in Fraud | True | | C1B 406713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/ask-listing-privileges-lion-oil-among-concerns-filing-applications.html | ASK LISTING PRIVILEGES; Lion Oil Among Concerns Filing Applications With Exchange | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/arabs-still-urge-a-free-palestine-their-discussion-with-jews-in.html | ARABS STILL URGE A FREE PALESTINE; Their Discussion With Jews in London Fails to Reveal a Basis for Compromise ZIONISTS ALSO ARE FIRM British Suggestions Expected to Be Discussed at Another Meeting Scheduled Today | True | Wireless to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/guilder-and-belca-drop-to-new-lows-netherlands-currency-shows-loss.html | GUILDER AND BELCA DROP TO NEW LOWS; Netherlands Currency Shows Loss of 24 Points to 53.30c --Belgian Rate 16.83 c DOLLARS ARE IN DEMAND $2,500,000 of Gold Engaged Abroad for Shipment Here, $2,000,000 From India | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/hunter-club-to-hold-dance.html | Hunter Club to Hold Dance | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/rules-for-oil-trade-discussed-with-ftc-representatives-of-the.html | RULES FOR OIL TRADE DISCUSSED WITH FTC; Representatives of the Industry Will Confer With Own Group | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/reduce-note-circulation-chartered-banks-in-canada-put-total-at.html | REDUCE NOTE CIRCULATION; Chartered Banks in Canada Put Total at $90,088,507 on Jan. 31 | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/bars-freight-rise-on-potatoes.html | Bars Freight Rise on Potatoes | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/kipke-named-to-regents.html | Kipke Named to Regents | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/levin-elected-to-board-of-franklin-simon-co.html | Levin Elected to Board Of Franklin Simon & Co. | True | August | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/saroyans-play-set-for-april-2-sidney-lumet-13-to-portray-the-chief.html | SAROYAN'S PLAY SET FOR APRIL 2; Sidney Lumet, 13, to Portray the Chief Role in Group's 'My Heart's in the Highlands' EQUITY GETS TODD'S BOND Opening Date for 'Hot Mikado' Now on March 20--'I Want a Lawyer' May Be Seen | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/fast-pace-decides-for-ranger-six-42-patrickmen-beat-wings-for.html | FAST PACE DECIDES FOR RANGER SIX, 4-2; Patrickmen Beat Wings for Second Time This Week, Leading All the Way WATSON FIRST TO TALLY Neil Colville, Shibicky and Dillon Also Register Before Slim Crowd | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/city-college-editor-is-named.html | City College Editor Is Named | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 406713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/stokely-acquires-honor-brand-foods-ej-white-made-president-will.html | STOKELY ACQUIRES HONOR BRAND FOODS; E.J. White Made President--Will Move to Indianapolis Shortly | True | Blank & Stoller | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/price-index-unchanged-wholesale-figure-keeps-steady-for-third-week.html | PRICE INDEX UNCHANGED; Wholesale Figure Keeps Steady for Third Week | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/associated-weighs-changes-in-buying-dry-goods-concern-considers.html | ASSOCIATED WEIGHS CHANGES IN BUYING; Dry Goods Concern Considers Consolidating Facilities | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/murphy-to-study-federal-agencies-board-will-recommend-improvements.html | MURPHY TO STUDY FEDERAL AGENCIES; Board Will Recommend Improvements in Practices ofQuasi-Judicial BodiesSTEP ASKED BY ROOSEVELT'Procedural Reform' Urged by Attorney General--NLRB,SEC, FCC Involved | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/catholic-appeal-gets-under-way-solicitation-by-special-gifts.html | CATHOLIC APPEAL GETS UNDER WAY; Solicitation by Special Gifts Committee Announced by Executive Chairman TO LAST UNTIL MARCH 19 Smith Asks That Efforts Be Doubled This Year as a Tribute to Cardinal | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/reconstruction-loan-is-debated-in-chile-plan-calls-for-aiding.html | RECONSTRUCTION LOAN IS DEBATED IN CHILE; Plan Calls for Aiding Stricken Areas and Helping Production | True | Special Cable to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/william-mackays-have-son.html | William MacKays Have Son | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/to-sell-lustron-lights-shares.html | To Sell Lustron Lights Shares | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/two-life-terms-amuse-burglar-id-like-to-know-whos-going-to-do-it-he.html | TWO 'LIFE TERMS AMUSE BURGLAR; 'I'd Like to Know Who's Going to Do It,' He Tells Court Pronouncing Sentence HAD VIOLATED HIS PAROLE Mandatory Imprisonment for Maximum Period Results in Westchester Case | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Times Wide World | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/cocacola-registration-company-in-hannibal-mo-files-on-stock-issues.html | COCA-COLA REGISTRATION; Company in Hannibal, Mo., Files on Stock Issues With SEC | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/tg-patten-dies-war-postmaster-named-by-wilson-to-post-here-he.html | T.G. PATTEN DIES; WAR POSTMASTER; Named by Wilson to Post Here, He Directed Handling of Mail for A.E.F. HEADED LOCAL SHIP LINE Representative Six Years, He Helped to Draft and Pass Federal Reserve Act | True | Pirie MacDonald | C1B 406713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/concern-is-barred-in-sales-to-army-eisner-company-is-accused-of.html | CONCERN IS BARRED IN SALES TO ARMY; Eisner Company Is Accused of Falsifying Time Records to Cover Violations HELD LIABLE FOR DAMAGES New Jersey Uniform Producer Gets 20 Days for Appeal in Walsh Act Case | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/the-passion-play-opens.html | 'The Passion Play' Opens | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/reich-orders-jews-to-cede-valuables-german-or-stateless-ones-must.html | REICH ORDERS JEWS TO CEDE VALUABLES; German or Stateless Ones Must Turn In All Precious Metals and Stones in Fortnight 'COMPENSATION' TO BE SET Move a Surprise After Pledges to Rublee-- Held Actuated by Financial Difficulties | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/tax-rule-on-auto-use-income-deductions-allowed-on-time-devoted-to.html | TAX RULE ON AUTO USE; Income Deductions Allowed on Time Devoted to Business | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/book-notes.html | BOOK NOTES | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/plan-nazi-protest-at-orange.html | Plan Nazi Protest at Orange | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/two-detroit-auto-strikes-end.html | Two Detroit Auto Strikes End | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/trade-loans-rise-3000000-in-week-but-member-banks-advances-to.html | TRADE LOANS RISE $3,000,000 IN WEEK; But Member Banks' Advances to Brokers Fall $20,000,000 to $640,000,000 Total OUTSTANDING CREDIT UP Indirect Federal Holdings Increase $16,000,000-- ExcessReserves Higher | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/sh-macsherry-50-real-estate-man-locked-democratic-national-group.html | S.H. MACSHERRY, 50, REAL ESTATE MAN; Locked Democratic National Group Out of Grand Central Palace in 1920 CONTROVERSY OVER LEASE Forced Committee to Pay 3 Months' Rent-- Head of Long Island Firm Is Dead | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/fifth-avenue.html | FIFTH AVENUE | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/operator-acquires-25unit-apartment-building-at-206-east-17th-st-is.html | OPERATOR ACQUIRES 25-UNIT APARTMENT; Building at 206 East 17th St. Is Assessed at $70,000 | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/wild-story-held-to-solve-two-murders-youths-tale-may-free-innocent.html | 'Wild Story' Held to Solve Two Murders; Youth's Tale May Free Innocent Convict | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/c-0-picks-proxy-group-opposition-to-young-seen-in-members-of.html | C. & 0. PICKS PROXY GROUP; Opposition to Young Seen in Members of Committee | True | | C1B 406713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/educators-pledge-aid-to-democracy-progressive-group-gets-report-of.html | EDUCATORS PLEDGE AID TO DEMOCRACY; Progressive Group Gets Report of Philosophy Committee at Detroit Session REIN ON CHILD IS FORECAST Shift From 'Pupil-Centered' School Indicated in Effort to Uphold Our Ideals | True | From a Staff Correspondent | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/louis-j-balsans-palm-beach-hosts-dinner-celebrates-birthday.html | LOUIS J. BALSANS PALM BEACH HOSTS; Dinner Celebrates Birthday Anniversary of Duchess of Marlborough WINSTON GUESTS HONORED Mr. and Mrs. Claude Boettcher Entertain at Southwood for Their House Guests | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/advertising-news-and-notes-ad-news-writers-organize.html | Advertising News and Notes; Ad News Writers Organize | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/27-lots-in-flushing-bought-for-housing-building-concern-plans-homes.html | 27 LOTS IN FLUSHING BOUGHT FOR HOUSING; Building Concern Plans Homes in the $6,000 Class | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/crescents-halt-nyac-sylvester-paces-87-triumph-in-league-hockey.html | CRESCENTS HALT N.Y.A.C.; Sylvester Paces 8-7 Triumph in League Hockey Test | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/no-bmt-deal-yet-mayor-announces-but-outlook-is-more-promising-than.html | NO B.M.T. DEAL YET, MAYOR ANNOUNCES; But Outlook Is More Promising Than Ever, He Declares | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/city-will-observe-prayer-day-today-services-to-be-held-in-all-the.html | CITY WILL OBSERVE PRAYER DAY TODAY; Services to Be Held in All the Boroughs as Part of World Faith Demonstration SPECIAL HUMANITY PLEAS Spirit of Brotherhood and of Justice and Relief for the Persecuted to Be Asked | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/servants-withdraw-foster-will-claims-maid-and-butler-agree-to.html | SERVANTS WITHDRAW FOSTER WILL CLAIMS; Maid and Butler Agree to Accept $130,000 in Lieu of Property | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/100-have-measles-in-glens-falls.html | 100 Have Measles in Glens Falls | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/harold-cruger-exsilk-designer-dies-here-served-overseas-in-war.html | HAROLD CRUGER; Ex-Silk Designer Dies Here-- Served Overseas in War | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/private-armies.html | PRIVATE ARMIES | True | | C1B 406713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/mrs-wallace-beery-to-sue.html | Mrs. Wallace Beery to Sue | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/hanford-will-pilot-technician-prerace-favorite-in-flamingo-20000.html | Hanford Will Pilot Technician, Pre-Race Favorite in Flamingo; $20,000 Added Event Set for Hialeah Park Tomorrow--Floragina, 15-to-1 Shot, Wins Feature With Yarberry Up | True | By Bryan Field Special To the New York Times. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/canada-ships-more-newsprint.html | Canada Ships More Newsprint | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/negro-music-concert-to-be-given-sunday-development-to-be-traced.html | NEGRO MUSIC CONCERT TO BE GIVEN SUNDAY; Development to Be Traced From African Origin to the Present | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/crews-in-outdoor-drill-seven-princeton-units-in-brisk-session-on.html | CREWS IN OUTDOOR DRILL; Seven Princeton Units in Brisk Session on Lake Carnegie | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/guam-with-the-wind-to-barton.html | 'Guam With the Wind' to Barton | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/reich-to-send-out-nazi-culture-envoys-students-to-explain-to-world.html | REICH TO SEND OUT NAZI CULTURE ENVOYS; Students to Explain to World New Attitude of Mind | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/business-world.html | Business World | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/five-school-posts-at-10000-filled-dr-bonaschi-refuses-to-vote-on.html | FIVE SCHOOL POSTS AT $10,000 FILLED; Dr. Bonaschi Refuses to Vote on Confirmation of the New Assistant Superintendents | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/research-called-herald-of-demand-most-discoveries-preceded.html | RESEARCH CALLED HERALD OF DEMAND; Most Discoveries Preceded Recognized Need, Hawkins Tells Paper Men TRADE GROUPS PRAISED Form Democracy's First Line of Defense, Javits Declares, Urging Cooperation | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/seabiscuit-definitely-out-of-100000-added-coast-race-trainer.html | Seabiscuit Definitely Out of $100,000 Added Coast Race; TRAINER CURTAILS MORNING WORKOUT Seabiscuit Reported Lame in Gallop for Santa Anita Handicap on March 4 TO REMAIN IN CALIFORNIA Rich Hollywood Race in July Next Start--Arigotal, 9-1, Takes Grade D Handicap | True | Times Wide World | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/kundt-back-in-prague-nazi-leader-expected-to-make-early-demands-on.html | KUNDT BACK IN PRAGUE; Nazi Leader Expected to Make Early Demands on Government | True | Wireless to THE NEW YORK TIMES. | C1B 406713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/halifax-warns-axis-powers-the-democracies-will-resist-asserts-it.html | Halifax Warns Axis Powers The Democracies Will Resist; Asserts It Would Be 'Disastrous' to Suppose British and French Would Recoil From Force--Franco Recognition Due Monday | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/hoppe-beats-two-at-billiards.html | Hoppe Beats Two at Billiards | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/services-for-rw-curtis-dr-egbert-officiates-at-rites-for-veteran.html | SERVICES FOR R.W. CURTIS; Dr. Egbert Officiates at Rites for Veteran Newspaper Man | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/101-woman-removes-mirrors.html | 101, Woman Removes Mirrors | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/franco-praises-germans-tells-hitler-his-heroic-troops-marched-in.html | FRANCO PRAISES GERMANS; Tells Hitler His 'Heroic Troops' Marched in Barcelona Parade | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/new-offering-of-bills-bids-will-be-received-on-monday-for-100000000.html | NEW OFFERING OF BILLS; Bids Will Be Received on Monday for $100,000,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Times Wide World | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/speech-by-viscount-halifax-warning-axis-powers.html | Speech by Viscount Halifax Warning 'Axis Powers' | True | Wireless to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/italians-hint-at-mediation-two-newspapers-indicate-a-move-by.html | ITALIANS HINT AT MEDIATION; Two Newspapers Indicate a Move by Chamberlain | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/earnings-of-gigli-are-listed-in-suit-tenors-profits-from-radio-and.html | EARNINGS OF GIGLI ARE LISTED IN SUIT; Tenor's Profits From Radio and Concerts Set Forth | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/texas-corporation-to-seek-a-big-loan-plans-for-40000000-issue.html | TEXAS CORPORATION TO SEEK A BIG LOAN; Plans for $40,000,000 Issue Expected to Be Filed With SEC by Oil Concern FUNDS FOR DEVELOPMENT Dillon, Read & Co. Will Head Syndicate Underwriting 3% 20-Year Debentures | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/arthur-christian-keck-broker-was-exsecretary-of-foreign-security.html | ARTHUR CHRISTIAN KECK; Broker Was Ex-Secretary of Foreign Security Dealers | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/better-banking-urged-benson-advises-regional-group-meeting-in.html | BETTER BANKING URGED; Benson Advises Regional Group Meeting in Minneapolis | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/italy-seeks-1944-olympics.html | Italy Seeks 1944 Olympics | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/vienna-profiteers-fined-many-penalties-set-in-drive-by-bu<br>erckel-to.html | VIENNA PROFITEERS FINED; Many Penalties Set in Drive by Buerckel to Curb Practice | True | Wireless to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/reich-seizes-abbey-in-austria.html | Reich Seizes Abbey in Austria | True | Wireless to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/sports-today.html | Sports Today | True | | C1B 406713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/archives/morgenthau-asks-a-survey-of-taxes-curbing-business-congress.html | MORGENTHAU ASKS A SURVEY OF TAXES CURBING BUSINESS; Congress Requested to See if Any Particular Levy Acts to Deter Commitments TREASURY DATA OFFERED Industry Is Urged to Abandon 'What's the Use Attitude' and to Take 'Normal Risks' | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/child-flycasters-stir-show-crowd-girls-and-boys-match-tricks-with.html | CHILD FLY-CASTERS STIR SHOW CROWD; Girls and Boys Match Tricks With Rod and Reel at Sportsmen's Exhibit DISPLAY FLY-TYING SKILL Freeport Mayor, as an Angler, Loses to Gertrude Ederle in Contest in Tank | True | By Lincoln A. Werden | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/cindy-impresses-at-pet-dog-show-smooth-terrier-gains-puppy.html | CINDY IMPRESSES AT PET DOG SHOW; Smooth Terrier Gains Puppy Award--Airedale Winner at Bloomingdale's | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/son-is-born-to-david-bulkleys.html | Son Is Born to David Bulkleys | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/rail-tax-hearings-open-jersey-state-board-studies-12206000.html | RAIL TAX HEARINGS OPEN; Jersey State Board Studies $12,206,000 Settlement Offer | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/directs-sales-promotion-for-gibson-distilling-co.html | Directs Sales Promotion For Gibson Distilling Co. | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/philanthropic-group-elects.html | Philanthropic Group Elects | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/model-vindicated-in-row-over-her-hips-perfect-14-rating-conceded-in.html | Model Vindicated in Row Over Her Hips; Perfect 14' Rating Conceded in Labor Case | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/aviation-concern-buys-shares.html | Aviation Concern Buys Shares | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/empire-week-for-paris-shop-windows-are-to-feature-colonial-products.html | EMPIRE WEEK FOR PARIS; Shop Windows Are to Feature Colonial Products in Drive | True | Wireless to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/trade-board-hearing-put-off.html | Trade Board Hearing Put Off | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/mrs-tuller-is-found-dead.html | Mrs. Tuller Is Found Dead | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/layton-wins-twice-and-passes-scoville-two-matches-in-threecushion.html | LAYTON WINS TWICE AND PASSES SCOVILLE; Two Matches in Three-Cushion Tourney Last 142 Innings | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/aviation-stock-to-be-sold-brewster-aeronautical-will-make-offering.html | AVIATION STOCK TO BE SOLD; Brewster Aeronautical Will Make Offering to Shareholders | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/tornado-injures-eleven-in-cuba.html | Tornado Injures Eleven in Cuba | True | Wireless to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/hc-jones-first-in-shoot-takes-two-trophies-in-havana-trap.html | H.C. JONES FIRST IN SHOOT; Takes Two Trophies in Havana Trap Competition | True | Wireless to THE NEW YORK TIMES. | C1B 406713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/ciano-leaves-rome-for-warsaw-talks-italian-foreign-minister-will.html | CIANO LEAVES ROME FOR WARSAW TALKS; Italian Foreign Minister Will Inquire Into Scope of the French-Polish Alliance | True | Wireless to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/cornell-coaches-plan-school.html | Cornell Coaches Plan School | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/15000-left-to-woman-provided-she-keeps-dog.html | $15,000 Left to Woman Provided She Keeps Dog | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/nassau-gymkhana-held-humane-society-is-beneficiary-of-event-in-the.html | NASSAU GYMKHANA HELD; Humane Society Is Beneficiary of Event in the Bahamas | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/samuel-w-whan-wool-merchant-excommander-of-the-chelsea-yacht-club.html | SAMUEL W. WHAN; Wool Merchant Ex-Commander of the Chelsea Yacht Club | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/french-bank-reduces-notes-and-discounts-circulation-down-467000000.html | FRENCH BANK REDUCES NOTES AND DISCOUNTS; Circulation Down 467,000,000 Francs, Home Loans Off | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/financial-markets-stock-market-tone-improves-but-trading-stays-dull.html | FINANCIAL MARKETS; Stock Market Tone Improves but Trading Stays Dull; Morgenthau's Comments Welcomed | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/king-and-queen-hail-spirit-of-jobless-message-holds-out-hope-for-a.html | KING AND QUEEN HAIL 'SPIRIT' OF JOBLESS; Message Holds Out Hope for 'a Better Time to Come' | True | Wireless to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/bond-offerings-by-municipalities-banking-group-puts-on-market-today.html | BOND OFFERINGS BY MUNICIPALITIES; Banking Group Puts on Market Today $1,000,000 Brazos River Issue of Texas AWARD BY ORANGE, N.J. Scranton, Pa., Asks Tenders Monday on $450,000 Notes --Warren, Ohio, Plans Sale | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/realty-financing.html | REALTY FINANCING | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/farm-benefit-total-up-to-41000000-in-month.html | Farm Benefit Total Up To $41,000,000 in Month | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/l200000-in-schools-in-health-day-tests-pupils-throughout-city.html | l,200,000 IN SCHOOLS IN HEALTH DAY TESTS; Pupils Throughout City Examined for Defects and Ailments | True | | C1B 406713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/sabin-wood-and-hall-among-victors-as-national-indoor-title-tennis.html | Sabin, Wood and Hall Among Victors as National Indoor Title Tennis Opens; HALL TURNS BACK CAFARELLA AT NET But Brooklyn Youth Presses New Jersey Veteran Before Bowing, 3-6, 6-1, 7-5 WOOD CONQUERS DANIELS Sabin Crushes Juster While Mangin Subdues Valentine --Tidball Is Winner | True | By Allison Danzig | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/miss-ed-stillman-married-in-chapel-painter-who-is-descendant-of.html | MISS E.D. STILLMAN MARRIED IN CHAPEL; Painter, Who Is Descendant of Rembrandt Peale, Wed Here to Hamilton Van B. Fish | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/two-enter-race-for-pitcher-post-senators-wicks-and-feinberg-seek.html | TWO ENTER RACE FOR PITCHER POST; Senators Wicks and Feinberg Seek Majority Leadership in Albany Conference | True | By Warren Moscow Special To the New York Times. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/in-the-nation-the-treasury-comes-out-for-revenue-only.html | In The Nation; The Treasury Comes Out for Revenue Only | True | By Arthur Krock | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/36acre-estate-bought-in-jersey-holly-farm-at-rumson-has-colonial.html | 36-ACRE ESTATE BOUGHT IN JERSEY; Holly Farm at Rumson Has Colonial Home Dating Back to the Revolution TRACT ON HUDSON SOLD 100-Year-Old Holding at Croton Will Be Cut Up for Housing Project | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/revision-proposed-of-securities-acts-concerted-move-by-stock.html | REVISION PROPOSED OF SECURITIES ACTS; Concerted Move by Stock Exchanges of Country Revealedby Market Head HereJOINT PROGRAM PLANNEDWall St. Committee Named toAct With Other Groups toStudy Problems | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/hairdresser-dives-in-sound-to-save-girl-there-applies-first-aid-to.html | HAIRDRESSER DIVES IN SOUND TO SAVE GIRL; There Applies First Aid to Child, 2, Till Police Arrive | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/frederick-j-kenney-excity-chemist-60-served-in-municipal-bureaus.html | FREDERICK J. KENNEY, EX-CITY CHEMIST, 60; Served in Municipal Bureaus for 41 Years--Dies in Florida | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/monsanto-earned-3290519-in-1938-chemical-companys-profit-decreased.html | MONSANTO EARNED $3,290,519 IN 1938; Chemical Company's Profit Decreased Compared With $5,162,511 in Previous Year PAID $2,723,498 DIVIDENDS Results of Operations Listed by Other Corporations With Comparative Figures | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 406713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/terry-analyzes-newcomers-flaws-giants-chief-hopes-to-teach-bonura.html | TERRY ANALYZES NEWCOMERS FLAWS; Giants' Chief Hopes to Teach Bonura to Move Faster Around First Base PRACTICE GAME IS HELD Demaree's Crouch at Plate Is Criticized--Glossop Purchased From Reds | True | By John Drebinger Special To the New York Times. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/bankhead-forecasts-no-must-legislation-doubts-session-will-fail-of.html | BANKHEAD FORECASTS NO 'MUST' LEGISLATION; Doubts Session Will Fail of Early Close--McNary to Aid | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/full-amends-pledged-in-kowloon-bombing-japan-to-pay-punish-officer.html | FULL AMENDS PLEDGED IN KOWLOON BOMBING; Japan to Pay, Punish Officer and Guard Against Recurrence | True | Wireless to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/muchconvicted-man-put-to-death-in-chair-michael-alex-tried-for.html | MUCH-CONVICTED MAN PUT TO DEATH IN CHAIR; Michael Alex, Tried for Murder 6 Times, Dies at Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/fishing-village-converted-into-a-port-by-lithuanians.html | Fishing Village Converted Into a Port by Lithuanians | True | Wireless to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/john-a-lyons-will-be-nominated-to-mulrooneys-correction-post-police.html | John A. Lyons Will Be Nominated To Mulrooney's Correction Post; Police Official Has Been Serving on City's Parole Board -- Aided Dewey in Rackets,Active in the Lindbergh Case | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/ruler-of-liechtenstein-will-confer-with-hitler.html | Ruler of Liechtenstein Will Confer With Hitler | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/food-news-of-the-week-no-immediate-effect-on-retail-milk-prices.html | Food News of the Week; No Immediate Effect on Retail Milk Prices Here Expected From Court Ruling | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/to-shift-trusts-assets-baltimore-receiver-for-continental-shares.html | TO SHIFT TRUST'S ASSETS; Baltimore Receiver for Continental Shares Asks for Transfer | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/miss-weathersbee-fiancee-of-aviator-she-will-be-bride-in-spring-of.html | MISS WEATHERSBEE FIANCEE OF AVIATOR; She Will Be Bride in Spring of Lieut. John L. Counihan | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/utility-announces-refinancing-plan-northern-states-power-co-of.html | UTILITY ANNOUNCES REFINANCING PLAN; Northern States Power Co. of Wisconsin to Sell $17,500,000 First Mortgage Bonds FILES FOR SEC EXEMPTION Concern Also to Trade Other Shares With Minnesota Unit for Its Own Securities | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/hunt-for-torpedoed-ship-ends-mystery-of-sos-remains-unresolved-navy.html | Hunt for 'Torpedoed' Ship Ends; Mystery of SOS Remains Unresolved; Navy Men Hold It Is Possible That Unidentified Craft Hit Drifting Mine--London Is Still Skeptical of Message | True | | C1B 406713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/thinks-reich-emigration-will-be-orderly-process.html | Thinks Reich Emigration Will Be Orderly Process | True | Times Wide World | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/fire-department.html | Fire Department | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/reichrumanian-talks-halt.html | Reich-Rumanian Talks Halt | True | Wireless to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/triborough-hospital-contract-let.html | Triborough Hospital Contract Let | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/citizen-vs-pressure-group.html | CITIZEN VS. PRESSURE GROUP | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | BY James R. Murphy | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/sec-releases-list-of-salaries-for-38-rr-deupree-received-200000.html | SEC. RELEASES LIST OF SALARIES FOR '38; R.R. Deupree Received $200,000 From Procter & Gamble,Same as Year Before$122,130 PAID TO CABELL President of Armour & Co.Showed Drop From Previous--Pay of Movie Stars | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/buys-2unit-brooklyn-house.html | Buys 2-Unit Brooklyn House | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/wolcott-and-warmerdam-arrive-hold-drills-for-aau-games-ellerbee.html | Wolcott and Warmerdam Arrive, Hold Drills for A.A.U. Games; Ellerbee, N.C.A.A. Sprint Champion, and Iowa Mile Relay Team Also Reach City for Meet in Garden Tomorrow | True | By Joseph M. Sheehan | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/final-wpa-thursday-concert.html | Final WPA Thursday Concert | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/american-dies-in-india-air-crash.html | American Dies in India Air Crash | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/agents-hear-parkinson-equitable-lifes-group-insurance-above.html | AGENTS HEAR PARKINSON; Equitable Life's Group Insurance Above $2,000,000,000, He Says | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/english-purchased-by-cubs.html | English Purchased by Cubs | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/greek-ship-line-announced.html | Greek Ship Line Announced | True | Wireless to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/hiranuma-warns-of-shanghai-move-japanese-premier-says-he-is.html | HIRANUMA WARNS OF SHANGHAI MOVE; Japanese Premier Says He Is Considering Radical Step to Halt Attacks PLANS ARE KEPT SECRET China Denies Directing the Killings of 'Puppets' but Calls Them Patriotic | True | By Hugh Byas Wireless To the New York Times. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/school-workers-facing-new-rating-civil-service-for-employes-who-do.html | SCHOOL WORKERS FACING NEW RATING; Civil Service for Employes Who Do Not Teach in City's Colleges Is Urged | True | | C1B 406713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/letters-to-the-times-social-security-problems-ways-suggested-to.html | Letters to The Times; Social Security Problems Ways Suggested to Improve the Act and to Extend Its Functions | True | HARRY KAPLAN | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/miss-berg-gains-golf-semifinal-beats-mrs-wood-7-and-6-at-ormond.html | MISS BERG GAINS GOLF SEMI-FINAL; Beats Mrs. Wood, 7 and 6, at Ormond Beach--Miss Irwin Conquers Mrs. Sumpter MRS. HILL ENTERS FINAL Tops Mrs. Sterrett at Palm Beach--Miss Bauer Victor --Whitehead Team Wins | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/two-credit-bodies-get-2-more-years-senate-votes-house-bill-to.html | TWO CREDIT BODIES GET 2 MORE YEARS; Senate Votes House Bill to Extend Trade Bank and Commodity CorporationEARLY AID TO BRAZIL SEENExport-Import Institution Likely to Set Up Rediscount Fundfor Exchange Contracts | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/new-strike-called-by-mexican-union-chihuahua-plant-of-american.html | NEW STRIKE CALLED BY MEXICAN UNION; Chihuahua Plant of American Smelting and Refining to Be Closed From March 7 SEIZURE PURPOSE DENIED Negotiations of Richberg and Hurley on Oil Problem Are Not Regarded Hopefully | True | Wireless to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/old-broadway-corner-wll-be-improved-held-by-chesebrough-family.html | Old Broadway Corner Wll Be Improved; Held by Chesebrough Family Since 1782 | True | By Lee E. Cooper | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/moscow-reports-warship-launched-no-details-of-vessel-are-given.html | MOSCOW REPORTS WARSHIP LAUNCHED; No Details of Vessel Are Given --Foreign Observers Doubt It Is a Battleship | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/cotton-steadier-as-calls-are-met-10000-bales-delivered-here-on.html | COTTON STEADIER AS CALLS ARE MET; 10,000 Bales Delivered Here on March Notices--List Even to 5 Points Up EXPORTS STILL DECREASE Now 1,869,000 Bales Behind Last Season's--Drop to Feb. 1 Put at 57% | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/screen-news-here-and-in-hollywood-margot-stevenson-gets-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Margot Stevenson Gets Lead in Goldwyn's 'Restless Age' --Joel McCrea in Cast MISS YOUNG IN NEW FILM Featured in 'Wife, Husband and Friend,' With Warner Baxter, at the Roxy Today | True | Special to THE NEW YORK TIMES. | C1B 406713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/goodyear-statue-unveiled-in-akron-ceremony-is-climax-of-observance.html | GOODYEAR STATUE UNVEILED IN AKRON; Ceremony Is Climax of Observance of Centennial ofInvention of VulcanizingDINNER FOR 2,000 IS HELDGov. Bricker of Ohio and Headsof Rubber and Many OtherIndustries Are Present | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/fisheries-accord-aided-litvinoff-makes-new-proposals-to-japanese.html | FISHERIES ACCORD AIDED; Litvinoff Makes New Proposals to Japanese Ambassador | True | Wireless to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/misses-barbara-burke-and-kathleen-bulow-daughters-of-senators.html | Misses Barbara Burke and Kathleen Bulow, Daughters of Senators, Engaged in Capital | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/ej-young-rites-today-dr-swift-to-conduct-services-for-the-times.html | E.J. YOUNG RITES TODAY; Dr. Swift to Conduct Services for The Times Cable Editor | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/wheat-is-lower-as-interest-lags-market-fluctuates-in-range-of-c-a.html | WHEAT IS LOWER AS INTEREST LAGS; Market Fluctuates in Range of c a Bushel to Close With Losses of 1/8 to c CORN REACTS FROM TOP Export Buying Seen at Start but Finish Is 3/8 to c Off -- Minor Grains Decline | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/new-york-women-who-are-passing-the-season-in-florida-colony.html | NEW YORK WOMEN WHO ARE PASSING THE SEASON IN FLORIDA COLONY | True | Times Wide World | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/j-forman-sinnickson-sixth-member-of-his-family-to-serve-on-salem.html | J. FORMAN SINNICKSON; Sixth Member of His Family to Serve on Salem County Bench | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/sec-registration-gained-in-january-139672000-effective-in-month.html | SEC REGISTRATION GAINED IN JANUARY; $139,672,000 Effective in Month, With $135,939,000 Proposed for Sale by Issuers UTILITIES OFFERED 79% 16.5% of Total Represented Investment Concerns--2.9% Went to Underwriters | True | Special to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/hails-french-office-here-petain-is-amazed-at-success-of-information.html | HAILS FRENCH OFFICE HERE; Petain Is Amazed at Success of Information Bureau | True | Wireless to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/city-begins-census-of-paid-chaplains-departments-asked-to-report.html | CITY BEGINS CENSUS OF PAID CHAPLAINS; Departments Asked to Report Number of Clergymen in Their Employ to Dayton | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 406713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/sports-of-the-times-where-there-is-so-much-smoke.html | Sports of the Times; Where There Is So Much Smoke | True | By John Kieran | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/dutch-to-rush-cruisers-work-to-begin-at-once-on-two-8350ton-vessels.html | DUTCH TO RUSH CRUISERS; Work to Begin at Once on Two 8,350-Ton Vessels | True | Wireless to THE NEW YORK TIMES. | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/transports-renamed-for-generals.html | Transports Renamed for Generals | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/kidnap-hideout-found-on-east-side-police-identify-the-tenement.html | KIDNAP HIDE-OUT FOUND ON EAST SIDE; Police Identify the Tenement Where Boy, 4, Was Held Till Ransom Was Paid RENDEZVOUS NEXT DOOR Intermediary Shows Where He Dropped Money--Underworld Aid Is Sought | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/daughter-to-henry-mcaleenans.html | Daughter to Henry McAleenans | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/hoover-sees-peril-of-five-horsemen-intolerant-ideologies-rides-with.html | HOOVER SEES PERIL OF 'FIVE HORSEMEN'; 'Intolerant Ideologies' Rides With War, Famine, Pestilence and Death, He Says | True | | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/physicist-shuts-laboratory-to-subjects-of-dictators-bridgman-of.html | Physicist Shuts Laboratory To Subjects of Dictators; Bridgman of Harvard, in Protest on Such Nations' 'Misuse' of Science, Not Even To Discuss Tests With Visitors | True | Times Wide World | C1B 406713 |
| 1939-02-24 | 1939-02-24 | https://www.nytimes.com/1939/02/24/archives/investing-group-buys-flat.html | Investing Group Buys Flat | True | | C1B 406713 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/saturday-closing-favored-by-banks-state-associations-members-in.html | SATURDAY CLOSING FAVORED BY BANKS; State Association's Members in Canvass Endorse Provisions of the Quinn BillACTION IN SUMMER URGED Group Studies Survey Results Before Appeal in Albany for Legalized Holidays Canvass to Guide Group Convenience to Banks | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | BY H. Louis Hollander | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/estates-appraised.html | Estates Appraised | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/american-cotton.html | AMERICAN COTTON | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/dartmouth-on-top-7-to-4-wins-from-boston-us-sextet-sullivan-kelley.html | DARTMOUTH ON TOP, 7 TO 4; Wins From Boston U.'s Sextet-- Sullivan, Kelley Star | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/ta-edison-inc-and-cio-sign.html | T.A. Edison, Inc., and C.I.O. Sign | True | Special to THE NEW YORK TIMES. | C1B 406773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/chesapeake-corp-shows-condition-c-o-and-pere-marquette-holdings.html | CHESAPEAKE CORP. SHOWS CONDITION; C. & O. and Pere Marquette Holdings Appear as Only Little Below Book Value FIGURES IN ANNUAL REPORT Company Headed for Dissolution--Changes in Assetsand Stock Reported Possible Course of Disposal Chesapeake Corporation Set-Up | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/book-notes.html | BOOK NOTES | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/boy-shot-in-holdup-dies-wound-inflicted-by-woman-with-his-pistol-is.html | BOY, SHOT IN HOLD-UP, DIES; Wound Inflicted by Woman With His Pistol Is Fatal | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/leaflet-law-arrest-reversed-in-jersey-court-holds-westfield-act-is.html | LEAFLET LAW ARREST REVERSED IN JERSEY; Court Holds Westfield Act Is 'Burdensome, Inquisitorial' | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/rev-george-c-degen-served-more-than-forty-years-in-the-evangelical.html | REV. GEORGE C. DEGEN; Served More Than Forty Years in the Evangelical Church | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/few-facing-death-in-franco-trials-half-a-dozen-of-hundreds-held-in.html | FEW FACING DEATH IN FRANCO TRIALS; Half a Dozen of Hundreds Held in Barcelona Accused of Capital Offenses POLITICAL COURT SET UP Economic Penalties and Exile Authorized for Those Who Prolonged War | True | Wireless to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/carideo-iowa-backfield-coach.html | Carideo Iowa Backfield Coach | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/hosiery-men-begin-active-silk-buying-action-indicates-the-dropping.html | HOSIERY MEN BEGIN ACTIVE SILK BUYING; Action Indicates the Dropping of the Policy of Awaiting Sizable Price Dip QUOTATIONS ARE UP AGAIN Sharp Rise Laid to Taking Up of Full Offering of Japan's Exportable Supply | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/financial-markets-stocks-stage-broad-advance-on-business-hopes-of.html | FINANCIAL MARKETS; Stocks Stage Broad Advance on Business Hopes of More Friendly Government Attitude | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/students-protest-spanish-embargo-union-rallies-throughout-the.html | STUDENTS PROTEST SPANISH EMBARGO; Union Rallies Throughout the Nation Ask Lifting of Ban on Aid to Loyalists 5,000 AT MEETINGS HERE 15 Demonstrations in City-- President and Congress Urged to Act | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/schuyler-lawrence-host-he-entertains-here-with-supper-dance-for.html | SCHUYLER LAWRENCE HOST; He Entertains Here With Supper Dance for Large Group | True | | C1B 406773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/stoporder-issued-by-sec-on-financing-sweets-steel-co-registration.html | STOP-ORDER ISSUED BY SEC ON FINANCING; Sweet's Steel Co. Registration of Stock Is Suspended | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/col-jl-buchanan-engineer-has-55-general-electric-official-head-of.html | COL. J.L. BUCHANAN, ENGINEER, HAS 55; General Electric Official, Head of Exhibit at World's Fair, Succumbs in Greenwich A MAJOR IN WORLD WAR Was Made a Lieut. Col. After Citation From Pershing-- Began Career in 1904 | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/screen-news-here-and-in-hollywood-ingrid-sergman-is-signed-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ingrid Sergman Is Signed by Selznick-International for the Lead in 'Intermezzo' ISA MIRANDA GETS ROLE 'Tempted' Next at Paramount --'Yes, My Darling Daughter' Opens at Strand Today | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/rescues-2-girls-in-pond-truck-driver-saves-children-who-broke.html | RESCUES 2 GIRLS IN POND; Truck Driver Saves Children Who Broke Through Ice | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/two-guilty-of-murder-brooklyn-slayers-are-remanded-to-await-death.html | TWO GUILTY OF MURDER; Brooklyn Slayers Are Remanded to Await Death Sentences | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/will-confer-on-brazils-bonds.html | Will Confer on Brazil's Bonds | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/irish-to-dance-on-april-14.html | Irish to Dance on April 14 | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/william-hn-brunes-have-son.html | William H.N. Brunes Have Son | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/loan-to-central-greyhound.html | Loan to Central Greyhound | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/guilder-declines-10-points-in-day-intervention-by-dutch-control.html | GUILDER DECLINES 10 POINTS IN DAY; Intervention by Dutch Control Cushions Fall Without Sharply Resisting It | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/retail-merchants-warn-tax-hearing-of-business-flight-stock-brokers.html | RETAIL MERCHANTS WARN TAX HEARING OF BUSINESS FLIGHT; Stock Brokers Join in Plea to Scrap the Budget Imposts, Especially That on Turnover ASK RETURN TO ECONOMY Added Liquor Levy Also Is Opposed--Licensing of All Tobacconists Is Urged | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/new-issue-is-proposed-copperweld-steel-stockholders-to-vote-on.html | NEW ISSUE IS PROPOSED; Copperweld Steel Stockholders to Vote on Preferred Shares | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/in-europe-reich-presents-a-busy-scene-but-worry-lies-beneath.html | In Europe; Reich Presents a Busy Scene but Worry Lies Beneath Economic Questions First Confession of Insufficiency | True | By Anne O'Hare McCormick Special Cable To the New York Times. | C1B 406773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/report-bill-to-buy-materials-of-war-senators-of-military-group-ask.html | REPORT BILL TO BUY MATERIALS OF WAR; Senators of Military Group Ask $102,000,000 to Store Raw Stocks Lacking in Country | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/concert-devoted-to-music-by-ives-performers-are-minna-hager.html | CONCERT DEVOTED TO MUSIC BY IVES; Performers Are Minna Hager, Mezzo-Soprano, and John Kirkpatrick, Pianist 'CONCORD' SONATA PLAYED Town Hall Audience Listens Also to Group of Songs-- House Is Crowded Written in Four Movements New England Hymn Influence Two Groups of Songs Artur Schnabel's Recital 'Tannhaeuser' Is Sung | True | By Olin Downes | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/dr-hamaoka-auditor-of-bank-of-japan-65-served-as-superintendent-of.html | DR. HAMAOKA, AUDITOR OF BANK OF JAPAN, 65; Served as Superintendent of Offices Here for Six Years | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/bernstorffs-wife-again-us-citizen-countess-sails-back-today-to-join.html | BERNSTORFF'S WIFE AGAIN U.S. CITIZEN; Countess Sails Back Today to Join German Ex-Envoy, III in Geneva LOST RIGHTS 52 YEARS AGO New York Native, She Plans to Return Here--Her Fortune Seized and Restored | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/national-guard-order.html | National Guard Order | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/indians-may-trade-trosky.html | Indians May Trade Trosky. | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/rev-wa-waddell-retired-educator-mackenzie-college-head-for-13-of-42.html | REV. W.A. WADDELL, RETIRED EDUCATOR; Mackenzie College Head for 13 of 42 Years in Mission Work in Brazil Dies UNION GRADUATE OF 1882 Worked Out Student Exchange Between Sao Paulo School and His Alma Mater Served ae Astronomer Second Head of College | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/sugar-carryover-gains-up-273100-tons-on-dec-31-with-cubas-output-at.html | SUGAR CARRYOVER GAINS; Up 273,100 Tons on Dec. 31, With Cuba's Output at 2,950,000 | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/auto-output-slumps-wards-puts-it-below-last-week-but-sees-rise.html | AUTO OUTPUT SLUMPS; Ward's Puts It Below Last Week, but Sees Rise Later | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/reorganized-rko-lists-new-officers-george-j-schaefer-president-and.html | REORGANIZED R.K.O. LISTS NEW OFFICERS; George J. Schaefer, President, and Other Executives Are Approved by Investors | True | | C1B 406773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/news-of-markets-in-european-cities-trading-in-london-maintains.html | NEWS OF MARKETS IN EUROPEAN CITIES; Trading in London Maintains Cheerful Tone and Further Advances Are Registered SHARES IMPROVE IN PARIS Optimism on Spanish Question Stimulates Amsterdam List --Berlin Session Quiet Prices Improve in Paris Stocks Rally in Amsterdam Berlin Boerse Still Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/traffic-toll-cut-by-highway-lights-motor-officials-of-7-states-hear.html | TRAFFIC TOLL CUT BY HIGHWAY LIGHTS; Motor Officials of 7 States Hear of Drop in Mishaps at Illuminated Spots | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/mount-wister.html | MOUNT WISTER | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/columbus-relics-here-lockets-containing-dust-of-the-discoverer-come.html | COLUMBUS RELICS HERE; Lockets Containing Dust of the Discoverer Come From West | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/rpi-defeats-fordham-annexes-eight-of-nine-events-to-take-swim-by.html | R.P.I. DEFEATS FORDHAM; Annexes Eight of Nine Events to Take Swim by 58-17 | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/daughter-to-lynne-a-warrens.html | Daughter to Lynne A. Warrens | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/curb-starts-hunt-for-paid-president-bettman-names-committee-of-five.html | CURB STARTS HUNT FOR PAID PRESIDENT; Bettman Names Committee of Five to Submit Candidates to Governors SALARY NOT DETERMINED Sum to Depend on Qualifications-- Man to 'Sell Exchange to Public' Favored Salary to Be Set Later On Cooperation Is Looked For | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/fails-to-identify-2-kidnap-suspects-katz-maid-confronts-men-who-are.html | FAILS TO IDENTIFY 2 KIDNAP SUSPECTS; Katz Maid Confronts Men, Who Are Later Freed by Police | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/bond-offerings-by-municipalities-2500000-rhode-island-2-s-and-1-s.html | BOND OFFERINGS BY MUNICIPALITIES; $2,500,000 Rhode Island 2 s and 1 s Goes to Bankers on 1.639% Cost Basis TEXAS ASKS CONTRACT BID Essex, N.J., Invites Tenders on March 9 on $678,200 Issue-- Award by Nashua, N.H. State of Texas Essex County, N.J. Nashua, N.H. La Grande, Ore. New Bedford, Mass. Kingsport, Tenn. Portsmouth, Ohio Ysleta, Texas | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 406773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/a-ellsworth-leinbach-reading-woolen-manufacturer-an-expert-on.html | A. ELLSWORTH LEINBACH; Reading Woolen Manufacturer an Expert on Textile Tariffs | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/cari-van-doren-to-wed-monday.html | Cari Van Doren to Wed Monday | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/kear-is-selected-to-succeed-lyons-named-to-higher-posts.html | KEAR IS SELECTED TO SUCCEED LYONS; NAMED TO HIGHER POSTS | True | Times Wide WorldTimes Wide World | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/wills-for-probate.html | Wills for Probate | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/geometry-and-algebra-to-be-scrambled-in-new-syllabus-f-or-junior.html | Geometry and Algebra to Be 'Scrambled' In New Syllabus f or Junior high Schools | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/wood-field-and-stream-seek-a-fair-days-sport-anglers-not-consistent.html | Wood, Field and Stream; Seek a Fair Day's Sport Anglers Not Consistent Reply to Commissioner Urges Department Action | True | By Raymond R. Camp | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/waltz-party-held-by-charity-group-event-fo-aid-adoptafamily-is.html | WALTZ PARTY HELD BY CHARITY GROUP; Event fo Aid Adopt-a-Family Is Preceded by Dinners | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/arm-is-reappointed-city-college-tutor-committee-reverses-its-former.html | ARM IS REAPPOINTED CITY COLLEGE TUTOR; Committee Reverses Its Former Ruling After Student Protest | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/mgill-skiing-team-passes-dartmouth-leads-at-st-margarets-in-title.html | M'GILL SKIING TEAM PASSES DARTMOUTH; Leads at St. Margaret's in Title Meet With 294.07 Points--Green Second DURRANCE TWICE VICTOR Takes Downhill and Slalom Races--Egelhof Is First in Hanover Competition Dartmouth Alumnus Wins ST. FRANCIS PREP ON TOP Beats Brunswick High Six, 3-0 as Sheehan Excels Again Hurt in Hanover Hockey Game | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/dr-hl-strandberg-school-board-head-president-of-carteret-nj-body.html | DR. H.L. STRANDBERG, SCHOOL BOARD HEAD; President of Carteret, N.J., Body Was Reappointed Thursday | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/us-treasury-bills.html | U.S. TREASURY BILLS | True | | C1B 406773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/reich-income-tax-rises-for-single-bachelors-and-spinsters-must-pay.html | REICH INCOME TAX RISES FOR SINGLE; Bachelors and Spinsters Must Pay 12 Per--Cent-Childless Couples Also Penalized REVENUE NOT NEAR NEEDS France Ministry Official Says Proposed Capital Levy Would Be 'Economic Nonsense' | True | By Otto D. Tolischus Special Cable To the New York Times. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/us-bill-to-insure-health-now-ready-wagner-at-labor-dinner-here.html | U.S. BILL TO INSURE HEALTH NOW READY; Wagner, at Labor Dinner Here, Reveals He Will Introduce Measure Next Week Mayor Presents Scrolls WAGNER BILL PLANS HEALTH INSURANCE Lima Delegates Praised Business Uptum Forecast | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/oil-burner-institute-to-meet.html | Oil Burner Institute to Meet | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/williams-on-top-3727-seay-leads-quintet-in-victory-over-boston.html | WILLIAMS ON TOP, 37-27; Seay Leads Quintet in Victory Over Boston University | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/palestine-parley-still-deadlocked-delegates-of-arab-nations-to.html | PALESTINE PARLEY STILL DEADLOCKED; Delegates of Arab Nations to Submit Compromise to Holy Land Co-Racialists | True | By Robert P. Post Wireless To the New York Times. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/tax-study-to-lift-business-curbs-backed-by-doughton-in-congress.html | Tax Study to Lift Business Curbs Backed by Doughton in Congress; Ways and Means Chief Echoes Suggestions of President and Morgenthau--He Is Against Raising Any Levies DOUGHTON BACKING TAX BURDEN STUDY Questioned on Public Debt | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/sideboard-brings-240-at-sale.html | Sideboard Brings $240 at Sale | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/censor-ban-lifted-from-warner-film-board-of-regents-approves.html | CENSOR BAN LIFTED FROM WARNER FILM; Board of Regents Approves Revised Version of 'Yes, My Darling Daughter' ONE SCENE TONED DOWN Rejection of 'The Puritan' Is Upheld--Parts of It Are Found 'Indecent' | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/mrs-af-gordon-rites-today.html | Mrs. A.F. Gordon Rites Today | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/sues-rca-for-500000-television-concern-alleges-patent-rights-and.html | SUES RCA FOR $500,000; Television Concern Alleges Patent Rights and Trust Violation | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/supply-contracts-for-2267622-let-eleven-federal-agencies-place-124.html | SUPPLY CONTRACTS FOR $2,267,622 LET; Eleven Federal Agencies Place 124 Orders During Week | True | Special to THE NEW YORK TIMES. | C1B 406773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/life-expectancy-gains-health-service-puts-span-of-1938-babies-at-62.html | 'LIFE EXPECTANCY' GAINS; Health Service Puts Span of 1938 Babies at 62 Years | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/polish-students-beaten-in-danzig-uniformed-nazis-injure-five-at.html | POLISH STUDENTS BEATEN IN DANZIG; Uniformed Nazis Injure Five at College and Eject Eighty as Officials Look On Protest Parade is Warsaw Will Discuss Balkans | True | Special Cable to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/morneau-leads-dogsied-race.html | Morneau Leads Dogsied Race | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/queens-job-financed-with-235000-loan-first-mortgage-on-apartment.html | QUEENS JOB FINANCED WITH $235,000 LOAN; First Mortgage on Apartment Obtained From Bank | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/barnard-college-gets-100000-gift-edward-s-harkness-presents-sum-for.html | BARNARD COLLEGE GETS $100,000 GIFT; Edward S. Harkness Presents Sum for Scholarship Endowment Fund $117,634 for General Fund Opera Draws Full House | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/columbus-council-in-front.html | Columbus Council in Front | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/montana-divorce-veto-upheld.html | Montana Divorce Veto Upheld | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/small-issuers-of-securities-aided-by-ruling-of-sec-to-continue.html | Small Issuers of Securities Aided by Ruling Of SEC to Continue Exemption Clause in Act | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/auditing-practice-traced-at-hearing-secs-mckesson-inquiry-here.html | AUDITING PRACTICE TRACED AT HEARING; SEC's McKesson Inquiry Here Considers Qualifications in Accounting Reports VIEW OF PUBLIC SURVEYED W.H. Bell Finds Certificate Taken as Warranty for More Than It Purports to Be | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/seton-hall-five-winner-halts-st-peters-52-to-28-as-sadowski-gets-18.html | SETON HALL FIVE WINNER; Halts St. Peter's, 52 to 28, as Sadowski Gets 18 Points | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/ski-stars-gather-at-berlin-nh-for-jumping-contests-tomorrow-us-team.html | Ski Stars Gather at Berlin, N.H., For Jumping Contests Tomorrow; U.S. Team to Compete in Norway Next Winter Will Be Picked-- Hotels 15 Miles Away Help Accommodate Many Visitors | True | By Frank Elkins Special To the New York Times. | C1B 406773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/new-truck-rules-in-effect-march-1-duty-period-of-drivers-is-limited.html | NEW TRUCK RULES IN EFFECT MARCH 1; Duty Period of Drivers Is Limited to 60 to 70 Hours in a Week APPLY TO MOST CARRIERS Vehicles Owned by Farmers and Used to Transport Supplies to Farm Are Exempt | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/daladier-is-victor-in-test-on-franco-french-chamber-votes-323-to.html | DALADIER IS VICTOR IN TEST ON FRANCO; French Chamber Votes 323 to 261 for Recognition After Stormy Debate on Issue Asks Limit to Concessions Wants Franco's Assurances DALADIER IS VICTOR IN TEST ON FRANCO Denies Outside Influence Berard Reaches Agreement French Defense Council Meets | True | By P.j. Philip Wireless To the New York Times | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/marshall-victor-3937-comes-from-behind-to-conquer-baltimore.html | MARSHALL VICTOR, 39-37; Comes From Behind to Conquer Baltimore University Five | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/rails-bill-would-end-federal-barge-lines-carriers-back-sale-of.html | RAILS' BILL WOULD END FEDERAL BARGE LINES; Carriers Back Sale of Inland Waterways Corporation | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/tintoretto-show-opened-this-week-representative-examples-from.html | TINTORETTO SHOW OPENED THIS WEEK; Representative Examples From Several Collections Loaned for This Occasion PORTRAITS ARE INCLUDED Renaissance Painter's Works Brought Together Here by R. Kirk Askew Jr. Comments on Portraits A Water-Colorist's View | True | By Edward Alden Jewell | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/youth-conference-will-begin-friday-twoday-meeting-sponsored-by-city.html | YOUTH CONFERENCE WILL BEGIN FRIDAY; Two-Day Meeting Sponsored by City Church Federation --1,000 Are Expected TO OPEN AT RIVERSIDE St. George's Association of Police Department Will Attend Communion | True | By Rachel B. McDowell | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/benefit-for-refugees-monday.html | Benefit for Refugees Monday | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/mr-hopkins-on-recovery.html | MR. HOPKINS ON RECOVERY | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/william-l-caryl-former-producer-was-member-of-shubert-executive.html | WILLIAM L. CARYL; Former Producer Was Member of Shubert Executive Staff | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/hague-jr-scored-as-bench-nominee-clee-terms-it-shocking-brazen.html | HAGUE JR. SCORED AS BENCH NOMINEE; Clee Terms It 'Shocking, Brazen Political Manipulation' | True | Special to THE NEW YORK TIMES. | C1B 406773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/drop-in-store-jobs-is-held-seasonal-secretary-perkins-calls-decline.html | DROP IN STORE JOBS IS HELD SEASONAL; Secretary Perkins Calls Decline in January First Leveling Off Since Advance Started RAIL EMPLOYMENT IS CUT Index of 89.3% for Factories 1.7% Above January, 1937 --Payrolls 10.9% Higher | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/alexander-m-bremer-bronx-attorney-candidate-in-1938-for-city.html | ALEXANDER M. BREMER; Bronx Attorney, Candidate in 1938 for City Council, Dies | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/two-lions-attack-trainer-in-queens-captain-engerer-clawed-on-legs.html | TWO LIONS ATTACK TRAINER IN QUEENS; Captain Engerer Clawed on Legs Through Cage Opening | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/large-investments-in-fha-loans-made-by-state-employes-retirement.html | Large Investments in FHA Loans Made By State Employes Retirement System | True | By Lee E. Cooper | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/atlantic-clipper-sails-in-like-gull-pan-american-air-liner-ends-its.html | ATLANTIC CLIPPER SAILS IN LIKE GULL; Pan American Air Liner Ends Its Cruise From West Coast as Baltimore Looks On DWARFS BERMUDA PLANE Leg From New Orleans Flown in 6 Hrs. 57 Min.--Next Step Is to Start Overseas Service Transport Lands at Same Time Skipper Is Enthusiastic | True | By Frederick P. Graham Special To the New York Times. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/store-sales-up-2-in-week-for-nation-total-in-4-weeks-was-off-2-from.html | STORE SALES UP 2% IN WEEK FOR NATION; Total in 4 Weeks Was Off 2% From Year Ago, Reserve Board Reports VOLUME HERE ROSE 2.2% Specialty Shops Showed Gain of 8.8%--Newark Trade Increased 7.5% First '39 Rise Shown Here BUSINESS NOTES | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/1939-willard-gibbs-medal-awarded-to-dr-van-slyke.html | 1939 Willard Gibbs Medal Awarded to Dr. Van Slyke | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/night-magic-wins-3gaited-laurels-victor-over-dixiana-moon-at.html | NIGHT MAGIC WINS 3-GAITED LAURELS; Victor Over Dixiana Moon at Benefit Horse Show Held in Squadron A Armory PEGASUS LEADING JUMPER Beats Sonny in Title Event-- Little Flight Captures Three Hunter Blues Miss Carpenter Successful Ivanhoe Placed Second THE AWARDS | True | By Henry R. Ilsleytimes Wide World | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/syndicate-resells-suites-in-newark-house-of-20-apartments-and-six.html | SYNDICATE RESELLS SUITES IN NEWARK; House of 20 Apartments and Six Stores in Springfield Ave. Figures in Deal HOBOKEN PARCEL TRADED Trust Company Disposes of Property at 648-50 Palisade Avenue, Jersey City | True | | C1B 406773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/companys-assets-rise-united-states-guarantee-reports-increase-to.html | COMPANY'S ASSETS RISE; United States Guarantee Reports Increase to $16,063,554 | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/tributes-to-young-paid-by-colleagues-many-newspaper-men-of-rites.html | TRIBUTES TO YOUNG PAID BY COLLEAGUES; Many Newspaper Men of Rites for Editor and Author | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/prudential-loses-labor-case.html | Prudential Loses Labor Case | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/bank-sells-yonkers-dwelling.html | Bank Sells Yonkers Dwelling | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/henry-m-dietz-indicted-exassemblyman-is-accused-of-grand-larceny.html | HENRY M. DIETZ INDICTED; Ex-Assemblyman Is Accused of Grand Larceny | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/letters-to-the-times-a-law-on-private-armies-such-a-curb-is.html | Letters to The Times; A Law on 'Private Armies' Such a Curb Is Declared Possible, and Perhaps Desirable Defending Unneutrality Standing Up for Our Rights Regarded as the Opposite of Foolish For Military Training in CCC World's Fair Suggestion | True | THOMAS K. FINLETTER.E.D.W. SPINGARN.SAMUEL T. STEWART.HAROLD B. PERLMAN. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/most-stores-plan-to-step-up-buying-62-of-department-outlets-to.html | MOST STORES PLAN TO STEP UP BUYING; 62% of Department Outlets to Increase Budgets Over '38, N.R.D.G.A. Reports WEST IS MOST OPTIMISTIC Only 24% of Units Queried Will Permit Inventories to Exceed Year Ago Many Take Better Goods Foreign Situation No Factor Tabulations of the Findings | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/conclave-time-set-at-130-wednesday-official-summons-announces.html | CONCLAVE TIME SET AT 1:30 WEDNESDAY; Official Summons Announces Procession and Indicates Proper Dress to Be Worn WORK ON CELLS COMPLETE Suitable Quarters Reserved for Ill or Aged Cardinals-- Stove Tested in Chapel Cells Are Furnished Places Near Chapel | True | Wireless to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/cunningham-title-in-1500-seen-safe-lash-also-likely-to-retain-us.html | CUNNINGHAM TITLE IN 1,500 SEEN SAFE; Lash Also Likely to Retain U.S. 5,000-Meter Crown in Garden Tonight 12 CHAMPIONS IN GAMES Sprint Stars Will Strive to Dethrone Johnson-- N.Y.A.C. to Defend Team Honors | True | By Arthur J. Daley | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/best-pictures-selected-winners-in-saks-contest-for-children-are.html | BEST PICTURES SELECTED; Winners in Saks Contest for Children Are Announced | True | | C1B 406773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/spinners-calling-lifts-spot-cotton-march-contracts-end-5-points.html | SPINNERS' CALLING LIFTS SPOT COTTON; March Contracts End 5 Points Higher in Contrast to July's Drop of 1 PRICES FOR GOODS DECLINE Houses With Bombay Connections Find Contraction inNear-Month Straddles | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/sports-today.html | Sports Today | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/drug-group-plans-fair-drive.html | Drug Group Plans Fair Drive | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/mrs-cf-smith-betrothed.html | Mrs. C.F. Smith Betrothed | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/moves-to-extend-canada-price-plan-government-in-new-bill-applies.html | MOVES TO EXTEND CANADA PRICE PLAN; Government in New Bill Applies Grain Minimum and Acreage Bonus to Other Products LIBERAL POLICIES REVERSED Opinion in Some Quarters Holds It to Be Election Year Scheme and Not to Be Exercised | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/body-of-bishop-of-teruel-reported-found-among-44-victims-of.html | Body of Bishop of Teruel Reported Found Among 44 Victims of Loyalists in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/the-film-awards.html | THE FILM AWARDS | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/edward-f-hallock-socony-vacuum-oil-co-engineer-had-been-an-editor.html | EDWARD F. HALLOCK; Socony Vacuum Oil Co. Engineer Had Been an Editor | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/lens-forces-win-nlrb-mine-ruling-kentucky-group-of-operators.html | LENS FORCES WIN NLRB MINE RULING; Kentucky Group of Operators Ordered to Stop Backing a Company 'Union' DUES MUST BE REFUNDED Soma Individual Employes and Certain Strikers Are Ordered Reinstated | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/wheat-ends-firm-in-narrow-market-prices-hold-within-range-of-c-all.html | WHEAT ENDS FIRM IN NARROW MARKET; Prices Hold Within Range of c All Day and Finish Even to 1/8c Down CORN FAILS TO HOLD UP Easiness Develops When Buying for Export Ceases-- MillsSell September Oats Barter Deal in Wheat Export Sales of Corn | True | Special to THE NEW YORK TIMES. | C1B 406773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/misses-berg-irwin-reach-golf-final-former-defeats-miss-powell.html | MISSES BERG, IRWIN REACH GOLF FINAL; Former Defeats Miss Powell, Latter Beats Mrs. Lyon in Ormond Beach Tourney WHITEHEAD-ALLAN ON TOP Dunkelberger-Dollins Win at Coral Gables--Miss Bauer Victor at Palm Beach THE SUMMARIES Whitehead Clips Par THE SUMMARIES Mrs. Untermeyer Wins | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/liverpools-cotton-week-british-stocks-lowerimports-are-up.html | LIVERPOOL'S COTTON WEEK; British Stocks Lower--Imports Are Up | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/flushing-site-sold-for-154-dwellings-early-work-planned-at-tract-on.html | FLUSHING SITE SOLD FOR 154 DWELLINGS; Early Work Planned at Tract on Horace Harding Boulevard | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/japans-trade-off-onethird-with-us-exports-to-america-fell-37-per.html | JAPAN'S TRADE OFF ONE-THIRD WITH US; Exports to America Fell 37 Per Cent, Imports 30.5 During 1938 LIVING COSTS INCREASED But Heavy Industry Showed Output Rise of 75 Per Cent --Silk Shipments Up Most Categories Affected Heavy Industry Growth | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/topics-in-wall-street-saturday-bank-holidays-steel-and-monopoly-a.html | TOPICS IN WALL STREET; Saturday Bank Holidays Steel and Monopoly A Bullish Chart Railroad Consolidation Copper Prices New Utilities Plan Private Financing | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/harnett-trial-put-off-again.html | Harnett Trial Put Off Again | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/chile-rightists-stop-loan-for-production-refuse-to-add-leftist.html | CHILE RIGHTISTS STOP LOAN FOR PRODUCTION; Refuse to Add Leftist Program fo Earthquake Relief | True | Special Cable to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/firm-changes-reported-stock-exchange-lists-retirements-and-new.html | FIRM CHANGES REPORTED; Stock Exchange Lists Retirements and New Partnerships | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/court-lenient-to-26-pickets.html | Court Lenient to 26 Pickets | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/city-to-push-fight-for-college-police-new-appeal-from-court-ban-on.html | CITY TO PUSH FIGHT FOR COLLEGE POLICE; New Appeal From Court Ban on Extra Credit Authorized | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/demaree-accepts-giants-terms-new-offer-rejected-by-coffman-former.html | Demaree Accepts Giants' Terms; New Offer Rejected by Coffman; Former Cub Satisfied but Relief Hurler Balks Despite Second Rise--Report on Whitehead Encouraging--Game Held Snyder the Pitcher Bonura Still Enthusiastic | True | By John Drebinger Special To the New York Times. | C1B 406773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/appleton-defeats-muir-harvard-player-gains-semifinal-in-college.html | APPLETON DEFEATS MUIR; Harvard Player Gains Semi-Final in College Squash Racquets | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/american-steel-foundries-vote.html | American Steel Foundries Vote | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/find-overpayment-on-idle-insurance-legislative-investigators-sift.html | FIND OVERPAYMENT ON IDLE INSURANCE; Legislative Investigators Sift Issue of Losses to State at Rochester Hearing UNIONS FAVOR CHANGES A.F.L. and C.I.O. Spokesmen, as Well as Industrialists, Urge Decentralizing of Bureau Held Off Cashing Check Aim to Strengthen the Act | True | From a Staff Correspondent | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/ask-lines-without-bids-two-operators-urge-legislation-to-permit.html | ASK LINES WITHOUT BIDS; Two Operators Urge Legislation to Permit Preference | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/mrs-oliver-iselin-in-reno-wife-of-new-york-banker-takes-residence.html | MRS. OLIVER ISELIN IN RENO; Wife of New York Banker Takes Residence in Nevada | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/callahan-zinc-hearing-is-set.html | Callahan Zinc Hearing Is Set | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/agree-to-close-saturday-10-uptown-guild-stores-decide-on-plan-for.html | AGREE TO CLOSE SATURDAY; 10 Uptown Guild Stores Decide on Plan for July and August | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/harvard-gets-dr-prager-german-astronomer-will-join-research-in.html | HARVARD GETS DR. PRAGER; German Astronomer Will Join Research in Variable Stars | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/hundy-mundy-home-first-royal-danieli-grand-national-choice-falls-at.html | HUNDY MUNDY HOME FIRST; Royal Danieli, Grand National Choice, Falls at Manchester | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/offerings-next-week-drop-to-8982873-excepting-three-state-issues.html | OFFERINGS NEXT WEEK DROP TO $8,982,873; Excepting Three State Issues, Loans Are Under Million | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/canadians-to-attend-concert-tomorrow-group-of-90-coming-from-ottawa.html | CANADIANS TO ATTEND CONCERT TOMORROW; Group of 90 Coming From Ottawa for Philharmonic | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/brooklyn-annexes-swim-conquers-lafayette-47-to-28-schifter-taking.html | BROOKLYN ANNEXES SWIM; Conquers Lafayette, 47 to 28, Schifter Taking Two Events | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/yankee-party-off-today-mccarthy-not-to-accompany-players-on-trip-to.html | YANKEE PARTY OFF TODAY; McCarthy Not to Accompany Players on Trip to Camp | True | | C1B 406773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/bonds-up-broadly-on-larger-volume-marked-renewal-of-speculative.html | BONDS UP BROADLY ON LARGER VOLUME; Marked Renewal of Speculative Interest Strengthens Rails, With B. & O. in Lead TREASURY LIST HARDENS Electric Power and Light Obligations Also Find ReadyBids--Curb Trend Up | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/polly-adler-pays-tax-debt.html | Polly Adler Pays Tax Debt | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/shanghai-assassinations-laid-to-chungking-china-believed-to-seek-to.html | Shanghai Assassinations Laid to Chungking; China Believed to Seek to Get Others in War | True | Wireless to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/the-screen-buoyant-comedy-is-wife-husband-and-friend-at-the.html | THE SCREEN; Buoyant Comedy Is 'Wife, Husband and Friend' at the Roxy--Footnotes on Three New Foreign Films At the 86th Street Casino At the Modern Playhouse At the Teatro Hispano | True | By Frank S. Nugent | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/conservative-wins-british-byelection-government-holds-yorkshire.html | CONSERVATIVE WINS BRITISH BY-ELECTION; Government Holds Yorkshire Seat but Labor Vote Gains | True | Wireless to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/cardinals-seeking-curb-upon-pontiff-reported-desirous-of-more.html | CARDINALS SEEKING CURB UPON PONTIFF; Reported Desirous of More Independence Than They Had Under Pius XI NON-ITALIAN MOVE LINKED Cardinal O'Connell Believed to Be in Running for the Election as Pope Cites Plus's Supremacy Would Curb Absolutism Canadian Seems Favorite | True | By Michael Williams, Catholic Editor and Writer Special Cable To the New York Times. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/france-decorates-astor-chef.html | France Decorates Astor Chef | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/nations-hail-us-ties-el-salvador-praises-relations-american-envoy.html | NATIONS HAIL U.S. TIES; El Salvador Praises Relations-- American Envoy Cites Link | True | Special Cable to THE NEW YORK TIMES | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/power-memorial-tops-cathedral-to-gain-chsaa-group-title-wins-4725.html | Power Memorial Tops Cathedral To Gain C.H.S.A.A. Group Title; Wins, 47-25, for Ninth Straight Triumph in Manhatten and Richmond Basketball-- Barnard Private School Champion | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/felon-to-be-deported-accepts-fate-rather-than-face-another-prison.html | FELON TO BE DEPORTED; Accepts Fate Rather Than Face Another Prison Term | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/winter-sports-weather.html | Winter Sports Weather | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/bedaux-loses-court-plea-south-african-judge-rejects-move-to-end.html | BEDAUX LOSES COURT PLEA; South African Judge Rejects Move to End Attachment | True | Wireless to THE NEW YORK TIMES. | C1B 406773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/5th-money-bill-cut-under-budget-as-token-to-encourage-business.html | 5th Money Bill Cut Under Budget As Token to Encourage Business; 1,00,471,354 Treasury-Posoffice Total in House Is $27,926,138 Below Estimates but $197,029,280 Above 1938 Outlay | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/says-ministers-talk-too-much.html | Says Ministers Talk Too Much | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/legislative-council-formed-by-city-cio-permanent-group-to-consider.html | LEGISLATIVE COUNCIL FORMED BY CITY C.I.O.; Permanent Group to Consider Bills Affecting Locals | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/1000-sermons-against-betting.html | 1,000 Sermons Against Betting | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/tax-ruling-on-travel-expenses-on-business-trips-may-be-deducted.html | TAX RULING ON TRAVEL; Expenses on Business Trips May Be Deducted | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/law-guild-rebels-lay-peace-basis-pecora-and-others-decide-not-to.html | LAW GUILD REBELS LAY PEACE BASIS; Pecora and Others Decide Not to Quit as New Leader Disavows Radicalism Statement on Peace Plan LAS GUILD REBELS LAY PEACE BASIS Boston Withdrawal Debated Charge "Absurd" to McCabe SUIT FOR SLANDER URGED Action Against Pecora Asked by Tulane Professors | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/nyu-women-victors-top-rider-at-basketball-3611-for-eighth-in-a-row.html | N.Y.U. WOMEN VICTORS; Top Rider at Basketball, 36-11, for Eighth in a Row | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/nazis-free-vienna-song-writer.html | Nazis Free Vienna Song Writer | True | Special Cable to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/pratts-five-prevails-downs-lowell-textile-4721-ryan-tallying-14.html | PRATT'S FIVE PREVAILS; Downs Lowell Textile, 47-21, Ryan Tallying 14 Points | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/member-trading-increased-in-week-sec-puts-it-at-2149-of-total.html | MEMBER TRADING INCREASED IN WEEK; SEC Puts It at 21.49% of Total Volume on Stock Exchange in Period Ended Feb. 4 SALES MADE ON BALANCE Transactions in Odd Lots in Week Ended Feb. 18 Show Selling Led Buying | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/psychotic-teacher-seen-as-a-menace-orthopsychiatric-president-is.html | PSYCHOTIC TEACHER SEEN AS A MENACE; Orthopsychiatric President Is Fearful of an 'Insidious' Effect on Students ANALYSIS HELD FAULTY Columbia Psychologist Warns That Mentally Unfit Are a Growing Threat Influence on Children Scrapping of Old Theories | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/dartmouth-is-favored-meets-columbia-five-tonight-in-race-for-league.html | DARTMOUTH IS FAVORED; Meets Columbia Five Tonight in Race for League Title | True | | C1B 406773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/knockout-victory-scored-by-ambers-doctor-stops-bout-before-11th.html | KNOCKOUT VICTORY SCORED BY AMBERS; Doctor Stops Bout Before 11th Starts After Arizmendi Suffers Cut Over EyeVICTOR AHEAD ON POINTSOpponent's Harder Punching Offset by Lou's Barrage of Blows--9,000 at Garden Phelan Summons Physician Fouls Cost Loser Two Rounds Excels at Long Range A Rousing Comeback | True | By James P. Dawsontimes Wide World | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/letters-to-the-sports-editor-a-fundamental-weakness-says-stress-on.html | Letters to the Sports Editor; A FUNDAMENTAL WEAKNESS Says Stress on Studies at City Colleges Handicaps Athletics Carrying the Idea Afield In Support of the Merger ON AN 'UNKNOWN' SPORT Reader Calls Attention to Wide Appeal of Weight-Lifting Evening Odds in Hockey It's Helsinki, Not Helsingfors PLEA FOR DEAF MUTES Public Is Urged to Back Their Move for a Sports Center A Defi From Dusek An Arizona Opinion | True | M.K.LIEUT. COL. C.A. BAGBY.maurice E. Jacobs.john H. King.thomas Nichols.finicky Finn.marvin Kruger.ernie Dusek.james Delaney. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/miss-el-lucheme-has-home-bridal-married-to-mark-l-steiner-in.html | MISS E.L. LUCHEME HAS HOME BRIDAL; Married to Mark L. Steiner in Lawrence Residence of Aunt, Mrs. Harry Rascovar. | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/new-york-ac-in-front.html | New York A.C. in Front | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/palm-beach-opens-11th-flower-show-members-of-garden-club-hold.html | PALM BEACH OPENS 11TH FLOWER SHOW; Members of Garden Club Hold Annual Event--Mrs. Joseph M. Cudahy Is Chairman JOHN SHEPARDS JR. HOSTS They Give Dinner at Casa Del Pastor--Mrs. Dodge Sloane Also Has Guests | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/rumania-sentences-nine-in-plot.html | Rumania Sentences Nine in Plot | True | Wireless to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/administration-building-for-the-north-beach-airport.html | ADMINISTRATION BUILDING FOR THE NORTH BEACH AIRPORT | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/advertising-news-and-notes-park-tilford-campaign.html | Advertising News and Notes; Park & Tilford Campaign | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/rolling-stock-ordered-by-roads.html | Rolling Stock Ordered by Roads | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/title-to-miss-stewart-new-national-junior-fencing-champion-beaten.html | TITLE TO MISS STEWART; New National Junior Fencing Champion Beaten Only Once | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/brazilian-coffee-data-changed.html | Brazilian Coffee Data Changed | True | Special Cable to THE NEW YORK TIMES. | C1B 406773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/fire-department.html | Fire Department | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/weeks-financing-totals-11260000-third-corporate-loan-of-year.html | WEEK'S FINANCING TOTALS $11,260,000; Third Corporate Loan of Year, $4,500,000 of Central Maine Power, Is Included | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/justicemclaughlin-of-brooklyn-dead-third-member-of-the-supreme-court.html | JUSTICEM'LAUGHLIN OF BROOKLYN DEAD; Third Member of the Supreme Court to Succumb in the Last 2 Months--Was 64 TOOK OFFICE JAN. 1, 1935 Had Served Previously as a Kings County Judge and as the Kings County Clerk | True | Times Wide World | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/a-promise-forgotten.html | A PROMISE FORGOTTEN | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/jane-delano-cousin-of-president-is-wed-married-to-bernard-ridder-jr.html | JANE DELANO, COUSIN OF PRESIDENT, IS WED; Married to Bernard Ridder Jr., Publisher's Son, in Chicago | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/ahern-in-golf-upset-defeats-bacon-5-and-4-in-first-round-of-bermuda.html | AHERN IN GOLF UPSET; Defeats Bacon, 5 and 4, in First Round of Bermuda Tourney | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/6-elements-found-in-uranium-atom-physicists-bare-discovery-of.html | 6 ELEMENTS FOUND IN URANIUM ATOM; Physicists Bare Discovery of Greatest Amount of Energy Liberated Thus Far REPORT WIDELY HAILED Professors Bohr and Fermi, at Columbia Meeting, Tell of Atomic 'Cannon Ball' Only One Named Till Now Research Is Cited | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/hollins-group-here-to-give-bridge-party-alumnae-event-today-will.html | HOLLINS GROUP HERE TO GIVE BRIDGE PARTY; Alumnae Event Today Will Aid College's Centenary Fund | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/murder-and-insanity.html | MURDER AND INSANITY | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/business-world-trade-down-3-in-week-retail-collections-off-058.html | Business World; Trade Down 3% in Week Retail Collections Off 0.58% Marten Up 10-15% at Sale Fall Shoe Colors Issued Paper Rate Dips Slightly Ties With Sport Shirts Urged Yarns Sell at Concessions Glass Undertone Stronger Print Cloth Buying Continues | True | | C1B 406773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/educators-praise-bridgman-edict-withholding-science-data-from.html | EDUCATORS PRAISE BRIDGMAN EDICT; Withholding Science Data From Dictators Acclaimed by Many of His Colleagues ARMS SECRETS INVOLVED Dean Gauss of Princeton Says Democracy Is Allergic to Totalitarianism Professor Gauss's Statement The State Above the Law" TWO JAPANESE BARRED Bridgman Guards Steel Work From Militarists | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/airplane-company-earned-1904085-north-american-aviations-profit-in.html | AIRPLANE COMPANY EARNED $1,904,085; North American Aviation's Profit in 1938 Equal to 55 Cents a Share $998,456 FROM SECURITIES Results of Operations Listed by Other Corporations, With Comparative Figures BUTLER BROS. 28C A SHARE Store Concern Made $718,908 in 1938--$1,673,388 in '37 HOUSTON OIL PROFITS Income of $1,448,813 Is Equal to 83 Cents a Share WISCONSIN BANK SHARES Holding Corporation Reports Net Earnings of $1,898,512 OTHER CORPORATE REPORTS | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/12-killed-in-french-mine-blast.html | 12 Killed in French Mine Blast | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/davis-cup-player-beats-von-kohorn-first-round-match-taken-by-mako.html | DAVIS CUP PLAYER BEATS VON KOHORN; First Round Match Taken by Mako at 6-3, 6-1--Bowden Tops Dupraw, 6-2, 6-2 FISHBACH CRUSHES ADLER Froehling Extended in 7-5, 10-8 Match With Wendell in Indoor Title Tennis Bowden Seeded Fourth Match Goes 30 Games THE SUMMARIES | True | By William D. Richardsontimes Wide World | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/named-headmaster-at-suffield.html | Named Headmaster at Suffield | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/fire-sweeps-village-in-mexico.html | Fire Sweeps Village in Mexico | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/election-is-ordered-to-fill-pitcher-seat-lehman-calls-vote-for.html | ELECTION IS ORDERED TO FILL PITCHER SEAT; Lehman Calls Vote for March 28 at Request of Murray | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/dinner-given-here-by-john-w-douglas-dancan-l-bradleys-and-mrs-tr-st.html | DINNER GIVEN HERE BY JOHN W. DOUGLAS; Dancan L. Bradleys and Mrs. T.R. St. John Hosts | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/london-priest-to-preach-at-lenten-services-here.html | London Priest to Preach At Lenten Services Here | True | Times Studio | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/charges-m-lum-77-a-lawyer-since-1884-practiced-in-newarkexhead-of.html | CHARGES M. LUM, 77, A LAWYER SINCE 1884; Practiced in Newark--Ex-Head of Jersey Historic Society | True | Special to THE NEW YORK TIMES. | C1B 406773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/popes-will-leaves-possessions-to-holy-see-gives-instructions-for.html | Pope's Will Leaves Possessions to Holy See; Gives Instructions for Place of His Burial | True | By Camille M. Cianfarra Special Cable To the New York Times. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/lehman-signs-11-bills-six-of-these-relate-to-changes-in-the-states.html | LEHMAN SIGNS 11 BILLS; Six of These Relate to Changes in the State's Tax Laws | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/five-local-shows-to-close-tonight-i-married-an-angel-to-end-run-of.html | FIVE LOCAL SHOWS TO CLOSE TONIGHT; 'I Married an Angel' to End Run of 336 Performances -- 'Spring Meeting' Off THURBER WRITING A PLAY 'Importance of Being Earnest' to Continue Revival as Business Picks Up Berle Considers Offers Benet Wins Play Award Notes on Various Groups Aitken at Princeton Tonight | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/wool-market-quiet-demand-light-this-week-foreign-markets-firm.html | WOOL MARKET QUIET; Demand Light This Week-- Foreign Markets Firm | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/munro-succeeds-poole-at-princeton-school.html | Munro Succeeds Poole At Princeton School | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Robert Fishel | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/oklahoma-news-susdends.html | Oklahoma News Susdends | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/harry-vk-henderson-architect-aided-rm-hood-in-designing-large.html | HARRY V.K. HENDERSON; Architect Aided R.M. Hood in Designing Large buildings | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/events-today.html | EVENTS TODAY | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/jersey-city-exiles-honor-foe-of-hague-dinner-for-john-longo-jailed.html | JERSEY CITY 'EXILES' HONOR FOE OF HAGUE; Dinner for John Longo, Jailed on Vote Change, Is Held Here | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/belt-road-bids-opened-contract-calls-for-construction-of-cross.html | BELT ROAD BIDS OPENED; Contract Calls for Construction of Cross Island Parkway | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/edwin-a-yarnall-retired-philadelphia-banker-is-dead-in-moylan-pa-at.html | EDWIN .A. YARNALL; Retired Philadelphia Banker Is Dead in Moylan, Pa., at 82 | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/railway-express-gets-rate-change-agency-of-roads-expects-rise-of.html | RAILWAY EXPRESS GETS RATE CHANGE; Agency of Roads Expects Rise of $10,000,000 in Annual Revenue From Revision I.C.C. IS DUBIOUS OF GAIN Commission Assents to Move but Puts Raises and Cuts on Experimental Basis Disagreement in Commission Increases Scheduled Action Despite Doubt | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/us-treasury-notes.html | U.S. TREASURY NOTES | True | | C1B 406773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/inventor-goes-to-prison-man-who-got-40000-in-fraud-sentenced-to.html | 'INVENTOR' GOES TO PRISON; Man Who Got $40,000 in Fraud Sentenced to Sing Sing | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/rudichs-hearing-set-for-march-20-sums-up-for-state.html | RUDICH'S HEARING SET FOR MARCH 20; SUMS UP FOR STATE | True | Times Wide World | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/title-skeet-opens-today.html | Title Skeet Opens Today | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/field-of-14-named-for-hialeah-event-volitant-rated-chief-rival-of.html | FIELD OF 14 NAMED FOR HIALEAH EVENT; Volitant Rated Chief Rival of Technician in Race for 3-Year-Olds MEADE PILOTS 3 VICTORS Wins on Patsey Begone, False Point and Little Miracle to Run Total to 65 Main Event Set for 4:30 Mud Deciding Factor Double for Apprentice Nash | True | By Bryan Field Special To the New York Times. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/robert-b-woolfolk-vice-president-of-the-american-fruit-growers-inc.html | ROBERT B. WOOLFOLK; Vice President of the American Fruit Growers, Inc. | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/heads-bank-in-rochester-ny.html | Heads Bank in Rochester, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/prr-meeting-april-11-road-to-renominate-3-directors-at-92d-session.html | P.R.R. MEETING APRIL 11; Road to Renominate 3 Directors at 92d Session | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/sea-trade-school-urged-for-nation-admiral-woodward-and-borough.html | SEA TRADE SCHOOL URGED FOR NATION; Admiral Woodward and Borough President Lyons Unitein Asking Trained OfficersADDRESS MARINE ACADEMYFederal School as Necessary Preparation for WartimeSought by Commandant Decries States With No School Likened to Siamese Twins Lyons Adds His Plea | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/customs-informers-get-81305.html | Customs Informers Get $81,305 | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/phelpsdodge-vote-shows-2-katanga-men-on-board.html | Phelps-Dodge Vote Shows 2 Katanga Men on Board | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/dalyrmple-best-at-crow-calling-jersey-iceman-triumphs-at-sportsmens.html | DALYRMPLE BEST AT CROW CALLING; Jersey Iceman Triumphs at Sportsmen's Show for the Second Straight Year MOSHER CONTEST WINNER Takes Amateur Camera Award With Log-Rolling Picture --Second to DeSomov Silver Trophy to Victor Tells of Crow's Habits Victorians Tally 284 Runs | True | By Lincoln A. Werden | C1B 406773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/son-born-to-mrs-louis-maier.html | Son Born to Mrs. Louis Maier | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/mrs-frank-r-flower-director-of-childs-federation-clinic-in-atlantic.html | MRS. FRANK R. FLOWER; Director of Childs Federation Clinic in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/customs-official-robbed-of-6000-sum-he-kept-in-home-for-night.html | CUSTOMS OFFICIAL ROBBED OF $6,000; Sum He Kept in Home for Night Against Rules Is Seized by Four Hold-Up Men HE BATTLED ASSAILANTS His Glasses Knocked Off, Then One Thug Seized Loot and All Fled in Car Notices a Tan Limousine Reports to Police Station | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/columbia-college-holds-promenade-annual-dance-given-in-hotel-roof.html | COLUMBIA COLLEGE HOLDS PROMENADE; Annual Dance Given in Hotel Roof Feature of Junior Week's Festivities 250 COUPLES PARTICIPATE Dean and Mrs. H.E. Hawkes and Prof. and Mrs. Carman Among Faculty Guests | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/yale-junior-prom-attended-by-2400-larger-crowd-than-had-been.html | YALE JUNIOR PROM ATTENDED BY 2,400; Larger Crowd Than Had Been Present in Several Years Dances in New Haven WHIFFENPOOFS IN RECITAL Harold Howell 2d, Chairman, and Miss Priscilla Lamb Lead Grand March | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/fall-mens-wear-sought-but-few-ranges-are-complete-and-buyers-place.html | FALL MEN'S WEAR SOUGHT; But Few Ranges Are Complete and Buyers Place No Orders | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/sports-of-the-times-clearing-the-track-above-the-law-vain-hope-the.html | Sports of the Times; Clearing the Track Above the Law Vain Hope The War Is Over That Man McCluskey | True | By John Kieran | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/holds-salus-elected-senator.html | Holds Salus Elected Senator | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/credit-unions-seek-right-to-organize-state-banking-department-gets.html | CREDIT UNIONS SEEK RIGHT TO ORGANIZE; State Banking Department Gets Data From Transit Groups | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/police-department.html | Police Department | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/goodyear-to-spend-3000000.html | Goodyear to Spend $3,000,000 | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/german-flour-loaded-for-spain.html | German Flour Loaded for Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/not-in-richard-l-simon-co.html | Not in Richard L. Simon & Co. | True | | C1B 406773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/scoville-divides-two-cue-matches-beats-chamaco-5043-after-losing.html | SCOVILLE DIVIDES TWO CUE MATCHES; Beats Chamaco, 50-43, After Losing, 50-42, in National 3-Cushion Billiard Play REISELT IN EVEN BREAK Wins From Jackson, Then Bows -- Thurnblad and Bozeman Also Split Two Games | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/poolhoffman-gain-second-round-in-metropolitan-squash-racquets.html | Pool-Hoffman Gain Second Round In Metropolitan Squash Racquets; Doubles Champions Beat Sleicher-Golibart in Five Games-- Mays Downs Fitzgerald by 15-12, 15-2 in Class B Squash | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/uschile-trade-pact-extended.html | U.S.-Chile Trade Pact Extended | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/loft-inc-reveals-loss-of-1126590-results-for-1938-compared-with.html | LOFT, INC., REVEALS LOSS OF $1,126,590; Results for 1938 Compared With $972,704 Deficit in Previous Year 192 STORES IN OPERATION Carkner Says Lack of Capital Delayed the Campaign of Rehabilitation | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/fire-halts-ferry-traffic-vehicles-forced-to-return-here-by-blaze-in.html | FIRE HALTS FERRY TRAFFIC; Vehicles Forced to Return Here by Blaze in Jersey City | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/gold-imports-73508377.html | Gold Imports $73,508,377 | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/inquiry-is-ordered-on-shipping-rates-maritime-commission-calls-55.html | INQUIRY IS ORDERED ON SHIPPING RATES; Maritime Commission Calls 55 Intercoastal Lines for Searching Study PRICE STRUCTURE SCORED Rules, Practices and Charges to Be Scrutinized as Result of Series of Petitions | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/robert-john-naylor-president-of-a-firm-importing-and-manufacturing.html | ROBERT JOHN NAYLOR; President of a Firm Importing and Manufacturing Lace | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/dr-menelas-demetrius-dentist-here-since-1915-and-an-officer-in.html | DR. MENELAS DEMETRIUS; Dentist Here Since 1915 and an Officer in World War Dies | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/hopkins-inspires-hopeful-comment-but-carlisle-and-willkie-say.html | HOPKINS INSPIRES HOPEFUL COMMENT; But Carlisle and Willkie Say Active Demonstration of Program Is Needed WANT FLAT UTILITY PACT Edie Declares President Must Show Backing of Policy -- Harriman Hails Speech Comment by Willkie Harriman Acclaims Speech | True | | C1B 406773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/silver-buying-continues-treasury-obtains-mexican-metal-from.html | SILVER BUYING CONTINUES; Treasury Obtains Mexican Metal From Refiners Here | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/churches-win-methodist-honor.html | Churches Win Methodist Honor | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/general-electric-cites-18-workers-charles-a-coffin-award-goes-to.html | GENERAL ELECTRIC CITES 18 WORKERS; Charles A. Coffin Award Goes to Men Who Evolve New or Economical Processes | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/cottonmill-rate-up-more-than-seasonally-cloth-sales-better-business.html | Cotton-Mill Rate Up More Than Seasonally; Cloth Sales Better; Business Index Off; Business Index Lower | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/italians-jail-5-in-narcotics-ring.html | Italians Jail 5 in Narcotics Ring | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/says-pension-drive-is-danger-to-youth-rainey-pictures-rising.html | SAYS PENSION DRIVE IS DANGER TO YOUTH; Rainey Pictures Rising Rivalry Between Elderly and Young for Nation's Resources FEARS CUT IN EDUCATION Wider Use of Schools as Social Centers Is Urged at Detroit by Mark McCloskey | True | From a Staff Correspondent | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/books-published-today.html | Books Published Today | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/ap-pays-1000000-in-bonuses.html | A.&P. Pays $1,000,000 in Bonuses | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/rulers-of-britain-to-see-fair-june-10-pavilion-that-argentina-is.html | RULERS OF BRITAIN TO SEE FAIR JUNE 10; PAVILION THAT ARGENTINA IS ERECTING AT WORLD'S FAIR | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/wins-15th-reprieve-from-chair.html | Wins 15th Reprieve From Chair | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/two-flats-bought-in-east-side-deals-tenements-at-2055-and-2095.html | TWO FLATS BOUGHT IN EAST SIDE DEALS; Tenements at 2,055 and 2,095 First Avenue Acquired by Same Realty Firm 123 PARK ROW IS LEASED Builders Sell Apartment at 2,344 Davidson Avenue in Bronx Transaction | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/hearing-on-power-financing-set.html | Hearing on Power Financing Set | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/to-aid-magazine-for-blind.html | To Aid Magazine for Blind | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/maine-central-asks-loan-permit.html | Maine Central Asks Loan Permit | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/club-in-miami-scene-of-milk-fund-ball-mrs-hl-doherty-receives-of.html | CLUB IN MIAMI SCENE OF MILK FUND BALL; Mrs. H.L. Doherty Receives of Event Named for Daughter | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/welcomes-guam-action-japanese-press-says-defeat-of-fort-proposal.html | WELCOMES GUAM ACTION; Japanese Press Says Defeat of Fort Proposal Aids Relations | True | | C1B 406773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/dewey-calls-hines-key-figure-in-link-of-politics-crime-urges.html | DEWEY CALLS HINES KEY FIGURE IN LINK OF POLITICS, CRIME; Urges Leader's Conviction to Take 'Cancer' From Heart of Democratic Government KEEPS VOICE PITCHED LOW Lists 27-Witnesses to Combat Frame-Up Charge--Jury Will Get Evidence Today | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/jacques-inquest-held-dr-lebour-tells-of-drowning-of-rockefeller.html | JACQUES INQUEST HELD; Dr. Lebour Tells of Drowning of Rockefeller Scientist | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/dewey-aids-cahill-in-manton-inquiry-federal-agents-scan-evidence.html | DEWEY AIDS CAHILL IN MANTON INQUIRY; Federal Agents Scan Evidence Held by District Attorney | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/barkley-predicts-speed-in-senate-after-meeting-with-a-dozen.html | BARKLEY PREDICTS SPEED IN SENATE; After Meeting With a Dozen Committee Heads He Sees Full Times Sessions Soon EARLY ACTION ON DEFENSE Program for Railroads Lags and Another Year of Monopoly Study Is Expected Delay on Railroad Bill More Time for Monopoly Study Leaders at the Conference | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/350000-to-flee-capital-of-china-chungking-to-cut-population-by-half.html | 350,000 TO FLEE CAPITAL OF CHINA; Chungking to Cut Population by Half by March 15, When More Raids Are Expected | True | Wireless to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/miss-osborne-betrothed-affianced-in-boston-to-parker.html | MISS OSBORNE BETROTHED; Affianced in Boston to Parker Honeyman--Attended Vassar | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/cash-kidnapper-executed-mccall-in-statement-before-death-denies.html | CASH KIDNAPPER EXECUTED; McCall in Statement Before Death Denies Slaying Boy | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/remodeling-urged-in-east-side-area-wide-field-for-activity-in-real.html | REMODELING URGED IN EAST SIDE AREA; Wide Field for Activity in Real Estate Seen in Reconditioning of Existing BuildingsLOW-COST HOUSING AIDEDSurvey by Midtown PlanningGroup Presents Plan toAdvance Neighborhood Buys Norwalk Home Site | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/gets-18916650-tunnel-job.html | Gets $18,916,650 Tunnel Job | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/elevator-man-now-a-lawyer.html | Elevator Man Now a Lawyer | True | | C1B 406773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/books-of-the-times-arthur-trains-day-in-court-on-the-hazards-of.html | BOOKS OF THE TIMES; Arthur Train's Day in Court On the Hazards of Writing Few Masterpieces Remain Unwritten The Rabbit and the Silk Hat | True | By Charles Poore | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/business-leases.html | BUSINESS LEASES | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/curb-grants-privileges-allows-trading-in-equity-corp-and-idaho.html | CURB GRANTS PRIVILEGES; Allows Trading in Equity Corp. and Idaho Power Securities | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/bund-meeting-film-is-withdrawn-here-pathe-denies-action-resulted.html | BUND MEETING FILM IS WITHDRAWN HERE; Pathe Denies Action Resulted From Audience Reaction | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/southern-society-holds-dixie-dance-real-southern-party-of-year.html | SOUTHERN SOCIETY HOLDS DIXIE DANCE; 'Real Southern Party of Year' Given by New York Group Attended by 500 C.S. COMEAUX CHAIRMAN Program by Raymond Massey and Helen Claire--Thomas Palmers Among Hosts | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/retarded-buying-a-delivery-threat-producers-concerned-as-stores.html | RETARDED BUYING A DELIVERY THREAT; Producers Concerned as Stores Delay Big Orders | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/sees-doping-evil-curbed-six-saliva-tests-in-9000-last-year-positive.html | SEES DOPING EVIL CURBED; Six Saliva Tests in 9,000 Last Year Positive, Says Expert | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/reich-executes-3-as-traitors.html | Reich Executes 3 as Traitors | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/rafael-a-torres-leader-of-labor-general-secretary-of-puerto-rican.html | RAFAEL A. TORRES, LEADER OF LABOR; General Secretary of Puerto Rican Federation and One of Its Founders Dies 22 YEARS IN LEGISLATURE Helped to Organize Socialist Party of Island--Had Published Paper | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/hungary-dissolves-nazi-unit-but-signs-the-antired-pact-hungarist.html | HUNGARY DISSOLVES NAZI UNIT BUT SIGNS THE ANTI-RED PACT; Hungarist Party, Main National Socialist Group, Smashed-- Leaders Are Interned HELD A DANGER TO STATE Action Taken While Csaky Is Affixing Name to Accord Linking Nation to Reich | True | Wireless to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/betsy-h-doughty-daughter-of-professor-wed-in-williamstown-to-robert.html | Betsy H. Doughty, Daughter of Professor, Wed in Williamstown to Robert Debevoise | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/holds-to-utility-hearing-fpc-denies-plea-of-niagara-falls-power.html | HOLDS TO UTILITY HEARING; FPC Denies Plea of Niagara Falls Power Company for Delay | True | Special to THE NEW YORK TIMES. | C1B 406773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/2-elected-at-columbia-juniors-named-to-board-of-student.html | 2 ELECTED AT COLUMBIA; Juniors Named to Board of Student Representatives | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/miss-lewis-to-go-to-uruguay.html | Miss Lewis to Go to Uruguay | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/italy-bars-a-writer-on-way-to-conclave-article-on-spain-in-french.html | ITALY BARS A WRITER ON WAY TO CONCLAVE; Article on Spain in French Review Is Believed Cause | True | Wireless to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/villanova-checks-nyu-five-by-4027-wildcats-brilliant-shooting-and.html | VILLANOVA CHECKS N.Y.U. FIVE BY 40-27; Wildcats' Brilliant Shooting and Fast Passing Mark Game in Philadelphia LEWIS HIGH AT 15 POINTS Temple Conquers Georgetown by 32-25 in Twin Bill Before 4,000 Fans | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/british-expert-sees-goering-about-trade-ashtongwatkin-closes-first.html | BRITISH EXPERT SEES GOERING ABOUT TRADE; Ashton-Gwatkin Closes First Talks--Leaves Reich Today | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/george-adam-balz-head-of-refractories-company-in-perth-amboy-was-54.html | GEORGE ADAM BALZ; Head of Refractories Company in Perth Amboy Was 54 | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/tumbling-glass-is-victor.html | Tumbling Glass Is Victor | True | By Tropical Radio To the New York Times. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/newark-jury-gets-inquiry-testimony-court-lets-dixon-read-part-of.html | NEWARK JURY GETS INQUIRY TESTIMONY; Court Lets Dixon Read Part of Defendants' Statements Made at Investigation. BIG POINT FOR PROSECUTOR Handwriting Expert Says 3 Land-Deal Appraisals Were Typed on Same Machine | True | From a Staff Correspondent | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/milk-pact-in-new-york-area-void-as-confiscatory-court-decrees-judge.html | Milk Pact in New York Area Void As 'Confiscatory,' Court Decrees; Judge Cooper Scores Dairymen's League in Upsetting Federal-State Agreement-- 60,000 Producers Are Affected | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/topper-triumphs-at-pet-dog-show-cocker-spaniel-owned-by-mrs-howland.html | TOPPER TRIUMPHS AT PET DOG SHOW; Cocker Spaniel Owned by Mrs. Howland Is Best in Day's Canine Competition DEFEATS BOSTON TERRIER Leads Mrs. Broder's Lady to Qualify for Final Judging at Bloomingdale's | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/chmielewski-stops-rossi.html | Chmielewski Stops Rossi | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/gets-phillipsjones-account.html | Gets Phillips-Jones Account | True | | C1B 406773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/says-milk-pact-ban-threatens-strikes-noyes-guesses-federalstate.html | SAYS MILK PACT BAN THREATENS STRIKES; Noyes 'Guesses' Federal-State Court Rulings Will Cause 'Disorders' in State PRODUCERS STUDY PLEAS Administrator of Marketing Agreement Puts Future Program Up to Washington | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/labornazi-fusion-fails-in-japan-on-leader-issue.html | Labor-Nazi Fusion Fails In Japan on Leader Issue | True | Wireless to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/city-budget-rise-of-52000000-asked-la-guardia-faces-task-of-slicing.html | CITY BUDGET RISE OF $52,000,000 ASKED; La Guardia Faces Task of Slicing Off $62,000,000 to Make It Balance STATE REVENUE TO BE CUT And Problem Is Complicated by Disposition at Albany to Enact Sales Tax Two City Pay Bills in Albany Welfare Needs Listed | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/stephens-is-victor-in-badminton-play-triumphs-twice-and-reaches.html | STEPHENS IS VICTOR IN BADMINTON PLAY; Triumphs Twice and Reaches Quarter-Finals in Tourney for Eastern Laurels MISS WHITTEMORE GAINS Loses Single Point in Halting Two Rivals--All Favorites but One Advance | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/mrs-doris-drake-fiancee-former-miss-urquhart-to-be-wed-to-dr-r.html | MRS. DORIS DRAKE FIANCEE; Former Miss Urquhart to Be Wed to Dr. R. Milton Fulle | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/roosevelt-views-war-from-chart-days-schedule-called-for-him-to.html | ROOSEVELT VIEWS 'WAR' FROM CHART; Day's Schedule Called for Him to Watch Graphic Portrayal of Fleet Game | True | By Felix Belair Jr. Special To the New York Times. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/syracuse-skiers-lead-at-cornell-team-excels-in-state-title-college.html | SYRACUSE SKIERS LEAD AT CORNELL; Team Excels in State Title College Meet--Maine Sets Pace at Northfield, Vt. Bowers Star for Maine | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/italians-leaving-corsica-upon-advice-from-rome.html | Italians Leaving Corsica Upon Advice From Rome | True | Special Cable to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/cuba-marks-war-date-recalls-outbreak-of-struggle-in-1895-that-led.html | CUBA MARKS WAR DATE; Recalls Outbreak of Struggle in 1895 That Led to Independence | True | Wireless to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/robert-roberts-fivetime-mayor-of-burlington-was-vermont-graduate-in.html | ROBERT ROBERTS; Five-Time Mayor of Burlington Was Vermont Graduate in '69 | True | Special to THE NEW YORK TIMES. | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/bank-auditors-to-meet-eastern-group-will-gather-here-in-may-for.html | BANK AUDITORS TO MEET; Eastern Group Will Gather Here in May for Conclave | True | | C1B 406773 |
| 1939-02-25 | 1939-02-25 | https://www.nytimes.com/1939/02/25/archives/ham-export-quota-to-britain-set.html | Ham Export Quota to Britain Set | True | Special Correspondence, THE NEW YORK TIMES. | C1B 406773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/miss-berg-retains-golf-title-3-and-2-defeats-miss-irwin-in-final-of.html | MISS BERG RETAINS GOLF TITLE, 3 AND 2; Defeats Miss Irwin in Final of South Atlantic Play at Ormond Beach | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/the-filipinos-view-the-future-with-misgiving-as-the-day-of-freedom.html | THE FILIPINOS VIEW THE FUTURE WITH MISGIVING; As the Day of Freedom Approaches, They Are Not Sure That They Are Fully Prepared for It | True | By H. Ford Wilkins Manila. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/another-chapter-in-american-art-the-whitney-museum-annual.html | ANOTHER CHAPTER IN AMERICAN ART; The Whitney Museum Annual Water-Color Exhibition Presents Some Outstanding Work--A Hallowell Memorial--The French | True | By Edward Alden Jewell | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/chefs-will-vie-in-maine-in-clam-chowder-duel.html | Chefs Will Vie in Maine In Clam Chowder 'Duel' | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 - - No Title | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/meeting-for-dividends-listed-for-this-week.html | Meeting for Dividends Listed for This Week | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/current-exhibits.html | CURRENT EXHIBITS | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/providence-debaters-on-tour.html | Providence Debaters on Tour | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/care-for-discontented-feet.html | Care for Discontented Feet | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/money-and-credit.html | MONEY AND CREDIT | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/sails-on-african-monkey-hunt.html | Sails on African Monkey Hunt | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/hotspur-off-the-stage-recent-drama-book.html | HOTSPUR OFF THE STAGE; Recent Drama Book | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/freight-income-up-for-ny-central-19389564-in-january-compares-with.html | FREIGHT INCOME UP FOR N. Y. CENTRAL; $19,389,564 in January Compares With $15,773,047a Year Before PASSENGER REVENUE OFF $5,249,555, Against $5,886,316--Reports of Operations of Other Railroads | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/books-and-authors.html | Books and Authors | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/czechs-will-exempt-germans-from-army-kundt-meets-with-success-in.html | CZECHS WILL EXEMPT GERMANS FROM ARMY; Kundt Meets With Success in His Demands for Minority | True | Wireless to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/bingo-at-monte-carlo-game-of-cruise-ships-proves-popular-at-monaco.html | BINGO AT MONTE CARLO; Game of Cruise Ships Proves Popular at Monaco | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/spanish-delegates-quit-geneva.html | Spanish Delegates Quit Geneva | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/giants-band-gay-on-jaunt-in-rain-bonuras-cheery-voice-lifts-players.html | GIANTS' BAND GAY ON JAUNT IN RAIN; Bonura's Cheery Voice Lifts Players' Spirits--Dodgers Off for Florida Camp | True | By John Drebinger Special To the New York Times. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/100-police-to-guard-churches-in-brooklyn-action-taken-after.html | 100 POLICE TO GUARD CHURCHES IN BROOKLYN; Action Taken After Complaints of Attacks by Thugs at Night | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/long-coats-put-on-new-fronts-twoway-revers-a-paquin.html | Long Coats Put On New Fronts; Two-Way Revers a Paquin Innovation--Dunton Shows Reversible Gabardine Raincoat | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/poly-prep-victor-in-hockey-3-to-0-sets-back-brooklyn-prep-and-ties.html | POLY PREP VICTOR IN HOCKEY, 3 TO 0; Sets Back Brooklyn Prep and Ties for League Lead With St. Francis SETON HALL ALSO WINS Lyons's Goal Beats St. John's by 1-0 and Gives Team Its First Triumph STANDING OF THE TEAMS | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/varsity-show-cast-picked-at-columbia-members-of-cast-of-columbia.html | Varsity Show Cast Picked at Columbia; MEMBERS OF CAST OF COLUMBIA SHOW | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/jones-and-sarazen-win-beat-burke-and-gagen-3-and-2-in-florida-golf.html | JONES AND SARAZEN WIN; Beat Burke and Gagen, 3 and 2, in Florida Golf Exhibition | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/events-today.html | EVENTS TODAY | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/pickets-stop-iron-for-japan.html | Pickets Stop Iron for Japan | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/revival-of-mozarts-magic-flute-in-paris-magic-flute-in-paris.html | REVIVAL OF MOZART'S 'MAGIC FLUTE IN PARIS; 'MAGIC FLUTE IN PARIS | True | By Herbert F. Peyser | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/vacant-plots-sold-deals-on-long-island-closed-by-realty-associates.html | VACANT PLOTS SOLD; Deals on Long Island Closed by Realty Associates | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/social-studies-class-charts-field-tour-colby-junior-college-group.html | Social Studies Class Charts Field Tour; Colby Junior College Group Will Visit Southern Areas | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/honor-george-fitch-for-nanking-service-chinese-recognize-american.html | HONOR GEORGE FITCH FOR NANKING SERVICE; Chinese Recognize American as Hero of Safety Zone | True | Wireless to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/city-prepares-to-house-fair-visitors-as-hotels-fix-rates-rooming.html | CITY PREPARES TO HOUSE FAIR VISITORS; As Hotels Fix Rates, Rooming Houses Are Mobilized for a Gigantic Influx | True | By William R. Conklin | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/good-heating-systems-modern-stokers-efficient-with-minimum.html | GOOD HEATING SYSTEMS; Modern Stokers Efficient With Minimum Attention | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/new-bridges-tied-in-work-is-speeded-on-traffic-links-with.html | NEW BRIDGES TIED IN; Work Is Speeded on Traffic Links With Whitestone and Triborough Spans | True | By George M. Mathieu | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/citizens-union-hits-new-realty-tax-plan-lehman-proposal-may-retard.html | CITIZENS UNION HITS NEW REALTY TAX PLAN; Lehman Proposal May Retard Recovery, Committee Asserts | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/opposes-census-building-plan.html | Opposes Census Building Plan | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/what-women-jurors-think-of-it-all-their-opinion-of-our-judicial.html | WHAT WOMEN JURORS THINK OF IT ALL; Their Opinion of Our Judicial Housekeeping Is Not Wholly Favorable, but They Like Their Job | True | By Eunice Fuller Barnard | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/western-and-adventure-novels.html | Western and Adventure Novels | True | By G.w. Harris | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/rochester-wins-6533-downs-buffalo-five-by-late-drive-as-ulrech.html | ROCHESTER WINS, 65-33; Downs Buffalo Five by Late Drive as Ulrech, Collett Star | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/lehigh-turns-back-lafayette-by-4429-griffith-and-feucht-star-for.html | LEHIGH TURNS BACK LAFAYETTE BY 44-29; Griffith and Feucht Star for the Engineers' Quintet | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/bus-driver-tests-advocated-by-icc-officials-of-nine-states-urged-to.html | BUS DRIVER TESTS ADVOCATED BY I.C.C.; Officials of Nine States Urged to Back Legislation on Truck Operation Also | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/german-pressure-on-czechs-strong-coordination-with-reich-near.html | GERMAN PRESSURE ON CZECHS STRONG; Coordination With Reich Near Completion With Regard to Cultural Institutions JEWISH CURBS ARE LIMITED | True | By Emil Vadnay Wireless To the New York Times. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/augusta-tournament.html | AUGUSTA TOURNAMENT | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/french-military-chiefs-meet.html | French Military Chiefs Meet | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/rise-in-home-loan-bank-assets.html | Rise in Home Loan Bank Assets | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/womens-press-jubilee-club-here-celebrates-its-50th-anniversary-at.html | WOMEN'S PRESS JUBILEE; Club Here Celebrates Its 50th Anniversary at Luncheon | True | | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/warns-of-coal-labor-war-mine-workers-official-hits-a-fl-unit-on-eve.html | WARNS OF COAL LABOR WAR; Mine Workers Official Hits A.F.L. Unit on Eve of Drive | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/business-index-again-lower-auto-lumber-power-and-both-of-the.html | BUSINESS INDEX AGAIN LOWER; Auto, Lumber, Power and Both of the Carloadings Series Decline During Week Steel and Cotton-Mill Components Record Advances | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/in-search-of-blackstone-the-man-behind-the-book.html | In Search of Blackstone, the Man Behind the Book | True | By Joseph P. Pollard | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/quotation-marks.html | Quotation Marks | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/montreal-silver.html | MONTREAL SILVER | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/export-bank-used-as-trade-weapon-congress-continues-and-even.html | EXPORT BANK USED AS TRADE WEAPON; Congress Continues and Even Strengthens Federal Agency That Spurs Sales Abroad EYES ON LATIN AMERICA | True | By Bertram D. Hulen | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/jha-acer-dies-newsprint-maker-president-of-three-canadian-concerns.html | J.H.A. ACER DIES; NEWSPRINT MAKER; President of Three Canadian Concerns Stricken Suddenly at His Hotel Here | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/three-with-opium-arrested.html | Three With Opium Arrested | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/tom-mooney-operated-on-he-is-all-right-at-present-says-doctor-after.html | TOM MOONEY OPERATED ON; He Is 'All Right at Present,' Says Doctor After 2-Hour Ordeal | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/williams-scores-rout-conquers-hamilton-at-hockey-with-fast-play-7.html | WILLIAMS SCORES ROUT; Conquers Hamilton at Hockey With Fast Play, 7 to 0 | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/duel-in-africa.html | DUEL IN AFRICA | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/1939-to-be-a-great-suit-year-tailleurs-may-affect-garconne-style-or.html | 1939 to Be a Great Suit Year; Tailleurs May Affect Garconne Style or Be Very Feminine--Historic Theme Freely Applied | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/party-in-theatre-arranged-to-aid-blind-musicians-national-bureau.html | Party in Theatre Arranged to Aid Blind Musicians; National Bureau for Artists Will Be the Beneficiary of Program Next Sunday | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/pearson-annexes-title-halts-canavarro-in-5-games-in-college-squash.html | PEARSON ANNEXES TITLE; Halts Canavarro in 5 Games in College Squash Racquets | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/abroad-shanghai-terror.html | ABROAD; Shanghai Terror | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/in-island-colonies.html | IN ISLAND COLONIES | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/wh-bleecker-dead-real-estate-man-73-retired-auctioneer-was-with.html | W.H. BLEECKER DEAD; REAL ESTATE MAN, 73; Retired Auctioneer Was With Firm Family Began in 1768 | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/chains-tighten-about-a-captive-democracy-czechoslovakia-must-obey.html | CHAINS TIGHTEN ABOUT A CAPTIVE DEMOCRACY; Czecho-Slovakia Must Obey the Nazis' Will | True | By G.e.r. Gedye Prague | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/is-this-mussolinis-year-by-the-axis-timetable-italy-now-makes-a-bid.html | IS THIS MUSSOLINI'S YEAR BY THE AXIS TIMETABLE?; Italy Now Makes a Bid for Conquest Following Japan's and Hitler's Gains | True | By Harold Callender Wireless To the New York Times. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/deans-list-gained-by-37-college-of-st-elizabeth-names-high-standing.html | Dean's List Gained by 37; College of St. Elizabeth Names High Standing Students | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/edward-cox-jr-weds-virginia-snow-blunt.html | Edward Cox Jr. Weds Virginia Snow Blunt | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/honor-for-mrs-mantell.html | Honor for Mrs. Mantell | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/french-seek-german-plane.html | French Seek German Plane | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/accepts-lutheran-post.html | Accepts Lutheran Post | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/italy-is-militant-france-is-firm-spain-provides-test-in-acute.html | ITALY IS MILITANT; FRANCE IS FIRM; Spain Provides Test In Acute Struggle Between Them | True | By Camille M. Cianfarra Special Cable To the New York Times. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/article-16-no-title.html | Article 16 -- No Title | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/johnston-and-freedley-rival-goalies-excel-as-tigers-bow-to-crimson.html | Johnston and Freedley, Rival Goalies, Excel as Tigers Bow to Crimson Six; HARVARD SUBDUES PRINCETON, 4 TO 3 Tallies Twice in Overtime to Take Quadrangular League Hockey Contest HARDING MAKES 3 GOALS Crimson's Spectacular Captain and Patrick Account for Visitors' Points | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/watch-plumbing-system-defects-in-piping-may-menace-health-of.html | WATCH PLUMBING SYSTEM; Defects in Piping May Menace Health of Community | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/rise-is-extended-by-listed-bonds-trading-on-stock-exchange-is-the.html | RISE IS EXTENDED BY LISTED BONDS; Trading on Stock Exchange Is the Heaviest for a Saturday This YearRAILROAD LOANS SET PACEUtilities Continue Climb toNew High Levels on Average--Curb Is Strong | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/weeks-fete-for-hospital-package-of-linen-the-admission-charge.html | Week's Fete for Hospital; Package of Linen the Admission Charge Beginning March 5 | True | | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/windup-on-may-1-talked-at-albany-would-make-session-6-weeks-longer.html | WIND-UP ON MAY 1 TALKED AT ALBANY; Would Make Session 6 Weeks Longer Than Last Year--New Man for Helm a Reason SIX CANDIDATES IN LEAD Successor to Pitcher Will Be Chosen Tomorrow--No Tax Decision Seen as Near | True | By Warren Moscow Special To the New York Times. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - - No Title | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/events-of-interest-in-shipping-world-hollandamerica-extends-its.html | EVENTS OF INTEREST IN SHIPPING WORLD; Holland-America Extends Its Cruise Program Because of Unexpected Volume UNION NAMES COMMITTEE National Maritime Group to Ask for Higher Wages on Vessels Carrying Explosives | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/navy-tops-columbia-1710-wins-with-all-three-weapons-to-annex.html | NAVY TOPS COLUMBIA, 17-10; Wins With All Three Weapons to Annex Fencing Match | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/sentence-march-13-tammany-leader-will-face-a-maximum-of-25-years-in.html | SENTENCE MARCH 13; Tammany Leader Will Face a Maximum of 25 Years in Prison STRYKER TO FILE APPEAL Dewey Calls the Conviction a 'Reassertion of Democracy's Ability to Clean House' | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/broadway-in-book-form.html | Broadway in Book Form | True | By Lewis Nichols | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/vienna-through-half-a-century-berta-szepss-memoirs-illumine-the.html | Vienna Through Half a Century; Berta Szepss's Memoirs Illumine the "Inner History" of a Diverse Cosmopolitan Scene | True | By Katherine Woods | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/plekan-handball-victor-buffalo-youth-defeats-atcheson-for-national.html | PLEKAN HANDBALL VICTOR; Buffalo Youth Defeats Atcheson for National Y.M.C.A. Title | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/hand-weaving-exhibit-here.html | Hand Weaving Exhibit Here | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/nyu-cubs-are-beaten-stock-exchange-five-wins-4340-in-hard-struggle.html | N.Y.U. CUBS ARE BEATEN; Stock Exchange Five Wins, 43-40, in Hard Struggle | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/coast-believes-its-fair-is-a-hit-first-week-removes-any-doubts-as.html | COAST BELIEVES ITS FAIR IS A 'HIT'; First Week Removes Any Doubts as to Popular Appeal | True | By Arthur Caylor | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/the-garden-within-glass-walls-appeals-to-indoor-plant-lovers-the.html | The Garden Within Glass Walls Appeals to Indoor Plant Lovers; THE BEAUTY OF FORCED MAGNOLIA | True | By Ethel M. Baker | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/5-records-broken-in-schoolboy-tests-quigley-bova-share-laurels-in.html | 5 RECORDS BROKEN IN SCHOOLBOY TESTS; Quigley, Bova Share Laurels in A.A.U. Meet--Titles Go to Evander, Seton Hall | True | By William J. Briordy | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/microphone-presents-paderewski-to-play-the-moonlight-sonata.html | MICROPHONE PRESENTS--; Paderewski to Play the 'Moonlight Sonata'; Concerts Booked for the Week | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/the-right-way-out.html | THE RIGHT WAY OUT | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/selfridge-store-in-london-opens-television-studio.html | SELFRIDGE STORE IN LONDON OPENS TELEVISION STUDIO | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/expert-in-color-photography-woman-is-paid-65000-a-year-highly-paid.html | Expert in Color Photography, Woman Is Paid $65,000 a Year; HIGHLY PAID MOVIE EXECUTIVE | True | By Kathleen McLaughlin | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/building-flatbush-homes.html | Building Flatbush Homes | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/manhattannyu-duel-for-team-honors-forecast-in-intercollegiate-games.html | Manhattan-N.Y.U. Duel for Team Honors Forecast in Intercollegiate Games; LOCAL STARS SLATED TO BE SEEN IN INTERCOLLEGIATE CHAMPIONSHIP MEET | True | William Fox | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/loyalists-shift-buying.html | Loyalists Shift Buying | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/350000-loaned-in-westchester-financing-closed-for-second-unit-in.html | $350,000 LOANED IN WESTCHESTER; Financing Closed for Second Unit in Fort Hill Village Near Scarsdale ERECTING SEVEN BUILDINGS Mortgage on the Two Units Totals $790,000--Sale in Fox Meadow Area | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/dance-calendar.html | DANCE CALENDAR | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/drew-quintet-winner-37-3724.html | Drew Quintet Winner, 37-24 | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/grant-takes-us-open-racquets-crown-and-qualifies-for-world-title.html | Grant Takes U.S. Open Racquets Crown and Qualifies for World Title Match; SETZLER IS BEATEN BY GRANT'S SPEED Amateur Wins, Four Games to One, From Pro in National Title Racquets Contest VICTOR SETS KILLING PACE Seems Tireless as He Forces Opponent to Lose Control --Compiles Rare Record | True | By Allison Danzig | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/topics-of-the-times.html | Topics of The Times | True | | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/wild-eagles-in-the-city.html | WILD EAGLES IN THE CITY | True | By Robert W. Brown | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/the-french-revolution-at-first-hand.html | The French Revolution at First Hand | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/walter-a-ingraham-clock-maker-dies-head-of-bristol-conn-firm.html | WALTER A. INGRAHAM, CLOCK MAKER, DIES; Head of Bristol, Conn., Firm, 1892-1927, Stricken in South | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/vansco-triumphs-in-badminton-play-sixthseeded-player-upsets.html | VANSCO TRIUMPHS IN BADMINTON PLAY; Sixth-Seeded Player Upsets Stephens to Gain Final in Eastern Title Event SIKES CONQUERS HARRIS Miss Whittemore Wins From Miss Gibson--Miss Hagan Beats Miss Gladwin | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/stars-measured-to-find-their-age-stellar-hourglass-explained-by.html | STARS 'MEASURED' TO FIND THEIR AGE; 'Stellar Hour-Glass' Explained by Prof. H.A. Btehe, Cornell, to Scientific Groups DENSITY OF LIGHT IS KEY Some Heavenly Bodies Growing Dim, but Sun Will Shinefor 10 Billion Years | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/twins-in-birth-and-accident.html | Twins in Birth and Accident | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/music-at-winter-park.html | MUSIC AT WINTER PARK | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/paintings-by-tintoretto.html | PAINTINGS BY TINTORETTO | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/japan-bases-plans-on-war-with-soviet-all-signs-point-to-a-clash-as.html | JAPAN BASES PLANS ON WAR WITH SOVIET; All Signs Point to a Clash as Tokyo Leaders Reveal Irreconcilable Views CHINA FIGHT 'INCIDENTAL' It Is Even Regarded as a Stage in a Conflict With the Russians | True | By Frank H. Hedges Copyright, 1939, By the North American Newspaper Alliance, Inc. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/title-to-k-of-c-five-columbus-council-tops-crescent-by-3729-in.html | TITLE TO K. OF C. FIVE; Columbus Council Tops Crescent by 37-29 in League Game | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/bridge-title-games-will-start-today-eastern-tournament-to-draw.html | BRIDGE TITLE GAMES WILL START TODAY; Eastern Tournament to Draw Leading Players | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - - No Title | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/employe-bonus-by-kinney-shoe.html | Employe Bonus by Kinney Shoe | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/by-wireless-from-paris.html | By Wireless from Paris | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/hoppe-to-play-et-appleby.html | Hoppe to Play E.T. Appleby | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/197415450-lent-on-cotton.html | $197,415,450 Lent on Cotton | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/belt-men-plan-drive-producers-seek-to-discourage-free-offers-with.html | BELT MEN PLAN DRIVE; Producers Seek to Discourage Free Offers With Slacks | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/son-to-mrs-arthur-l-obrien.html | Son to Mrs. Arthur L. O'Brien | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/exchange-to-canvass-views-on-seat-cut-bartlett-to-circularize.html | EXCHANGE TO CANVASS VIEWS ON SEAT CUT; Bartlett to Circularize Members on Reduction in Total | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/georgetown-stops-yale-quintet-2019-kurtykas-shot-in-the-final.html | GEORGETOWN STOPS YALE QUINTET, 20-19; Kurtyka's Shot in the Final Minute of Play Decides-- Eli Freshmen Triumph BLUE RIFLEMEN VICTORS Turn Back N.Y.U. 5-Man Team by 1,348 to 1,330--Dill and Hertz Are Leaders | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/the-new-books-for-younger-readers-the-ships-cat.html | The New Books for Younger Readers; The Ship's Cat | True | By Ellen Lewis Buell | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/after-the-fadeout-what-happens-to-that-reporterheiress-combination.html | AFTER THE FADEOUT; What Happens to That Reporter-Heiress Combination When Gray Dawn Breaks? | True | By Frank S. Nugent | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/love-used-as-the-key-in-lie-detector-test.html | Love Used as the Key In Lie Detector Test | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/lord-kemsley-sails-for-home.html | Lord Kemsley Sails for Home | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/opera-to-assist-school-of-music-performance-of-parsifal-on-april-5.html | Opera to Assist School of Music; Performance of 'Parsifal' on April 5 Will Benefit Henry Street Settlement | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/new-york-doesnt-understand.html | NEW YORK; DOESN'T UNDERSTAND | True | | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/exodus-of-italians-starts-in-france-on-order-of-rome-1242-answer.html | EXODUS OF ITALIANS STARTS IN FRANCE ON ORDER OF ROME; 1,242 Answer Summons for Repatriation on First Day -- Trains Are Provided PARIS CONTINGENT IS 230 Motives Believed to Include Self-Sufficiency Boast and Need for Manpower | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/honor-to-gutenberg.html | HONOR TO GUTENBERG | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/notes-of-social-activities.html | Notes of Social Activities | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/driggs-and-corson-gain-us-golfers-reach-semifinals-in-bermuda.html | DRIGGS AND CORSON GAIN; U.S. Golfers Reach Semi-Finals in Bermuda Tourney | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/8-us-markets-menaced-reich-barter-trade-held-threat-to-us-in-latin.html | 8 U.S. MARKETS MENACED; Reich Barter Trade Held Threat to Us in Latin America | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/blair-test-for-horace-mann.html | Blair Test for Horace Mann | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/nicaragua-issues-stamps-in-honor-of-will-rogers.html | Nicaragua Issues Stamps In Honor of Will Rogers | True | Special Cable to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/miss-fm-ewald-to-wed-south-orange-girl-betrothed-to-henry.html | Miss F.M. Ewald to Wed; South Orange Girl Betrothed to Henry Lippincott Haines | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/american-speech-an-indictment-our-speech-is-indicted.html | AMERICAN SPEECH: AN INDICTMENT; OUR SPEECH IS INDICTED | True | By S.f. Markham | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/january-decline-in-exports-noted-decrease-reported-in-year-and.html | JANUARY DECLINE IN EXPORTS NOTED; Decrease Reported in Year and Month--Balance Is Reduced to $34,707,000 | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/buying-elmhurst-homes-builders-report-21-sales-this-month-near.html | BUYING ELMHURST HOMES; Builders Report 21 Sales This Month Near Juniper Park | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/yankee-party-on-way-to-florida-to-start-training-for-baseball.html | Yankee Party on Way to Florida to Start Training for Baseball Campaign; CHAMPIONS' CAMP OPENS TOMORROW Russo, Pitcher, in Yankees' Party Bound for Training Base in St. Petersburg MANAGER LEAVES TONIGHT McCarthy Detained in Buffalo by His Wife's Illness--Six Players Still Unsigned | True | By James P. Dawson | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/puts-sports-high-as-teaching-aid-swarthmore-allots-16-of-total.html | Puts Sports High As Teaching Aid; Swarthmore Allots 16% of Total Academic Budget for All-Student Program | True | By Mark MacIntosh Director of Athletics, Swarthmore College | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/british-aid-to-china-answers-tokyo-curb-burma-facilities-given-when.html | BRITISH AID TO CHINA ANSWERS TOKYO CURB; Burma Facilities Given When Japan Refused Concessions | True | Wireless to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/seagoing-president.html | SEAGOING PRESIDENT | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/mt-vernon-project-financed.html | Mt. Vernon Project Financed | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/stevens-sophomores-to-dine.html | Stevens Sophomores to Dine | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/brogan-dog-wins-at-buffalo-show-cocker-spaniels-owned-by-the.html | BROGAN DOG WINS AT BUFFALO SHOW; COCKER SPANIELS OWNED BY THE MARDWIN KENNELS OF MR. AND MRS. JAMES W. MURPHY AT WESTBURY, L.I. | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/100-jews-each-day-must-leave-reich-order-is-effective-in-berlin.html | 100 JEWS EACH DAY MUST LEAVE REICH; Order Is Effective in Berlin Tomorrow--Violates the Recent Refugee Compact | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/jacob-hillquit-70-lawyer-here-dies-brother-and-long-a-partner-of.html | JACOB HILLQUIT, 70, LAWYER HERE, DIES; Brother and Long a Partner of Late Socialist Leader | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/daughter-to-ae-bomeislers.html | Daughter to A.E. Bomeislers | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/plan-charity-events-westchester-groups-to-assist-three.html | Plan Charity Events; Westchester Groups to Assist Three Organizations | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/among-the-solo-shows.html | AMONG THE SOLO SHOWS | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/police-department.html | Police Department | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/jean-whaples-wed-in-church-she-becomes-the-bride-of-dr-george.html | Jean Whaples Wed in Church; She Becomes the Bride of Dr. George Crawford in Connecticut Ceremony | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/mr-gedyes-moving-story-from-the-heart-of-europe-his-narrative-of.html | Mr. Gedye's Moving Story From the Heart of Europe; His Narrative of the Last Years in Austria and Czecho-Slovakia Is Brilliantly and Stirringly Presented | True | By Emil Lengyel | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/lawrenceville-prevails-5127-over-horace-mann-in-basketball-tutwiler.html | Lawrenceville Prevails, 51-27, Over Horace Mann in Basketball; Tutwiler Paces Winners With 25 Markers----Exeter Defeats Northeastern Cubs-- Taft, Peddie and Hill Victors | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/mothers-aid-sought-in-drive-to-elevate-movie-standards-baneful.html | Mothers' Aid Sought in Drive To Elevate Movie Standards; Baneful Influences of Some Neighborhood Theatres Cited in Plea of Schools Committee | True | By Elizabeth la Hines | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/bund-activities-widespread-evidence-taken-by-dies-committee-throws.html | BUND ACTIVITIES WIDESPREAD; Evidence Taken by Dies Committee Throws Light on Meaning of the Garden Rally | True | By Luther Huston | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/harvard-talking-new-house-unit-when-winter-comes-to-northern.html | Harvard Talking New House Unit; WHEN WINTER COMES TO NORTHERN COLLEGES TO PAINT SCENES OF BEAUTY | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/guam-disapproval-disappoints-chinese-spokesman-says-firmer-stand-by.html | GUAM DISAPPROVAL DISAPPOINTS CHINESE; Spokesman Says Firmer Stand by Democracies Was Hope | True | Wireless to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/dorothy-lyman-is-wed-becomes-the-bride-of-charles-l-hewitt-in.html | Dorothy Lyman Is Wed; Becomes the Bride of Charles L. Hewitt in Montreal | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers On Various Subjects | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/nyu-alumni-to-meet-arts-and-engineering-units-to-dine-thursday.html | N.Y.U. Alumni to Meet; Arts and Engineering Units to Dine Thursday | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/advice-to-families-found-major-need-welfare-groups-also-get-many.html | ADVICE TO FAMILIES FOUND MAJOR NEED; Welfare Groups Also Get Many Queries on Medical Care | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/mine-sitdowners-plan-barn-dance-again-refusing-to-quit-shaft-at.html | MINE SIT-DOWNERS PLAN 'BARN DANCE'; Again Refusing to Quit Shaft at Priest's Pleas, They Also Arrange a Chicken Dinner TO HEAR MASS BY RADIO Underground More Than Four Days in Pennsylvania Shaft, 54 Men Insist on Wages | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/nazis-foes-blind-goebbels-charges-he-says-democracies-rue-refusal.html | NAZIS' FOES BLIND, GOEBBELS CHARGES; He Says Democracies Rue Refusal to Heed Reich's 'Just' Arms Demands 'ENEMIES OF PEACE' LISTED German Paper Puts Bullitt First and Kennedy Next-- La Guardia 'Runner-Up' | True | Special Cable to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/white-offers-new-fcc-bill-eleven-members-proposed-for-the-board.html | WHITE OFFERS NEW FCC BILL; Eleven Members Proposed For the Board | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/199-disfranchised-in-germany.html | 199 Disfranchised in Germany | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/prudence-bredt-married-in-home-she-is-wed-in-llewellyn-park-to.html | Prudence Bredt Married in Home; She Is Wed in Llewellyn Park to Donald W. Brown of the Diplomatic Service | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/austrian-writer-to-lecture.html | Austrian Writer to Lecture | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/pacho-arrives-in-havana.html | Pacho Arrives in Havana | True | Wireless to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/women-veterans-federate.html | Women Veterans Federate | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/aau-track-summaries.html | A.A.U. Track Summaries | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/manhattan-wins-swim-conquers-seton-hall-5520-with-portman-gaining.html | MANHATTAN WINS SWIM; Conquers Seton Hall, 55-20, With Portman Gaining Two Firsts | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/marquette-wins-5850-tops-notre-dame-five-for-second-timedeneen-is.html | MARQUETTE WINS, 58-50; Tops Notre Dame Five for Second Time--Deneen Is Star | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/22-hurt-in-wreck-on-union-pacific-four-sleepers-and-club-car-of.html | 22 HURT IN WRECK ON UNION PACIFIC; Four Sleepers and Club Car of Crack Pony Express Leave Track in Wyoming | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/rise-in-drug-deals-creates-problems-retailers-plan-move-to-obtain.html | RISE IN DRUG 'DEALS' CREATES PROBLEMS; Retailers Plan Move to Obtain Producers' Aid in Curbing Flood of Combinations LATTER POINT TO DEMAND Maker Cannot Permit Stores to Dictate on Promotion, One Leader Says | True | By Thomas F. Conroy | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/democratic-regime-is-urged-by-chinese-peoples-political-council.html | DEMOCRATIC REGIME IS URGED BY CHINESE; People's Political Council Calls for Constitutional Rule | True | Wireless to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/spirited-attack-in-first-half-wins-for-cornell-five-penn-defeats.html | Spirited Attack in First Half Wins for Cornell Five; Penn Defeats Harvard; CORNELL SUBDUES PRINCETON, 43 TO 27 Ithacans Record Their Sixth Victory in Nine Eastern League Encounters MISCHO EXCELS FOR PENN Tallies 20 Points as Team Turns Back Harvard, 38-35, on Philadelphia Court | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/a-listener-turns-critic-he-wants-sweet-music-again-and-less.html | A LISTENER TURNS CRITIC; He Wants Sweet Music Again and Less Ballyhoo | True | HERBERT AHRENDT. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/satisfied-on-hong-kong-raid.html | Satisfied on Hong Kong Raid | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/fnma-shows-income-of-537361-for-1938-rfc-head-reports-on-mortgages.html | FNMA SHOWS INCOME OF $537,361 FOR 1938; RFC Head Reports on Mortgages --FCA Gives State Data | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/aau-indoor-champions.html | A.A.U. Indoor Champions | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/queries-and-answers.html | Queries and Answers | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/9038980-involved-in-manhattan-sales-average-price-during-january.html | $9,038,980 INVOLVED IN MANHATTAN SALES; Average Price During January Showed Slight Rise | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/walkuere-and-manon-sung.html | 'Walkuere' and 'Manon' Sung | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/106th-honors-veteran-review-for-sergeant-grant-on-his-retirement.html | 106TH HONORS VETERAN; Review for Sergeant Grant on His Retirement | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/andover-will-visit-exeter.html | Andover Will Visit Exeter | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/roderick-dhu-parker-drummer-boy-saw-his-father-killed-in-the-civil.html | RODERICK DHU PARKER; Drummer Boy Saw His Father Killed in the Civil War | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/manhattan-halts-fordham-by-4139-kravetz-sinks-deciding-goal-for.html | MANHATTAN HALTS FORDHAM BY 41-39; Kravetz Sinks Deciding Goal for Jasper Five Near End --Lead Shifts 8 Times | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/psychopathic-states.html | Psychopathic States | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/public-officials-give-seminar-course-college-of-william-and-mary.html | Public Officials Give Seminar Course; College of William and Mary Widens the Social Studies | True | | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/consider-window-sizes.html | Consider Window Sizes | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/court-is-critical-of-womens-hats-philadelphia-judge-pessimistic-on.html | COURT IS CRITICAL OF WOMEN'S HATS; Philadelphia Judge Pessimistic on Easter Bonnet Beauty | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/psychiatry-bares-arson-fantasies-bellevue-expert-describes.html | PSYCHIATRY BARES ARSON FANTASIES; Bellevue Expert Describes Children's World Peopled by Devils, Ghosts, Skeletons FIRES LINKED TO JEALOUSY Speaker at Convention Finds Flames 'Means of Aggression' -- Association Elects | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/wood-field-and-stream-big-fish-at-bermuda.html | Wood, Field and Stream; Big Fish at Bermuda | True | By Raymond R. Camp | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/guilder-continues-to-show-weakness-currency-ends-week-of-daily.html | GUILDER CONTINUES TO SHOW WEAKNESS; Currency Ends Week of Daily Declines--Belga Also Off-- Pound and Franc Up | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/chapel-plan-links-rochester-groups-program-of-alluniversity.html | Chapel Plan Links Rochester Groups; Program of All-University Services Draws Scattered Schools Together Monthly | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/hines-case-fought-out-in-tense-court-dramas-two-trials-with-large.html | HINES CASE FOUGHT OUT IN TENSE COURT DRAMAS; Two Trials With Large Cast Brought To Light Much Underworld Activity But Hines Remained Silent | True | By Craig Thompson | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/back-of-those-foxes-back-of-those-foxes.html | BACK OF THOSE FOXES; BACK OF THOSE FOXES | True | By Lillian Hellman | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/squadron-a-trio-wins-at-newark-yellows-conquer-essex-troop-blues-in.html | SQUADRON A TRIO WINS AT NEWARK; Yellows Conquer Essex Troop Blues in N.Y.A.C. Tourney, 12-7--Evergreen Victor | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/fight-telecast-to-theatres.html | FIGHT TELECAST TO THEATRES | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/mr-youngs-version-of-the-sea-gull.html | Mr. Young's Version of "The Sea Gull" | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/three-die-in-tunis-train-crash.html | Three Die in Tunis Train Crash | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/union-temple-on-top-5635.html | Union Temple on Top, 56-35 | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/rutgers-gains-boxing-tie.html | Rutgers Gains Boxing Tie | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/bridge-tea-at-marymount.html | Bridge Tea at Marymount | True | | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/power-of-congress-in-appointments-mr-van-andas-contention-with.html | Power of Congress in Appointments; Mr. Van Anda's Contention With Regard to Inferior Officers Meets With Unqualified Approval | True | IRA JEWELL WILLIAMS. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/union-gets-terms-in-3-tax-tile-mills-contract-to-be-signed-this.html | UNION GETS TERMS IN 3 TAX TILE MILLS; Contract to Be Signed This Week Affects 12,000 Workers in New England Plants STRIKES BARRED FOR YEAR American Woolen Company Units Grant 40-Hour Week and Arbitration Plan | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/from-the-mail-pouch-miss-anderson-and-the-dar.html | FROM THE MAIL POUCH; Miss Anderson and the D.A.R. | True | KARENA POST WISE. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/youth-hostels-grow-the-hiker-with-knapsack-now-becoming-world.html | YOUTH HOSTELS GROW; The Hiker With Knapsack Now Becoming World Traveler | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/dr-mf-lummis-practitioner-there-for-30-years-was-world-war-captain.html | DR. M.F. LUMMIS; Practitioner There for 30 Years Was World War Captain | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/5-held-in-10000-thefts-suspects-use-of-many-trunks-leads-to-arrest.html | 5 HELD IN $10,000 THEFTS; Suspects' Use of Many Trunks Leads to Arrest | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/beaten-on-campus-girl-dancer-dies-anya-sosoyeva-is-attacked-on.html | BEATEN ON CAMPUS, GIRL DANCER DIES; Anya Sosoyeva Is Attacked on Grounds of City School in Los Angeles HAD ATTENDED REHEARSAL Stained Card Directs Police Search to Man Seen With Her Short Time Previously | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/favors-bill-to-add-43-air-squadrons-senate-committee-says-corps.html | FAVORS BILL TO ADD 43 AIR SQUADRONS; Senate Committee Says Corps Needs Balance-- Factories Would Get Trial Orders | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/ocean-travelers.html | Ocean Travelers | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/von-bernstorff-ill-wife-will-join-him-german-envoy-to-us-before-war.html | VON BERNSTORFF ILL; WIFE WILL JOIN HIM; German Envoy to U.S. Before War Is in Geneva Hospital | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/defense-grows-for-protection-of-wives-jobs-business-federation.html | Defense Grows For Protection Of Wives' Jobs; Business Federation Opens a Nation-Wide Fight on Legislative Curbs | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/catholic-women-ask-peace-stand-daughters-group-sends-plea-to.html | CATHOLIC WOMEN ASK PEACE STAND; Daughters' Group Sends Plea to Roosevelt and Congress to Avoid War Pacts PERSECUTION IS SCORED Pope's Defense of Jews Backed --Nation-wide Drive for World Amity Planned | True | | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/eisteddfod-in-america-news-about-casals.html | EISTEDDFOD IN AMERICA; NEWS ABOUT CASALS | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/increase-is-noted-in-savings-funds-associations-made-significant.html | INCREASE IS NOTED IN SAVINGS FUNDS; Associations Made Significant Advances in Financial Status During 1938 | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/princeton-freshmen-end-dink-cap-revolt-they-heed-advice-of-leaders.html | Princeton Freshmen End 'Dink' Cap Revolt; They Heed Advice of Leaders and Conform to Tradition | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/party-to-aid-jesuits-mrs-ashley-cole-heads-group-that-plans-march.html | Party to Aid Jesuits; Mrs. Ashley Cole Heads Group That Plans March 16 Luncheon | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/sports-of-the-times-foreign-exchange.html | Sports of the Times; Foreign Exchange | True | By John Kieran | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/labor-peace-hope-soars-at-capital-groundwork-well-laid-before.html | LABOR PEACE HOPE SOARS AT CAPITAL; Groundwork Well Laid Before President's Plea-- Recovery Drive Is a Basic Factor | | By Louis Stark Special To the New York Times. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/building-costs-low-statistics-show-prices-less-than-1926-normal.html | BUILDING COSTS LOW; Statistics Show Prices Less Than 1926 'Normal' Year | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/track-title-to-no-carolina.html | Track Title to No. Carolina | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/a-coleridge-study.html | A Coleridge Study | True | By Frances Winwar | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/building-at-arlington-new-home-community-in-jersey-opened-on-38acre.html | BUILDING AT ARLINGTON; New Home Community in Jersey Opened on 38-Acre Tract | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/cornell-wrestlers-beat-columbia-1713-but-fencers-lose-to-princeton.html | CORNELL WRESTLERS BEAT COLUMBIA, 17-13; But Fencers Lose to Princeton Team, 14-13 | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/chorus-of-5000-will-sing-at-fair-male-group-the-largest-ever.html | CHORUS OF 5,000 WILL SING AT FAIR; Male Group, the Largest Ever Assembled, to Give Concerts on July 1 and 2 SITE IS COURT OF PEACE President of Turkey to Send Greetings to Exposition on Radio Today | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/army-trio-tops-princeton-117-five-other-cadet-teams-triumph.html | Army Trio Tops Princeton, 11-7; Five Other Cadet Teams Triumph; SWIMMING, GYMNASTIC AND HOCKEY TEAMS NEARING END OF THEIR CAMPAIGNS AT ARMY | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/notes-here-and-afield-second-annual-wyoming-valley-festival-of-bach.html | NOTES HERE AND AFIELD; Second Annual Wyoming Valley Festival Of Bach Music Next Month | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/9-games-are-listed-for-rutgers-eleven-wesleyan-added-to-schedule-in.html | 9 GAMES ARE LISTED FOR RUTGERS ELEVEN; Wesleyan Added to Schedule in Opening Test on Sept. 30 | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/utility-earnings-statements-for-various-periods-with-comparisons.html | UTILITY EARNINGS; Statements for Various Periods With Comparisons | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/to-talk-on-world-figures.html | To Talk on World Figures | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/grocery-jobbers-cited-conspiracy-to-restrict-trade-in-baltimore.html | GROCERY JOBBERS CITED; Conspiracy to Restrict Trade in Baltimore Alleged by FTC | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/austrian-church-appeal-pastoral-letter-to-emphasize-religious.html | AUSTRIAN CHURCH APPEAL; Pastoral Letter to Emphasize Religious Teaching for Youths | True | Wireless to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/bus-store-and-amusement-center-planned-in-west-fiftieth-street-for.html | Bus, Store and Amusement Center Planned In West Fiftieth Street for Fair Visitors | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/dance-to-promote-housing-for-girls-spring-in-old-vienna-title-of.html | Dance to Promote Housing for Girls; 'Spring in Old Vienna' Title of Party to Be Held March 21 | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/has-good-loaning-record.html | Has Good Loaning Record | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/67-jailed-in-drive-on-hungarist-party-antinazimovement-gains-force.html | 67 JAILED IN DRIVE ON HUNGARIST PARTY; Anti-Nazi-Movement Gains Force in Mass Arrests | True | Wireless to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/hospital-aides-ask-pay-rise.html | Hospital Aides Ask Pay Rise | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/roosevelt-calls-on-afl-and-cio-to-end-the-breach-sees-urgent-need.html | ROOSEVELT CALLS ON A.F.L. AND C.I.O. TO END THE BREACH; SEES 'URGENT NEED' Letters to Green and Lewis Ask for 'United Labor Movement' ASSERT PEOPLE WANT IT A.F.L. Head at Once Names Negotiating Committee but C.I.O. Chief Remains Silent | True | By Felix Belair Jr. Special To the New York Times. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/on-becoming-a-sylph-in-springtime-that-first-week.html | On Becoming a Sylph in Springtime; That First Week | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/kenneth-collins-to-speak.html | Kenneth Collins to Speak | True | | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/style-show-benefit-to-support-nursery-luncheon-event-to-be-given.html | Style Show Benefit To Support Nursery; Luncheon Event to Be Given for Chapin Adoption Unit | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/pauline-r-brown-becomes-a-bride-married-to-john-f-deems-3d-in.html | Pauline R. Brown Becomes a Bride; Married to John F. Deems 3d in Philadelphia--Sister Is Her Matron of Honor | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/forecast-of-fair-music.html | Forecast of Fair Music | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/us-treasury-notes.html | U.S. TREASURY NOTES | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/held-in-35-robberies-man-and-wife-accused-of-series-of-washington.html | HELD IN 35 ROBBERIES; Man and Wife Accused of Series of Washington Heights Crimes | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/powder-is-used-in-new-generator-patent-given-swede-calls-for.html | POWDER IS USED IN NEW GENERATOR; Patent Given Swede Calls for Blowing It Through Tubing--May Aid Atom-Smashers SAND AS MILK STERILIZER Ohioan Would Supplement Pasteurization--Killer of Japanese Beetle Is Out | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/eline-hadelen-nielsen-wed-to-thomas-b-hooker-at-home-young-women.html | Eline Hadelen Nielsen Wed To Thomas B. Hooker at Home; YOUNG WOMEN WHO WERE MARRIED YESTERDAY IN CEREMONIES IN NEW JERSEY AND CONNECTICUT | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/students-will-weigh-bucknells-problems.html | Students Will Weigh Bucknell's Problems | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/haverford-players-casting-cap-and-bells-in-29th-year-works-on-drama.html | Haverford Players Casting Cap and Bells in 29th Year Works on Drama and Concert | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/programs-of-the-week-juilliard-alumni-begin-concert-series-fresh.html | PROGRAMS OF THE WEEK; Juilliard Alumni Begin Concert Series-- Fresh Cycle by New Friends | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/backs-library-wage-rise-staff-group-endorses-measure-for-120ayear.html | BACKS LIBRARY WAGE RISE; Staff Group Endorses Measure for $120-a-Year Increase | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/duce-hails-manchukuo-calls-anticomintern-pact-a-united-front-for.html | DUCE HAILS MANCHUKUO; Calls Anti-Comintern Pact a United Front for Justice | True | Wireless to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/us-treasury-bills.html | U.S. TREASURY BILLS | True | | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/most-emergency-power-of-president-nears-end-keeping-an-eye-on-the.html | MOST EMERGENCY POWER OF PRESIDENT NEARS END; KEEPING AN EYE ON THE PRESIDENT | True | By Frederick R. Barkley | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/francos-victory-won-at-huge-cost-to-spain-solutions-nearer.html | FRANCO'S VICTORY WON AT HUGE COST TO SPAIN; SOLUTIONS NEARER | True | By P. J. Philip Wireless To the New York Times. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/brooklyn-college-downs-st-francis-gerchicks-12-points-help-in-3821.html | BROOKLYN COLLEGE DOWNS ST. FRANCIS; Gerchick's 12 Points Help in 38-21 Basketball Upset--Score at Half 24-7 | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/the-end-of-the-lost-generation-negley-farsons-first-novel-pictures.html | The End of the Lost Generation; Negley Farson's First Novel Pictures the Decline and Fall of the Intellectual International Set | True | By Robert van Gelder | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/fontana-outpoints-lee-takes-ridgewood-grove-feature-povlovich-wins.html | FONTANA OUTPOINTS LEE; Takes Ridgewood Grove Feature --Povlovich Wins Semi-Final | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/baltimore-victor-3632-beats-seton-hall-five-on-drive-in-second.html | BALTIMORE VICTOR, 36-32; Beats Seton Hall Five on Drive in Second Session | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/5-die-in-mexican-crash-20-are-hurt-in-second-train-wreck-in-two.html | 5 DIE IN MEXICAN CRASH; 20 Are Hurt in Second Train Wreck in Two Weeks | True | Wireless to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/to-head-adolf-gobel-inc.html | To Head Adolf Gobel, Inc. | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/bu-envisions-wide-social-work-enlarged-training-for-human-service.html | B.U. Envisions Wide Social Work; Enlarged Training for Human Service Is the Aim of Special School | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/life-as-it-now-runs-on-a-cooperative-basis-or-the-manner-in-which.html | LIFE AS IT NOW RUNS ON A COOPERATIVE BASIS; Or, the Manner in Which Ezra Stone & Co. Keep Their Show Going | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/3000000-apartment-and-home-colony-rising-on-warburg-estate-in.html | $3,000,000 Apartment and Home Colony Rising on Warburg Estate in Hartsdale | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/245000-dwellings-erected-last-year-the-national-total-included.html | 245,000 DWELLINGS ERECTED LAST YEAR; The National Total Included 65,512 Apartment Units and 180,241 Homes NEW YORK HOLDING LEAD State Accounted for Nearly 25 Per Cent of All Residential Activity | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/fha-prepares-list-of-eligible-repairs-credit-plan-loans-cover-large.html | FHA PREPARES LIST OF ELIGIBLE REPAIRS; Credit Plan Loans Cover Large Variety of Improvements | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/lehigh-wrestlers-check-princeton-sweep-every-match-above-126-pounds.html | LEHIGH WRESTLERS CHECK PRINCETON; Sweep Every Match Above 126 Pounds to Triumph, 26-6-- Jayvee Squads in Tie | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/ccny-matmen-victors-defeat-brooklyn-poly-20-to-8-graze-gains-fall.html | C.C.N.Y. MATMEN VICTORS; Defeat Brooklyn Poly, 20 to 8 -- Graze Gains Fall | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/gilbert-death-sets-usgerman-issue-berlin-sees-test-of-relations-in.html | GILBERT DEATH SETS U.S.-GERMAN ISSUE; Berlin Sees Test of Relations in Our Action on Successor to Charge d'Affaires HOPES FOR WILSON RETURN Recall of Reich Charge Hinted if Man of Rank Equal to Gilbert's Is Not Named... | True | By Otto D. Tolischus Wireless To the New York Times. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/the-new-mystery-stories.html | The New Mystery Stories | True | By Isaac Anderson | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/car-makers-encouraged-expect-good-spring-trade-but-check-output.html | CAR MAKERS ENCOURAGED; Expect Good Spring Trade But Check Output-- Show Date Lauded | True | By William C. Callahan | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/7-steel-mills-ask-walshhealey-cut-suit-contests-wage-rate-on-ground.html | 7 STEEL MILLS ASK WALSH-HEALEY CUT; Suit Contests Wage Rate on Ground That They Are Not in the Major 'Locality' DIFFERENTIAL IS ASSERTED Companies Have Their Plants in Connecticut, Maryland and Other Eastern Points | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/concerning-two-armed-men-and-a-sailor.html | CONCERNING TWO ARMED MEN AND A SAILOR | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/200000-barrels-of-bock-are-ready-for-march-13.html | 200,000 Barrels of Bock Are Ready for March 13 | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/cornell-is-first-in-state-ski-meet-annexes-second-college-title-in.html | CORNELL IS FIRST IN STATE SKI MEET; Annexes Second College Title in Row--Syracuse Is Next, With St. Lawrence Third MAINE NORTHFIELD VICTOR Leads Norwich to Win College Ski Union's Intermediate Championship Event | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/woman-guilty-in-shooting-jury-convicts-slain-principals-friend-of.html | WOMAN GUILTY IN SHOOTING; Jury Convicts Slain Principal's Friend of Manslaughter | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/gardens-protected-by-insurance.html | Gardens Protected by Insurance | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/the-academy-convenes.html | THE ACADEMY CONVENES | True | By Douglas W. Churchill | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/natal-scores-295-runs-marylebone-cricketers-get-34-for-none-in.html | NATAL SCORES 295 RUNS; Marylebone Cricketers Get 34 for None in Reply | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/nyu-fencing-teams-victors-in-4-meets-varsity-jayvee-freshman-and.html | N.Y.U. FENCING TEAMS VICTORS IN 4 MEETS; Varsity, Jayvee, Freshman and Women's Squads Triumph | True | | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/trade-body-appeals-for-city-budget-cut-saving-on-193940-expenses.html | TRADE BODY APPEALS FOR CITY BUDGET CUT; Saving on 1939-40 Expenses Vital, Says 23d St. Association | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/motorcade-seeks-aid-for-spanish-loyalists-pleas-to-lift-embargo.html | Motorcade Seeks Aid for Spanish Loyalists; Pleas to Lift Embargo Sent to Washington | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/the-dramatic-career-of-labor-in-america.html | The Dramatic Career of Labor in America | True | By Louis Rich | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/both-the-prosecutions-of-hines-marked-by-dramatic-elements-interest.html | Both the Prosecutions of Hines Marked by Dramatic Elements; Interest of Nation Was Drawn to Trials of Tammany Leader--Remark by Dewey Caused First to End in a Mistrial | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/kennedys-son-off-to-europe.html | Kennedy's Son Off to Europe | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/events-on-the-horizon-virginias-sculpture-competition-brings-work.html | EVENTS ON THE HORIZON; Virginia's Sculpture Competition Brings Work by 100 Artists--A Nicolaides Show | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/experimental-planes-will-be-built-in-pairs-gen-arnold-says-recent.html | EXPERIMENTAL PLANES WILL BE BUILT IN PAIRS; Gen. Arnold Says Recent Crashes Have Made Army Cautious | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/golden-wedding-of-the-oakleigh-thornes-brings-guests-to-coast-from.html | Golden Wedding of the Oakleigh Thornes Brings Guests to Coast From the East | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/starts-new-flatbush-group.html | Starts New Flatbush Group | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/brooklyn-charity-plans-for-85th-anniversary-womans-exchange-to-mark.html | Brooklyn Charity Plans for 85th Anniversary; Woman's Exchange to Mark Event With Tea on March 7 | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/georgetown-views-l50-years-of-life-scene-on-the-150yearold.html | Georgetown Views l50 Years of Life; SCENE ON THE 150-YEAR-OLD GEORGETOWN UNIVERSITY CAMPUS | True | Tenschert | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/yale-jayvees-triumph-top-lawrenceville-at-polo-1413-on-martins-late.html | YALE JAYVEES TRIUMPH; Top Lawrenceville at Polo, 14-13, on Martin's Late Goals | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocquetinker | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/choose-varied-careers-at-north-carolina.html | Choose Varied Careers At North Carolina | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/engineer-translates-play-for-rpi-students-to-act-calderon-drama.html | Engineer Translates Play for R.P.I; Students to Act Calderon Drama | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/business-appeasement-now-up-to-president-consistent-executive.html | BUSINESS APPEASEMENT NOW UP TO PRESIDENT; Consistent Executive Policy Along With Legislation on Essentials Of Recovery Is Awaited HOPKINS VIEWED AS KEY MAN | True | By Arthur Krock | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/new-soviet-opera-lauds-patriotism-the-libretto-of-glinkas-ivan.html | NEW SOVIET OPERA LAUDS PATRIOTISM; The Libretto of Glinka's 'Ivan Susanin' Is Written to Stimulate Home Fervor | True | By Harold Denny Special Cable To the New York Times. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/townsendisms-trend-advocates-viewed-as-those-whom-state-has.html | Townsendism's Trend; Advocates Viewed as Those Whom State Has Neglected | True | MARY MOLYNEAUX BOGARDUS. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/yorkshire-post-attacked-but-management-is-upheld-at-meeting-of.html | YORKSHIRE POST ATTACKED; But Management Is Upheld at Meeting of Stockholders | True | Wireless to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/import-showing-poor-this-year.html | Import Showing Poor This Year | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/st-louis-germans-snub-the-bund-a-convention-is-planned.html | ST. LOUIS GERMANS SNUB THE BUND; A Convention Is Planned | True | By Louis la Coss | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/paul-waner-still-balks-rejects-pirates-second-offer-tobin-comes-to.html | PAUL WANER STILL BALKS; Rejects Pirates' Second Offer-- Tobin Comes to Terms | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/expect-better-output-refrigerator-men-now-estimate-39-volume-at.html | EXPECT BETTER OUTPUT; Refrigerator Men Now Estimate '39 Volume at 1,700,000 Units | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/peabody-resigns-from-groton-post-will-retire-in-1940-as-headmaster.html | PEABODY RESIGNS FROM GROTON POST; Will Retire in 1940 as Headmaster of School He Foundedand Has Served 54 Years. HE GRADUATED 1,400 BOYS Many Have Become NationalLeaders-- Roosevelt SonsWere Among His Students | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/store-sales-reported-by-districts-and-cities.html | Store Sales Reported By Districts and Cities | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/in-washingtons-day.html | IN WASHINGTON'S DAY | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/spanish-truce-set-reprisals-barred-say-paris-reports-end-of-civil.html | SPANISH TRUCE SET, REPRISALS BARRED, SAY PARIS REPORTS; End of Civil War Seen as Only a Matter of Hours With the Surrender of Loyalists A FREE NATION ASSURED Franco is Said to Guarantee Against Any Domination by Italy and Germany | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/the-dance-hanya-holm-some-second-thoughts-on-a-delightful.html | THE DANCE: HANYA HOLM; Some Second Thoughts on a Delightful Performance--Events of the Week | True | By John Martin | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/heads-foresters-in-the-east.html | Heads Foresters in the East | True | | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/building-increases-in-northern-jersey-awards-for-january-far-ahead.html | BUILDING INCREASES IN NORTHERN JERSEY; Awards for January Far Ahead of Same Month in 1938 | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/to-haiti-and-panama-new-ships-will-provide-more-frequent-voyages.html | TO HAITI AND PANAMA; New Ships Will Provide More Frequent Voyages South | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/the-theatres-march-comes-in-like-a-shorn-lamb.html | THE THEATRE'S MARCH COMES IN LIKE A SHORN LAMB | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/farm-remedy-seen-taking-a-new-turn-belief-is-held-to-be-growing.html | FARM REMEDY SEEN TAKING A NEW TURN; Belief Is Held to Be Growing That Curb on Production Is Not the Solution | True | By John M. Collins , . Special To the New York Times. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/british-bishop-warns-loyalty-is-strained-right-rev-bernard-heywood.html | BRITISH BISHOP WARNS LOYALTY IS STRAINED; Right Rev. Bernard Heywood Is Alarmed by Church's Action | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/maurice-rosenfeld-music-critic-is-dead-piano-teacher-served-22.html | MAURICE ROSENFELD, MUSIC CRITIC, IS DEAD; Piano Teacher Served 22 Years on Chicago Newspapers | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/at-the-play-in-sweden-stockholm-finds-that-its-theatre-season-is.html | AT THE PLAY IN SWEDEN; Stockholm Finds That Its Theatre Season Is Looking Up | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/elmira-widens-field-of-written-english-new-composition-requirements.html | Elmira Widens Field Of Written English; New Composition Requirements Set for Freshman Study | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/kilstar-captures-chase-miss-pagets-grand-national-hope-wins-at.html | KILSTAR CAPTURES CHASE; Miss Paget's Grand National Hope Wins at Gatwick | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/whip-up-the-schuylkill-as-outdoor-training-gets-under-way.html | WHIP UP THE SCHUYLKILL AS OUTDOOR TRAINING GETS UNDER WAY | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/along-wall-street-the-curb-on-location.html | ALONG WALL STREET; The Curb "on Location" | True | By Elliott V. Bell | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/jean-cocteau-pays-opium-fine.html | Jean Cocteau Pays Opium Fine | True | Special Cable to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/nyu-seniors-hold-their-annual-dance-200-of-school-of-commerce-have.html | N.Y.U. Seniors Hold Their Annual Dance; 200 of School of Commerce Have Guests at Ball | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/action-to-end-jam-in-capital-market-serious-move-to-break-deadlock.html | ACTION TO END 'JAM' IN CAPITAL MARKET; Serious Move to Break Deadlock Seen in Friendlier Tone In WashingtonEXCHANGE ALSO IS BUSYIts Study of Laws for Recommendations to SEC Hailed--Investment Men Hopeful | True | By Howard W. Calkins | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/cosgrove-wins-cue-match.html | Cosgrove Wins Cue Match | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/dr-james-r-bolton-vassar-hospital-adviser-had-served-community-30.html | DR. JAMES R. BOLTON; Vassar Hospital Adviser Had Served Community 30 Years | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/three-over-the-frontier-and-other-recent-works-of-fiction.html | "Three Over the Frontier" and Other Recent Works of Fiction; Twenty-four Hours | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/brown-crushes-tufts-wins-at-basketball-by-4131-though-platt-is.html | BROWN CRUSHES TUFTS; Wins at Basketball by 41-31 Though Platt Is Checked | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/bold-realities-concerning-the-philippine-problem-major-andersons.html | Bold Realities Concerning the Philippine Problem; Major Anderson's Strictures Upon Our Tenure There Are Always Vigorously Expressed | True | By William Cannon Rivers Major General, U.s.a. (RETIRED) | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/reviews-progress-for-good-housing-mcdonald-says-fha-plan-has-given.html | REVIEWS PROGRESS FOR GOOD HOUSING; McDonald Says FHA Plan Has Given Better Homes to 7,500,000 Persons EXTENSIVE REPAIR WORK Report Shows No Vacancies in Several Large-Scale Rental Projects | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/british-trade-mission-to-break-russian-ice-chamberlain-government-a.html | BRITISH TRADE MISSION TO BREAK RUSSIAN ICE; Chamberlain Government After a Long Delay Will Make a Gesture in Hope Of Impressing the Reich | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/women-in-sports-mixed-doubles-carded.html | Women in Sports; Mixed Doubles Carded | True | By Maureen Orcutt | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/a-young-ulstermans-autobiography-mr-kavanaghs-story-has-the-virtue.html | A Young Ulsterman's Autobiography; Mr. Kavanagh's Story Has the Virtue of Honesty and the Heresies Which He Sets Down Are Refreshing | True | By Horace Reynolds | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/the-letters-of-a-bachelor-squire.html | The Letters of a Bachelor Squire | True | By Percy Hutchison | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/nyac-poloists-beat-squadron-a-win-by-1514-in-first-round-of-own.html | N.Y.A.C. POLOISTS BEAT SQUADRON A; Win by 15-14 in First Round of Own Tourney on Penalty Shot by Jack Fink CLUB JUNIORS DEFEATED Bow to Clover Leafs, 15 to 9-- Squadron Blues Conquer Yellows by 17-8 | True | By Robert F. Kelley | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/article-19-no-title.html | Article 19 -- No Title | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/predicts-defeat-of-new-tax-levies-a-d-stanton-says-opposition.html | PREDICTS DEFEAT OF NEW TAX LEVIES; A. D. Stanton Says Opposition Groups at Albany Voiced Public Opinion REALTY IS NOW BURDENED Federation Preparing to Ask Postponement of State Housing Plan | True | | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/farmers-called-to-milk-meeting-3000-expected-tomorrow-at-syracuse.html | FARMERS CALLED TO MILK MEETING; 3,000 Expected Tomorrow at Syracuse to Plan Voluntary Keeping of Voided Pacts | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/city-college-picks-summer-director-dr-hn-wright-to-replace-dr-cu.html | City College Picks Summer Director; Dr. H.N. Wright to Replace Dr. C.U. Clark for Sessions | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/fear-label-confusion-food-men-want-uniform-laws-citing-difficulty.html | FEAR LABEL CONFUSION; Food Men Want Uniform Laws, Citing Difficulty in Liquor | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/dutch-deny-german-designs.html | Dutch Deny German Designs | True | Special Cable to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/108-us-buyers-at-british-fair.html | 108 U.S. Buyers at British Fair | True | Wireless to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/footnotes-on-headliners-conclave-eve.html | FOOTNOTES ON HEADLINERS; Conclave Eve | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/labor-bias-laid-to-nlrb-director-employer-hasnt-got-a-chance.html | LABOR BIAS LAID TO NLRB DIRECTOR; 'Employer Hasn't Got a Chance,' Nylander Is Quoted as Saying in Speech ALIGNED WITH EMPLOYE Words Attributed to Californian by Newspaper Go Into The Congressional Record | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/judge-praises-youth-for-killing-bandit-he-refuses-to-hold.html | JUDGE PRAISES YOUTH FOR KILLING BANDIT; He Refuses to Hold Philadelphia Grocery Clerk for Shooting | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/janet-racolin-to-be-a-bride-columbia-graduate-student-becomes.html | Janet Racolin To Be a Bride; Columbia Graduate Student Becomes Engaged to Dr. J. Wilner Sundelson | True | Pach Bros. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/grace-line-studies-change-in-service-caribbean-ships-would-omit.html | GRACE LINE STUDIES CHANGE IN SERVICE; Caribbean Ships Would Omit Several Ports | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/wellesley-stresses-psychology-testing-early-experimental-work-is-a.html | Wellesley Stresses Psychology Testing; Early Experimental Work Is a Feature of the Approach to Study of Science | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/in-the-midsouth.html | IN THE MIDSOUTH | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/ban-on-munitions-urged-to-end-war-new-council-of-fellowship-of.html | BAN ON MUNITIONS URGED TO END WAR; New Council of Fellowship of Recognition Also Calls for World Conference PEACE PROGRAM OUTLINED Group Appeals for Support of Public in Twofold Move for True Neutrality | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/gift-orders-up-810-specialty-shops-led-the-buying-at-exhibit-here.html | GIFT ORDERS UP 8-10%; Specialty Shops Led the Buying at Exhibit Here | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/to-be-continued.html | TO BE CONTINUED | True | | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/golf-at-aiken.html | GOLF AT AIKEN | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/children-and-parents.html | Children and Parents | True | By Catherine MacKenzie | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/chicago-concludes-primary-oratory-winding-up-campaign.html | CHICAGO CONCLUDES PRIMARY ORATORY; WINDING UP CAMPAIGN | True | By Louther S. Horne | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/jury-departs-hurriedly-at-end-of-long-ordeal.html | Jury Departs Hurriedly At End of Long Ordeal | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/marshall-prom-planned.html | Marshall Prom Planned | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/low-bid-omits-profit-20000-item-left-off-figure-for-yonkers-toll.html | LOW BID OMITS PROFIT; $20,000 Item Left Off Figure for Yonkers Toll Viaduct | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/childrens-refuge-an-issue-in-britain-greatuncle-of-king-offering.html | CHILDREN'S REFUGE AN ISSUE IN BRITAIN; Great-Uncle of King, Offering War Shelter, Sets Example to Recalcitrant Gentry | True | By Thomas J. Hamilton Wireless To the New York Times. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/italy-to-build-stadium-plans-made-with-1944-olympic-games-in-view.html | ITALY TO BUILD STADIUM; Plans Made With 1944 Olympic Games in View | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/hope-to-end-dock-tieup-san-francisco-operators-and-cio-clerks-near.html | HOPE TO END DOCK TIE-UP; San Francisco Operators and C.I.O. Clerks Near Settlement | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/the-week-in-science-out-of-the-frying-pan.html | The Week in Science; Out of the Frying Pan | True | By Waldemar Kaempffert | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/fresh-basis-sought-in-palestine-talks-macdonald-plans-committee-of.html | FRESH BASIS SOUGHT IN PALESTINE TALKS; MacDonald Plans Committee of Conference to Embrace Both Jews and Arabs HOPE IS NOT ABANDONED Iraq Chief Has High Praise for British Leaders--Plea Sent by American Group | True | By Robert P. Post Wireless To the New York Times. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/armys-ranking-hostess-calm-in-the-stress-of-world-crises-mrs-malin.html | Army's Ranking Hostess Calm In the Stress of World Crises; Mrs. Malin Craig's Household Remains Tranquil in the Midst of Military Tension and Bustle | True | By Pauline Frederick Copyright. 1939, By Nana, Inc. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/new-business-and-residential-buildings-rising-in-new-york-and.html | NEW BUSINESS AND RESIDENTIAL BUILDINGS RISING IN NEW YORK AND SUBURBAN AREAS | True | | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/8660033-earned-on-office-devices-1938-profit-of-international.html | $8,660,033 EARNED ON OFFICE DEVICES; 1938 Profit of International Business Machines Above Income in 1937 $10.63 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/sales-in-elmhurst-area.html | Sales in Elmhurst Area | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/sell-li-parcels-this-week.html | Sell L.I. Parcels This Week | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/leafs-stop-bruins-10-mcdonalds-goal-decides-toronto-hockey-battle.html | LEAFS STOP BRUINS, 1-0; McDonald's Goal Decides Toronto Hockey Battle Before 13,947 | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/hoag-vanquishes-haines-at-squash-yale-club-player-wins-from.html | HOAG VANQUISHES HAINES AT SQUASH; Yale Club Player Wins From Veterans' Champion in the Semi-Final, 17-15, 15-5 BRODIL DEFEATS COWARD Cochran-Nightingale Gain in Squash Racquets Doubles-- Eastern Tourney Begins | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/plea-sent-to-roosevelt-britons-urge-him-to-seek-curb-on-reprisals.html | PLEA SENT TO ROOSEVELT; Britons Urge Him to Seek Curb on Reprisals in Spain | True | Wireless to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/jersey-town-growing-big-building-year-reported-in-bergenfield-last.html | JERSEY TOWN GROWING; Big Building Year Reported in Bergenfield Last Year | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/fashion-show-and-bridge-party-march-21-to-aid-brooklyn-faith-home.html | Fashion Show and Bridge Party March 21 To Aid Brooklyn Faith Home for Incurables; Benefit Planned by Auxiliary of Institution Enlists Support of Many in Society--Mrs. C.P. Burr Heads Sponsors | True | Raeburn Studio | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/shanghai-rejects-japanese-control-councils-polite-but-emphatic.html | SHANGHAI REJECTS JAPANESE CONTROL; Council's Polite but Emphatic Reply Refuses 'Request' for Anti-Terrorism Plan POLICE POWER IS RETAINED Marines and Troops Increase Patrol Work and String Barricades in Streets | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/flee-greenwich-fire-six-families-driven-out-of-buildingloan-set-at.html | FLEE GREENWICH FIRE; Six Families Driven Out of Building--Loan Set at $5,000 | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/trapshoot-field-led-by-cornwell-new-york-ac-gunner-breaks-97-clays.html | TRAPSHOOT FIELD LED BY CORNWELL; New York A.C. Gunner Breaks 97 Clays for the Honors at Travers Island FOUR POST RUNS OF 50 Helsel, Moffatt, Gilbert and Voorhees Set the Pace in Bergen Beach Event | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/index-shows-good-rental-status.html | Index Shows Good Rental Status | True | | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/alaska-gets-flying-aid-federal-help-to-reward-14-years-of.html | ALASKA GETS FLYING AID; Federal Help to Reward 14 Years of Pioneering Arctic Air Lanes | True | By Alice Rogers Hager | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/utilities-await-assurances-for-the-written-word.html | UTILITIES AWAIT ASSURANCES; FOR THE WRITTEN WORD | True | By Henry N. Dorris | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/death-rate-is-still-low-metropolitan-life-issues-statistics.html | DEATH RATE IS STILL LOW; Metropolitan Life Issues Statistics Covering January | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/musical-revue-ends-yale-fete-comedy-on-college-life-and-dances.html | Musical Revue Ends Yale Fete; Comedy on College Life and Dances Close Junior Promenade Week | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/in-the-desert-country-visitors-to-southwest-show-an-increase-over.html | IN THE DESERT COUNTRY; Visitors to Southwest Show An Increase Over Last Year | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/armstrong-to-fight-feldman.html | Armstrong to Fight Feldman | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/rumania-seeking-accord-on-jews-foreign-minister-will-discuss-plans.html | RUMANIA SEEKING ACCORD ON JEWS; Foreign Minister Will Discuss Plans With Poland on Visit to Warsaw Soon CAROL'S SHIFT EXPLAINED Policy of Moderation Expected as Long as King Can Withstand Germany's Pressure | True | Wireless to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/yale-polo-squad-crushes-harvard-corey-and-johnson-register-nine.html | YALE POLO SQUAD CRUSHES HARVARD; Corey and Johnson Register Nine Times Each to Star in 26-to-6 Triumph WOOLLEY NOTCHES SEVEN Forbes Sets Pace for Losers, Who Play Under Handicap With Scoring Ace III | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/widen-war-on-cancer-delegates-from-11-states-to-meet-here-wednesday.html | Widen War on Cancer; Delegates From 11 States to Meet Here Wednesday | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/never-play-cards-with-strangers.html | Never Play Cards With Strangers | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/hostile-planes-raid-puerto-rico-carriers-pierce-defense-line-and.html | 'HOSTILE' PLANES RAID PUERTO RICO; Carriers Pierce Defense Line and Send Out Aircraft in Night and Day Attack COMBATED BY PATROLS Both Fleets Thrown Into the 'Battle'-- Results Shown Only on Umpires' Master Charts | True | Special Cable to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/women-leaders-split-on-change-in-divorce-law-controversy-grows-as.html | Women Leaders Split on Change In Divorce Law; Controversy Grows as Justice Hill Offers Remedy for Prevailing Abuses | True | By Anne Petersen | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/army-five-tops-navy-4632-to-tie-series-yale-wins-league-swim-meet.html | Army Five Tops Navy, 46-32, to Tie Series; Yale Wins League Swim Meet With Middies; ARMY FIVE VICTOR OVER NAVY, 46-32 | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/for-gourmets-and-others-how-to-savor-the-oyster-the-chef-brings-out.html | For Gourmets and Others: How to Savor the Oyster; The Chef Brings Out the Delicate Flavors That Dunkers-in-Ketchup Never Know, and He Has Many Ways of Presenting This Sea Food | True | By Charlotte Hughes | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/judges-charge-to-jury-hines-his-wife-and-counsel-as-they-waited-for.html | Judge's Charge to Jury; HINES, HIS WIFE AND COUNSEL AS THEY WAITED FOR VERDICT | True | Times Wide World | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/wanderers-check-liverpool-by-20-wolverhampton-in-runnerup-role-as.html | WANDERERS CHECK LIVERPOOL BY 2-0; Wolverhampton in Runner-Up Role as Derby Plays 1-to-1 Game With Manchester EVERTON CONQUERS LEEDS English League Pace-Setter Victor, 2 to 1--Rangers Keep Soccer Margin | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/german-ship-is-stoned-orinoco-is-target-on-docking-at.html | GERMAN SHIP IS STONED; Orinoco Is Target on Docking at Tampico--Protest Seen | True | Wireless to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/personnel-of-the-jury-that-heard-hines-case.html | Personnel of the Jury That Heard Hines Case | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/nyu-mermen-prevail-turn-back-lafayette-4530-taking-seven-first.html | N.Y.U. MERMEN PREVAIL; Turn Back Lafayette, 45-30, Taking Seven First Places | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/british-film-producer-sails.html | British Film Producer Sails | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/our-living-language-a-defense-a-defense-of-slang.html | OUR "LIVING LANGUAGE": A DEFENSE; A DEFENSE OF SLANG | True | By Stephen Leacock | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/brown-marks-175th-year-convocation-for-students-will-be-feature-of.html | Brown Marks 175th Year; Convocation for Students Will Be Feature of Observance | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/mcgehee-triumphs-over-hall-62-57-64-and-pitman-beats-froehling-in.html | McGehee Triumphs Over Hall, 6-2, 5-7, 6-4, And Pitman Beats Froehling in Net Upsets; BEFORE THEIR MATCHES IN NATIONAL TENNIS CHAMPIONSHIPS YESTERDAY | True | By William D. Richardson | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/of-little-ladyship-ian-hay-writes-another-play-at-least-partly-set.html | OF 'LITTLE LADYSHIP'; Ian Hay Writes Another Play at Least Partly Set in a School | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/sale-of-art-to-include-heifetz-collection-property-of-mrs-howell.html | Sale of Art to Include Heifetz Collection; Property of Mrs. Howell Also to Be Sold at Auction | True | | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/science-is-called-to-war-on-bigotry-teachers-can-halt-worlds.html | SCIENCE IS CALLED TO WAR ON BIGOTRY; Teachers Can Halt World's Intolerance, They Are Told by Dr. E.G. Conklin RACIAL ARGUMENT DECRIED Superiority Theories of Some Nations Scored--Problem Seen for Social Scientists | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/resorts-near-and-far-winter-activity-at-its-height-at-lake-george.html | RESORTS NEAR AND FAR; Winter Activity at Its Height at Lake George and Other Northern Centers | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/new-issues-from-afar-series-of-seven-to-publicize-the-new.html | NEW ISSUES FROM AFAR; Series of Seven to Publicize the 'New Moscow'--Belgium Honors Red Cross | True | By la Rue Applegate | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/miscellaneous-brief-reviews-18th-century-prussia.html | Miscellaneous Brief Reviews; 18th Century Prussia | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/icelands-fair-stamps.html | ICELAND'S FAIR STAMPS | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/refugee-14-writes-to-king-asking-haven-for-parents.html | Refugee, 14, Writes to King Asking Haven for Parents | True | Special Cable to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/names-grievance-board-state-bar-association-head-chooses-jg.html | NAMES GRIEVANCE BOARD; State Bar Association Head Chooses J.G. Flannery Chairman | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/yugoslav-arms-costs-up-slightly.html | Yugoslav Arms Costs Up Slightly | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/chorbas-collie-captures-premier-honors-as-bloomingdales-pet-dog.html | Chorba's Collie Captures Premier Honors As Bloomingdale's Pet Dog Show Closes | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/many-entertain-at-palm-beach-mrs-benjamin-rogers-gives-dinner-for.html | Many Entertain At Palm Beach; Mrs. Benjamin Rogers Gives Dinner for House Guest-- Harold Boyers Hosts | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/doublebarreled-television-eye-makes-the-cameras-more-sensitive.html | DOUBLE-BARRELED TELEVISION 'EYE' MAKES THE CAMERAS MORE SENSITIVE | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/notes-and-topics-among-gardeners-oriental.html | Notes and Topics Among Gardeners; ORIENTAL | True | Rey del Valle | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/hamilton-choir-travels.html | Hamilton Choir Travels | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/wills-for-probate.html | Wills for Probate | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/they-run-today-as-they-did-in-greece-our-modern-sprinters-carry-on.html | THEY RUN TODAY AS THEY DID IN GREECE; Our Modern Sprinters Carry On Some Of the Ancient Olympic Traditions | True | By H.i. Brock | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/survey-traces-english-usage-study-for-teachers-council-goes-back.html | Survey Traces English Usage; Study for Teachers Council Goes Back Centuries for Many Disputed Forms | True | By W.a. MacDonald | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/reorders-drop-here-as-cold-hurts-trade-but-many-buyers-are-expected.html | REORDERS DROP HERE AS COLD HURTS TRADE; But Many Buyers Are Expected This Week on Easter Needs | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/slaying-of-bishop-stirs-franco-spain-indignation-aroused-by-finding.html | SLAYING OF BISHOP STIRS FRANCO SPAIN; Indignation Aroused by Finding of Body of Teruel Prelate Near French Frontier 4 DIOCESAN CANONS KILLED 21 High Officers Also Shot by Loyalists-- Cleric Denies Priests Had Freedom | True | By William P. Carney Special Cable To the New York Times. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/miami-area-a-tropical-fete-and-a-charity-ball.html | MIAMI AREA; A Tropical Fete and A Charity Ball | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/report-is-disputed-on-women-in-jobs-federal-official-to-speak-here.html | Report Is Disputed On Women in Jobs; Federal Official to Speak Here Tomorrow Combating Data in Biggers Survey | True | George Maillard Kesslere | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/educator-assails-the-city-council-says-democrats-on-it-may-be.html | EDUCATOR ASSAILS THE CITY COUNCIL; Says Democrats on It May Be Trying Deliberately to Discredit It | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/soviet-radio-man-pleads-in-treason-man-accused-of-sabotaging-aid.html | SOVIET RADIO MAN PLEADS IN TREASON; Man Accused of Sabotaging Aid for Levanevsky Blames Overwork in Arctic ADMITS HE SHUT STATION More Secret Police on Trial for Fake Charges, Including the Framing of Children | True | By Harold Denny Special Cable To the New York Times. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/academic-freedom.html | ACADEMIC FREEDOM | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/oncebanned-film-causes-broadway-mixup-as-it-crowds-3-movies-off.html | Once-Banned Film Causes Broadway Mix-Up as It Crowds 3 Movies Off Theatre's Screen | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/gigli-asserts-civil-wear-is-foreseen-in-us-blames-unions-hits-at.html | Gigli Asserts Civil Wear Is Foreseen in U.S.; Blames Unions; Hits at Metropolitan Opera | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/italians-see-war-in-enemies-arming-rome-magazine-says-efforts-of.html | ITALIANS SEE WAR IN ENEMIES' ARMING; Rome Magazine Says Efforts of Democracies Have Brought an End to 'Munich Spirit' PREDICTS AXIS VICTORY Warns a Conflict Would End British and French Empires and Redivide World | True | Wireless to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/groups-at-manhattan-elect-their-officers-clubs-and-fraternities-at.html | Groups at Manhattan Elect Their Officers; Clubs and Fraternities at the College List Selections | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/hunter-girls-get-a-social-bureau-new-unit-started-by-house-plan-on.html | Hunter Girls Get A Social Bureau; New Unit Started by House Plan on Anniversary of Its Founding Last Year | True | | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/an-1857-item-discovered-postal-paper-tends-to-discount-theory-of.html | AN 1857 ITEM DISCOVERED; Postal Paper Tends to Discount Theory of Private Process | True | By Kent S. Stiles | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/advance-notes-on-the-dictators.html | ADVANCE NOTES ON 'THE DICTATORS' | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/trains-for-careers-in-museum-work-bronx-high-school-of-science.html | Trains for Careers In Museum Work; Bronx High School of Science Offers Courses to Meet the Needs of Growing Field | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/the-foreign-service.html | The Foreign Service | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/television-here-and-abroad.html | TELEVISION HERE AND ABROAD | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/notes-of-the-camera-world-annual-zeiss-exhibition.html | NOTES OF THE CAMERA WORLD; Annual Zeiss Exhibition | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/events-and-characters-opening-new-foreign-affairs-division-art.html | EVENTS AND CHARACTERS; Opening New Foreign Affairs Division-- Art, Anecdotes, Odds and Ends | True | By B.r. Crisler | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/womens-bronx-bar-meets.html | Women's Bronx Bar Meets | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/notes-of-school-activities.html | Notes of School Activities | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/technician-takes-26000-flamingo-volitant-second-woolford-farm.html | TECHNICIAN TAKES $26,000 FLAMINGO; VOLITANT SECOND; Woolford Farm Repeats 1938 Victory as 3-2 Favorite Wins by Half Length POWERFUL FINISH DECIDES Day Off Is Third at Hialeah Park-- 20,000 Fans Wager $719,152 in Tote | True | By Bryan Field Special To the New York Times. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/dance-groups-spur-bryn-mawr-interest-instruction-in-varied-forms.html | Dance Groups Spur Bryn Mawr Interest; Instruction in Varied Forms Advances Physical Education Program of the College | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/bonds-being-paid-before-maturity-volume-of-calls-for-redemption.html | BONDS BEING PAID BEFORE MATURITY; Volume of Calls for Redemption Gained Sharply Last Week | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/new-wollferrari-opera.html | NEW WOLF-FERRARI OPERA | True | By Raymond Hall | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/rutgers-outlines-5-debating-tours-two-fourmen-teams-leave-on-friday.html | Rutgers Outlines 5 Debating Tours; Two Four-Men Teams Leave on Friday for South--Trip in New England Planned | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/article-18-no-title.html | Article 18 -- No Title | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/article-17-no-title.html | Article 17 -- No Title | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/harrington-sees-no-change-in-wpa-abolition-or-drastic-shift-not.html | HARRINGTON SEES NO CHANGE IN WPA; Abolition or Drastic Shift Not Likely in 18 Months, Administrator Says HE CLASSIFIES POLITICS Supervisors May Join Clubs, But Not Head a County Committee, He Adds | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/dewey-thanks-jurors-and-shakes-their-hands.html | Dewey Thanks Jurors And Shakes Their Hands | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/weeks-calendar-of-club-activities-in-metropolitan-area.html | Week's Calendar of Club Activities in Metropolitan Area | True | Underwood & Underwood | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/paris-sketches.html | PARIS SKETCHES | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/new-things-in-city-shops-plastics-like-colored-glass-useful-and.html | New Things in City Shops: Plastics Like Colored Glass; Useful and Ornamental Additions to the 50,000 Forms of a Chemical Marvel Fill Various Needs And Succeed in Delighting the Eye | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/deweys-chances-for-1940-enhanced-victory-puts-prosecutor-37-among.html | DEWEY'S CHANCES FOR 1940 ENHANCED; Victory Puts Prosecutor, 37, Among Leading Republican Presidential Hopes RISES IN NATIONAL FAME Defeat by Lehman Believed to Be Effaced by New Mark in Racket Foe's Record | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/air-corps-officers-are-reclassified-war-department-announces-new.html | AIR CORPS OFFICERS ARE RECLASSIFIED; War Department Announces New Ratings as Means of Increasing Efficiency MODERN TRENDS STRESSED New Groups List Combat Pilot, Senior Pilot, Pilot, Combat and Technical Observers | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/misguided-boys-receive-new-aid-volunteer-school-unit-brings-many.html | Misguided Boys Receive New Aid; Volunteer School Unit Brings Many Truants to Desire for Learning | True | By Benjamin Fine | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/march-comes-in-like-a-lion.html | MARCH COMES IN LIKE A LION | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/col-hugh-k-taylor-retired-from-coast-artillery-after-31-years-in.html | COL. HUGH K. TAYLOR; Retired From Coast Artillery After 31 Years in Army | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/dartmouth-downs-columbia-quintet-green-triumphs-by-5448-at.html | DARTMOUTH DOWNS COLUMBIA QUINTET; Green Triumphs by 54-48 at Hanover--Broberg Is Star With Total of 25 Points | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/shaughnessy-takes-two-titles-in-midatlantic-skeet-tourney-youthful.html | Shaughnessy Takes Two Titles In Mid-Atlantic Skeet Tourney; Youthful Marksman Gets a Perfect Score in 20-Gauge Event-- Breaks 95 in the .410 Contest--Mrs. Conway Triumphs | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/plan-fast-to-aid-refugee-william-smith-students-consider-giving-up.html | Plan Fast to Aid Refugee; William Smith Students Consider Giving Up Meal a Week | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/warren-chivers-again-ski-victor-winner-of-langlauf.html | WARREN CHIVERS AGAIN SKI VICTOR; WINNER OF LANGLAUF | True | By Frank Elkins Special To the New York Times. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/reich-denies-link-to-american-bund-attack-director.html | REICH DENIES LINK TO AMERICAN BUND; ATTACK DIRECTOR | True | By C. Brooks Peters Wireless To the New York Times. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; The Rail Problem Solution Is Held Impossible Without Compromise | True | A. VERE SHAW. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/research-institute-sifts-louisiana-code.html | Research Institute Sifts Louisiana Code | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/russian-association-plans-benefit-dance.html | Russian Association Plans Benefit Dance | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/a-complaint.html | A COMPLAINT | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/el-salvador-to-teach-by-radio.html | El Salvador to Teach by Radio | True | Special Cable to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/pupils-1o-excel-college-group-25-in-experimental-school-here-score.html | Pupils, 1O, Excel College Group; 25 in Experimental School Here Score Higher in Test on Illumination | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/col-van-vleck-78-engineer-is-dead-he-helped-to-found-sigma-xi.html | COL. VAN VLECK, 78, ENGINEER, IS DEAD; He Helped to Found Sigma XI, Scientific Society, in 1886 While Teaching at Cornell A GRADUATE OF STEVENS Had Built the Original Street Car System in Los Angeles-- Also a Naval Architect | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/dartmouth-pushes-visual-efficiency-examines-eyes-of-300-juniors-in.html | Dartmouth Pushes Visual Efficiency; Examines Eyes of 300 Juniors in Remedial Program Aimed to Improve Scholarship | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/recognition-of-franco-strengthens-his-arm-formal-action-by-london.html | RECOGNITION OF FRANCO STRENGTHENS HIS ARM; Formal Action by London and by Paris, Expected Tomorrow, Makes Loyalist Cause Even More Hopeless NEXT MOVE NOW UP TO NEGRIN | True | By Edwin L. James | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/arthur-de-cordova-broker-dies-at-59-member-of-exchange-22-years.html | ARTHUR DE CORDOVA, BROKER, DIES AT 59; Member of Exchange 22 Years-- Made Record Game-Fish Catch | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/gossip-of-times-square-a-note-on-percentagesboston-eyes-the-night.html | GOSSIP OF TIMES SQUARE; A Note on Percentages--Boston Eyes the Night of March 13-- Other Items Found Along Broadway | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/along-the-farflung-airways.html | ALONG THE FAR-FLUNG AIRWAYS | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/politics-to-be-theme-for-forum-discussion-dr-henry-n-maccracken-to.html | Politics to Be Theme For Forum Discussion; Dr. Henry N. MacCracken to Be Speaker Friday | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/american-countess-dies-the-count-colloredomannsfelds-wife-was.html | AMERICAN COUNTESS DIES; The Count Colloredo-Mannsfeld's Wife Was Former Nora Iselin | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/saxon-woods-tops-ramapo-trio-108-three-lastperiod-markers-clinch.html | SAXON WOODS TOPS RAMAPO TRIO, 10-8; Three Last-Period Markers Clinch Low-Goal Contest in N.Y.A.C. Polo SQUADRON C IS VICTOR Blue Riders Prevail by 10-7 Over Governors Island, Singer Setting Pace | True | By Kingsley Childs | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/2-rebel-rows-in-mexico-civilians-battle-government-troops-in-two.html | 2 REBEL ROWS IN MEXICO; Civilians Battle Government Troops in Two Places | True | Wireless to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/triborough-vistas.html | TRIBOROUGH VISTAS | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/londoners-are-puzzled-by-first-airraid-shelters.html | Londoners Are Puzzled By First Air-Raid Shelters | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/charity-society-approves-bills-enactment-of-five-measures-is.html | CHARITY SOCIETY APPROVES BILLS; Enactment of Five Measures Is Advised to Improve Tenement Housing | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/don-lash-will-receive-sullivan-trophy-today.html | Don Lash Will Receive Sullivan Trophy Today | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/tennis-and-golf-permits-to-go-on-sale-wednesday.html | Tennis and Golf Permits To Go on Sale Wednesday | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/forum-on-press-set-new-rochelle-to-hear-series-of-lectures-by.html | Forum on Press Set; New Rochelle to Hear Series of Lectures by Authorities | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/edgar-ansel-mowrer-covers-china-at-war.html | Edgar Ansel Mowrer Covers China at War | True | By Eugene J. Young | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/program-at-tampa.html | PROGRAM AT TAMPA | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/rail-holding-units-pose-complexities-wheelers-dissolution-proposal.html | RAIL HOLDING UNITS POSE COMPLEXITIES; Wheeler's Dissolution Proposal Involves Wide 'Unscrambling' ProblemMANY CLASHES WITH LAWSenator's Plan, Too, WouldMean the Severing of OldFiscal Relationships | True | By L.b.n. Gnaedinger | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/cotton-contracts-gain-1-to-8-points-increased-buying-in-depressed.html | COTTON CONTRACTS GAIN 1 TO 8 POINTS; Increased Buying in Depressed Positions Is Upside Factor on the Exchange MARCH OFFERINGS TAKEN This Was Due to Holders' Operations to Take Profits at 65 Points Over July | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/hopes-family-bible-may-bar-deportation-idaho-man-seeks-proof-of.html | HOPES FAMILY BIBLE MAY BAR DEPORTATION; Idaho Man Seeks Proof of Father's Birth in Country | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/motor-boating-and-cruising-inboard-group-to-meet.html | Motor Boating and Cruising; Inboard Group to Meet | True | By Clarence E. Lovejoy | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/vatican-seclusion-for-voting-tested-conclave-marshal-inspects-all.html | VATICAN SECLUSION FOR VOTING TESTED; Conclave Marshal Inspects All Guards Against Contact With Cardinals LAST WALL UP TOMORROW Sistine Chapel Is in Readiness for Meetings of 62 to Ballot for a New Pope | True | By Camille M. Cianfarra Wireless To the New York Times. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/roosevelt-hughes-to-speak.html | Roosevelt, Hughes to Speak | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/republic-steel-said-to-face-new-demand-by-strikers-for-5000000-as.html | Republic Steel Said to Face New Demand By Strikers for $5,000,000 as Back Pay Due | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/gets-brooklyn-port-command.html | Gets Brooklyn Port Command | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/mayor-candidates-push-chicago-fight-with-tuesdays-primary-near.html | MAYOR CANDIDATES PUSH CHICAGO FIGHT; With Tuesday's Primary Near, Oratory Soars--'Smash-theMachine!' Cries RaisedGREEN DENOUNCES KELLYSo Does Mayor's DemocraticRival--'Big Bill' ThompsonUsing Anti-War Plea | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/naval-orders.html | Naval Orders | True | | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/lawns-grubproofed-against-japanese-beetle-applying-arsenate-of-lead.html | Lawns 'Grub-proofed' Against Japanese Beetle; Applying Arsenate of Lead in Early Spring Advised | True | By H. Stuart Ortloff | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/hines-club-in-darkness-neighborhood-is-sad.html | Hines Club in Darkness, Neighborhood Is 'Sad' | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/clark-boomed-amid-discord.html | Clark Boomed Amid Discord | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/sled-racers-are-close-two-chief-contestants-in-quebec-are-22.html | SLED RACERS ARE CLOSE; Two Chief Contestants in Quebec Are 22 Seconds Apart | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/round-about-the-garden-care-in-watering.html | ROUND ABOUT THE GARDEN; Care in Watering | True | By F.f. Rockwell | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/new-zionist-policy-urged-more-forceful-methods-needed-says-dr.html | NEW ZIONIST POLICY URGED; More Forceful Methods Needed, Says Dr. Maurice Rose | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/mary-cowanova-founder-of-philadelphia-ballet-also-headed-dancing.html | MARY COWANOVA; Founder of Philadelphia Ballet Also Headed Dancing School | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/100reis-nickel-coin-from-brazil-domestic-coinage-for-january.html | 100-REIS NICKEL COIN FROM BRAZIL; Domestic Coinage for January | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/two-state-groups-clash-on-spending-albany-hears-its-first-mass.html | TWO STATE GROUPS CLASH ON SPENDING; Albany Hears Its First Mass Protest Against Increase of Tax Burdens | True | By Warren Moscow | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/cs-hawley-dies-albany-leader-70-president-of-consolidated-car.html | C.S. HAWLEY DIES; ALBANY LEADER, 70; President of Consolidated Car Heating Company Ex-Head of Commerce Chamber There ALSO DIRECTOR OF BANKS Treasurer of the Remington Arms Corporation, 1916-18 --A Georgetown Alumnus | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/pupil-editors-vie-for-press-awards-throngs-will-be-guests-here-at.html | Pupil Editors Vie For Press Awards; Throngs Will Be Guests Here at Three-Day Convention of Columbia Association | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/the-nation-american-bulwarks.html | THE NATION; American Bulwarks | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/big-game-for-cleveland.html | Big Game for Cleveland | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/state-cons-auto-bills-assembly-weighs-safety-billboard-tax-items.html | STATE CONS AUTO BILLS; Assembly Weighs Safety, Billboard, Tax Items --Few Laws Seen | True | By Warren Moscow | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/to-promote-mens-silk-socks.html | To Promote Men's Silk Socks | True | | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/rift-in-law-guild-not-fully-closed-walsh-refuses-to-recall-his.html | RIFT IN LAW GUILD NOT FULLY CLOSED; Walsh Refuses to Recall His Resignation, Despite Truce Accepted by Pecora DENIES CONTRARY REPORT Will Remain Out, He Says-- Leaders Confer Again to Assure Accord | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/cunningham-wins-as-3-world-marks-fall-in-aau-meet-at-the-fiftyfirst.html | CUNNINGHAM WINS AS 3 WORLD MARKS FALL IN A.A.U. MEET; At the Fifty-first National A.A.U. Championships Last Night | True | By Arthur J. Daley | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/harvard-annexes-laurels-on-track-crimson-gets-49-13-points-5-more.html | HARVARD ANNEXES LAURELS ON TRACK; Crimson Gets 49 1/3 Points, 5 More Than Cornell, in Quadrangular Games DARTMOUTH TEAM IS THIRD Yale Last at Boston Garden-- Lightbody and Shallow Break Meet Records | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/penn-state-downs-navy-grapplers-take-match-by-1711-leigh-scalzo.html | PENN STATE DOWNS NAVY; Grapplers Take Match by 17-11 --Leigh, Scalzo Gain Falls | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/developing-ones-own-home-darkroom-slashes-dollars-from-cost-of.html | DEVELOPING ONE'S OWN; Home Darkroom Slashes Dollars From Cost of Photography | True | By Robert W. Brown | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/church-architect-to-show-art.html | Church Architect to Show Art | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/article-2-no-title.html | Article 2 -- No Title | True | By Anita Brenner | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/gutkin-will-be-speaker.html | Gutkin Will Be Speaker | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/buys-edgemere-dwelling.html | Buys Edgemere Dwelling | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/traders-here-fear-angloreich-talks-feel-many-us-export-lines-will.html | TRADERS HERE FEAR ANGLO-REICH TALKS; Feel Many U.S. Export Lines Will Suffer as the Result of Projected Parleys AUTO FIELD VULNERABLE Germany Determined to Push Her Cars--Some Exporters Discount Effects | True | By Charles E. Egan | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/roosevelt-letters-to-the-labor-chiefs.html | Roosevelt Letters to the Labor Chiefs | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/in-line-to-bid-on-ships-los-angeles-drydock-corp-wins-order-on.html | IN LINE TO BID ON SHIPS; Los Angeles Drydock Corp. Wins Order on Reorganization | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/indiana-downs-gophers-wins-4937-for-ninth-straight-in-big-tenother.html | INDIANA DOWNS GOPHERS; Wins, 49-37, for Ninth Straight in Big Ten--Other Games | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/uncle-sam-is-popular-as-teacher-of-printing.html | Uncle Sam Is Popular As Teacher of Printing | True | | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/wheat-gains-late-on-short-covering-eveningup-advance-develops-near.html | WHEAT GAINS LATE ON SHORT COVERING; Evening-Up Advance Develops Near Close in a Narrow Trading Session CORN IS WITHOUT FEATURE Close Is Unchanged to 1/8c Up, With Sell Orders Stemming Rise--Lesser Grains Dull | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/nyu-societies-name-officers-student-leaders-of-honor-groups-and.html | N.Y.U. Societies Name Officers; Student Leaders of Honor Groups and Clubs for Semester Listed | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/forced-shrubs-hasten-spring-branches-of-flowering-trees-and-shrubs.html | Forced Shrubs Hasten Spring; Branches of Flowering Trees and Shrubs Make Charming Indoor Displays | True | By Palamona Williams | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/war-danger-seen-for-british-grid-effect-of-bombs-on-vast-electric.html | WAR DANGER SEEN FOR BRITISH 'GRID'; Effect of Bombs on Vast Electric Supply System Is Being Studied | True | Special Correspondence. THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/fish-to-make-lenten-fasting-easy-rigors-of-the-season-have-relaxed.html | FISH TO MAKE LENTEN FASTING EASY; Rigors of the Season Have Relaxed Since Old Days and Many Tempting Dishes Await | True | By Kiley Taylor | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/njc-students-staging-skit-with-worlds-fair-as-setting-principals-in.html | N.J.C Students Staging Skit With World's Fair as Setting; PRINCIPALS IN COLLEGE MUSICAL COMEDY | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/minors-plan-star-game-contest-to-be-played-on-july-9-at-cooperstown.html | MINORS PLAN STAR GAME; Contest to Be Played on July 9 at Cooperstown | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/news-of-markets-in-european-cities-gold-1d-cheaper-in-london-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gold 1d Cheaper in London in Unusually Large Saturday Volume--Sterling Stronger STOCKS UP IN AMSTERDAM Better European Outlook a Factor in Rally--Berlin Trading Dull and irregular | True | Wireless to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/recital-is-given-by-rugger-10-ricci-young-violinist-plays.html | RECITAL IS GIVEN BY RUGGER 10 RICCI; Young Violinist Plays VivaldiRespighi Sonata and One inA Major by BrahmsGIVES PAGANINI CONCERTOAlso Includes Bach Chaconneand Sarasate, Ysaye andSuk Works in Program | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/kennedy-jr-sees-madrid-ruins.html | Kennedy Jr. Sees Madrid Ruins | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/held-in-whiteman-fraud-prisoner-is-accused-of-forging-name-of.html | HELD IN WHITEMAN FRAUD; Prisoner Is Accused of Forging Name of Musician's Wife | True | | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/german-embassy-attacked-by-poles-students-smash-windows-after.html | GERMAN EMBASSY ATTACKED BY POLES; Students Smash Windows After Cheering for Italy in Welcome to Ciano VIEW OUTBREAK IN DANZIG Independent Press Is Friendly Toward Rome, but Wants No Relationship to Axis | True | By Jerzy Szapiro Wireless To the New York Times. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/glee-club-sings-in-greenwich.html | Glee Club Sings in Greenwich | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/the-literary-scene-in-norway-the-literary-scene-in-norway.html | The Literary Scene In Norway; The Literary Scene in Norway | True | By Alma Luise Olson | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/oil-of-barco-to-reach-markets-after-40000000-expenditure-flow-to.html | Oil of Barco to Reach Markets After $40,000,000 Expenditure; Flow to Coast of Colombia Expected About May 1--500,000-Acre Jungle Offered for Exploitation 32 Years Ago | True | By J.h. Carmical | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/bridge-eastern-championships-open-play-begins-with-mixed-teamsthree.html | BRIDGE: EASTERN CHAMPIONSHIPS OPEN; Play Begins With Mixed Teams--Three Hands | True | By Albert H. Morehead | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/to-grant-fellowships-university-women-find-younger-alumnae-in.html | To Grant Fellowships; University Women Find Younger Alumnae in Competition | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/freak-trout-feature-of-sportsmens-exhibition-youngsters-show.html | Freak Trout Feature of Sportsmen's Exhibition; YOUNGSTERS SHOW OUTDOOR INTEREST Airplane and Animal Booths Big Attractions at Affair for Sportsmen ATTENDANCE FIGURES RISE Last Session Today Expected to Set New Total for Grand Central Palace Event | True | By Lincoln A. Werden | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/as-always-the-senate-speaks-its-mind-reasserting-its-power-in-its.html | AS ALWAYS, THE SENATE SPEAKS ITS MIND; Reasserting Its Power in Its Battle With The President, It Lives Up to Its Tradition | True | By Duncan Aikman | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/economies-sought-in-home-building-rv-parsons-says-reductions-must.html | ECONOMIES SOUGHT IN HOME BUILDING; R.V. Parsons Says Reductions Must Come by Wide Range of Small Savings MASS PLANNING ADVOCATED Engineer Declares Cheaper Homes Will Be Result of Community Methods | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/gen-drum-reviews-guard-regiment-officers-and-men-of-the-71-st-in.html | GEN. DRUM REVIEWS GUARD REGIMENT; Officers and Men of the 71 st, in Full Dress Uniforms, March in Armory AWARDS ARE PRESENTED An Exhibition Close Order Drill Outstanding Mark of the Ceremonies | True | | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/a-novel-of-the-oregon-trail-archie-binns-in-the-land-is-bright.html | A Novel of the Oregon Trail; Archie Binns, in "The Land Is Bright," Tells an Unforgettably Vivid Story of the Great Migration | True | By R.l. Duffus | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/son-leads-mrs-herrick-to-yale-debate-on-nlra.html | Son Leads Mrs. Herrick To Yale Debate on NLRA | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/adoption-rule-upset-in-court-modern-decoration-tends-toward.html | Adoption Rule Upset in Court; MODERN DECORATION TENDS TOWARD GRACEFULNESS | True | By Maude Dunlop | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/four-realty-loans-made-100000-mortgage-arranged-on-apartment-house.html | FOUR REALTY LOANS MADE; $100,000 Mortgage Arranged on Apartment House | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/criticizing-critics-paul-lang-takes-music-criticism-and-its.html | CRITICIZING CRITICS; Paul Lang Takes Music Criticism and Its Practitioners Severely to Task | True | By Olin Downes | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/mrs-irving-lehman-aids-benefit-dance-event-on-march-25-sponsored-by.html | Mrs. Irving Lehman Aids Benefit Dance; Event on March 25 Sponsored by Jewish Education Group | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/put-science-theories-to-work-at-pcw-students-make-creams-from-their.html | Put Science Theories To Work at P.C.W.; Students Make Creams From Their Own Formulas | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/clara-sherwin-to-be-married-member-of-barnard-staff-is-fiancee-of.html | Clara Sherwin To Be Married; Member of Barnard Staff Is Fiancee of Arthur Hixson, Son of Professor | True | Times Studio | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/big-tax-machine-is-set-in-motion-returns-are-now-pouring-in-from.html | BIG TAX MACHINE IS SET IN MOTION; Returns Are Now Pouring In From 7,500,000 Individuals and Firms for Last Year | True | Special Correspondence, THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/ships-locked-in-arctic-ice.html | SHIPS LOCKED IN ARCTIC ICE | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/oil-firms-to-make-mexico-new-offer-150000000-payment-for-50year.html | OIL FIRMS TO MAKE MEXICO NEW OFFER; $150,000,000 Payment for 50-Year Operating Rights Is Reported Proposed U.S. TREATY AS GUARANTEE But It Is Doubted Cardenas Will Accept Reputed Royal Dutch-Standard Plan | True | By Raymond Daniell Special Cable To the New York Times. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/mothers-autocratic-care-of-children-found-hurtful-the-tendency.html | Mothers' Autocratic Care Of Children Found Hurtful; The Tendency Toward Matriarchy in Middle-Class Homes Is Now Partly Offset by a Sharing of Responsibilities by Younger Fathers | True | By Eunice Barnard | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/business-peace-the-administration-is-determined-to-promote-recovery.html | Business Peace?; "THE ADMINISTRATION IS DETERMINED TO PROMOTE RECOVERY" | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/japan-finds-chinese-hard-to-win-such-cooperation-as-is-given-is-due.html | JAPAN FINDS CHINESE HARD TO WIN; Such Cooperation as Is Given Is Due To Necessity | True | By Hallett Abend | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/builder-purchases-large-plot-in-queens-as-site-for-870room.html | Builder Purchases Large Plot in Queens As Site for 870-Room Apartment Project | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/yale-defeated-42-by-dartmouth-six-sullivan-paces-indians-rally-as.html | YALE DEFEATED, 4-2, BY DARTMOUTH SIX; Sullivan Paces Indians' Rally as They Clinch Laurels in Quadrangular League | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/howard-h-clapp-rochester-real-estate-man-65-a-former-bank-executive.html | HOWARD H. CLAPP; Rochester Real Estate Man, 65, a Former Bank Executive | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/large-montclair-home-sold.html | Large Montclair Home Sold | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/named-by-westchester-dar.html | Named by Westchester D.A.R. | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/official-promises-on-taxes-assayed-encouragement-for-business-is.html | OFFICIAL PROMISES ON TAXES ASSAYED; Encouragement for Business Is Sensed in Assurances of No Adverse Levies NEED FOR INCOME IS CITED G.N. Nelson Points, However, to Necessity for Legislation When Present Act Expires | True | By Godfrey N. Nelson | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/vassar-surveys-prices-in-stores-students-visit-the-groceries.html | Vassar Surveys Prices in Stores; Students Visit the Groceries, Finding Chaos Reigning on Commodity Costs | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/radio-versus-reels-soothsayers-point-to-the-ides-of-march-but-no.html | RADIO VERSUS REELS; Soothsayers Point to the Ides of March but No Radio-Hollywood War Is Expected | True | By Orrin E. Dunlap Jr. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/new-connecticut-hall-bill-memorial-science-building-to-be-started.html | New Connecticut Hall; Bill Memorial Science Building to Be Started Soon. | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/financial-markets-stocks-extend-rally-in-broad-trading-session.html | FINANCIAL MARKETS; Stocks Extend Rally in Broad Trading Session; Domestic Bonds Up-- Commodities Firm | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/asia-minor-forts-of-714-bc-found-discoveries-made-by-expedition-to.html | ASIA MINOR FORTS OF 714 B.C. FOUND; DISCOVERIES MADE BY EXPEDITION TO ANCIENT CITY OF VAN IN ASIA MINOR | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/a-tensely-dramatic-norwegian-novel.html | A Tensely Dramatic Norwegian Novel | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/motors-and-motor-men-rear-door-safety-catch.html | MOTORS AND MOTOR MEN; Rear Door Safety Catch | True | | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/britons-face-the-crisis-the-british-way-wanting-things-kept-as-they.html | BRITONS FACE THE CRISIS THE BRITISH WAY; Wanting Things Kept as They Are, Refusing To Be Alarmed, They Are Ready for Trouble | True | By Ferdinand Kuhn Jr. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/cornell-swimmers-top-syracuse-4035-orange-wrestlers-follow-with-248.html | CORNELL SWIMMERS TOP SYRACUSE, 40-35; Orange Wrestlers Follow With 24-8 Victory Over Colgate | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/treasury-statement.html | TREASURY STATEMENT | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/camp-life-urged-for-all-children-educators-stress-value-in-teaching.html | CAMP LIFE URGED FOR ALL CHILDREN; Educators Stress Value in Teaching Democracy | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/brooklyn-poly-in-front-checks-lowell-textile-fives-rally-to-prevail.html | BROOKLYN POLY IN FRONT; Checks Lowell Textile Five's Rally to Prevail, 33-30 | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/daily-at-syracuse-polls-the-campus-system-devised-by-dr-beyle-is.html | Daily at Syracuse Polls the Campus; System Devised by Dr. Beyle Is Used to Sound Students on National Problems | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/micareme-dance-to-help-children-event-arranged-for-march-16.html | Mi-Careme Dance To Help Children; Event Arranged for March 16 Sponsored by Post-Graduate Hospital Committee | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/title-play-at-purdue.html | Title Play at Purdue | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/random-notes-for-travelers-itineraries-for-summer-cruises-to-north.html | RANDOM NOTES FOR TRAVELERS; Itineraries for Summer Cruises to North Cape Prepared--In the Southwest Desert Country--California Snow Sports | True | By Diana Rice | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/more-depositors-paid-3197-in-jersey-city-receive-fdic-checks-in-day.html | MORE DEPOSITORS PAID; 3,197 in Jersey City Receive FDIC Checks in Day | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/miss-bankhead-has-a-play-lillian-hellmans-stinging-drama-about.html | MISS BANKHEAD HAS A PLAY; Lillian Hellman's Stinging Drama About Rugged Individualism Provides a Number of Good Acting Parts | True | By Brooks Atkinson | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/acreage-plot-sold-in-rumson-area-part-of-lewis-estate-on-the.html | ACREAGE PLOT SOLD IN RUMSON AREA; Part of Lewis Estate on the Shrewsbury Bought by Harold Slanson | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/electricity-widely-used-city-homes-well-equipped-for-lighting-and.html | ELECTRICITY WIDELY USED; City Homes Well Equipped for Lighting and Heating | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/nicaraguan-debt-payment-made.html | Nicaraguan Debt Payment Made | True | Special Cable to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/cmtc-enrollment-begins-wednesday-quota-of-6000-from-new-york-jersey.html | C.M.T.C ENROLLMENT BEGINS WEDNESDAY; Quota of 6,000 From New York, Jersey and Delaware Fixed | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/penn-hall-girls-annex-swim-meet-vanquish-hunter-and-savage.html | PENN HALL GIRLS ANNEX SWIM MEET; Vanquish Hunter and Savage Mermaids--Misses Smith and Baugher Excel | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/rollins-alumni-elect-rex-beach-president-200-friends-of-the-college.html | Rollins Alumni Elect Rex Beach President; 200 Friends of the College at Festivities at Winter Park, Fla. | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/the-retail-trade-continues-fair-gains-rural-merchants-are.html | The Retail Trade Continues Fair Gains; RURAL MERCHANTS ARE REPLENISHING Some Wholesalers Get Orders for Fall, but Most Buying Is on Spot Goods PLANT SCHEDULES EXPAND Coast Canners Reduce Prices to Dispose of Surplus Fruit Stocks | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/college-ski-union-title-monopoly-prolonged-by-dartmouth-in-canadian.html | College Ski Union Title Monopoly Prolonged by Dartmouth in Canadian Meet; DARTMOUTH PASSES M'GILL FOR CROWN Rideout First in Combined, Chivers in Cross-Country as Green Team Wins MIDDLEBURY SQUAD THIRD Several Skiers Need Help to Reach Quarters After 12Mile Race--39 in Grind | True | By the Canadian Press. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/calls-couchlin-national-menace-unitarian-minister-likens-the-priest.html | CALLS COUCHLIN 'NATIONAL MENACE; Unitarian Minister Likens the Priest to Hitler in Perpetrating a 'Gigantic Hoax'MANIFESTO BY EDUCATORS Progressive Conference at Detroit Adopts a Five-PointProgram for Democracy | True | From a Staff Correspondent | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/a-reviewers-notebook-sculpture-by-lehmbruckpaintings-by-max.html | A REVIEWER'S NOTEBOOK; Sculpture by Lehmbruck--Paintings by Max Beckmann--New Exhibitions | True | By Howard Devree | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/irish-beat-scots-at-rugby-12-to-3-home-team-wins-at-dublin-to-set.html | IRISH BEAT SCOTS AT RUGBY, 12 TO 3; Home Team Wins at Dublin to Set Pace in Quadrangular International Play | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/program-by-refugees.html | PROGRAM BY REFUGEES | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/thief-gets-500-payroll-snatches-envelope-from-woman-at-crowded.html | THIEF GETS $500 PAYROLL; Snatches Envelope From Woman at Crowded Corner | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/china-to-use-beasts-to-save-fuel.html | China to Use Beasts to Save Fuel | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/house-leaders-favor-townsend-plan-vote-to-mark-backers-and-crush.html | House Leaders Favor Townsend Plan Vote To Mark Backers and Crush Movement | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/pinehurst-racing-meet.html | PINEHURST RACING MEET | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/plato-in-an-unplatonic-world.html | Plato in an Unplatonic World | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/fiction-in-lighter-vein-a-scourge-for-sinners.html | Fiction in Lighter Vein; A Scourge for Sinners | True | By Charlotte Dean | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/irma-garten-engaged-nyu-senior-will-be-married-to-elias-kittay-of.html | Irma Garten Engaged; N.Y.U. Senior Will Be Married to Elias Kittay of New York | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/hines-though-a-tammany-machine-politician-rose-to-power-defying.html | Hines, Though a Tammany Machine Politician, Rose to Power Defying 'Bosses; HINES A POLITICIAN OF THE OLD SCHOOL Reared in Machine System of Spoils, He Defied Bosses and Rose to Power LIBERAL WITH HIS FAVORS Silent for Years on Charges of Graft Till Dewey Attack Forced Him Into Open | True | Times Wide World | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/eleanor-johnson-betrothed.html | Eleanor Johnson Betrothed | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/home-decoration-a-trend-to-graceful-design-contemporary-art-seen-in.html | Home Decoration: A Trend to Graceful Design; Contemporary Art Seen in World-Wide Survey | True | By Walter Rendell Storey | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/oldage-pensions-favored-in-survey-institute-of-public-opinion-finds.html | OLD-AGE PENSIONS FAVORED IN SURVEY; Institute of Public Opinion Finds 94% for Some Form of Federal Assistance AID NOW HELD TOO LOW But Few Support the Townsend Plan in Its Entirety, It Is Asserted by Gallup | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/plans-to-aid-shelter-ladies-auxiliary-is-arranging-a-luncheon-for-a.html | Plans to Aid Shelter; Ladies' Auxiliary Is Arranging a Luncheon for April 12 | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/giving-assessment-course.html | Giving Assessment Course | True | | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/for-constitution-fete-college-in-white-plains-plans.html | For Constitution Fete; College in White Plains Plans Sesquicentennial Program | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/old-roslyn-estate-bought-for-homes-willetts-property-of-eightyfive.html | OLD ROSLYN ESTATE BOUGHT FOR HOMES; Willetts Property of Eightyfive Acres Purchased byBuilding FirmADJOINS MACKAY HOLDINGSNew Home Groups for SpringOccupancy Being Erectedin Many Localities | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/plans-home-units-in-jackson-heights-builder-gets-large-plot-in-busy.html | PLANS HOME UNITS IN JACKSON HEIGHTS; Builder Gets Large Plot in Busy Center for Apartments | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/construction-week-is-planned-at-fair-building-congress-will-plan.html | CONSTRUCTION WEEK IS PLANNED AT FAIR; Building Congress Will Plan for Events in October | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/cardinals-are-trained-for-political-decision-where-the-pope-will-be.html | CARDINALS ARE TRAINED FOR POLITICAL DECISION; WHERE THE POPE WILL BE ELECTED | True | By Michael Williams Catholic Editor and Writer Wireless To the New York Times. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/radio-amateurs.html | RADIO AMATEURS | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/tenements-remodeled-harlem-houses-renovated-with-thirtyeight-suites.html | TENEMENTS REMODELED; Harlem Houses Renovated With Thirty-eight Suites | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/british-and-americans-join-in-beach-pastimes-at-nassau-visitors-to.html | British and Americans Join In Beach Pastimes at Nassau; VISITORS TO BAHAMAS AS THEY WERE SEEN ON BEACH AT NASSAU | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/ventilating-the-attic.html | Ventilating the Attic | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/st-peters-debate-tomorrow.html | St. Peter's Debate Tomorrow | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/wagner-features-toscaninis-final-prelude-of-the-tannhaeuser-third-a.html | WAGNER FEATURES TOSCANINI'S FINAL; 'Prelude' of the 'Tannhaeuser' Third Act Played for First Time in This Country A BRILLIANT PERFORMANCE Concert With NBC Orchestra Marks the Conductor's Last Broadcast of Season | True | By Olin Downes | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/harvard-defeats-columbia-in-tank-takes-third-eastern-league-meet.html | HARVARD DEFEATS COLUMBIA IN TANK; Takes Third Eastern League Meet, 41-34--Penn Beaten by Princeton, 53-22 | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/export-orders-for-tools-heavy.html | Export Orders for Tools Heavy | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/furniture-brings-20827-period-pieces-sell-for-11750-at-final.html | FURNITURE BRINGS $20,827; Period Pieces Sell for $11,750 at Final Auction Session | True | | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/the-french-film-accent-on-thrift.html | THE FRENCH FILM: ACCENT ON THRIFT | True | By Francis G. Smith Jr. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/the-story-of-american-liberty-miss-pages-historical-novel-has-great.html | THE STORY OF AMERICAN LIBERTY; Miss Page's Historical Novel Has Great Scope and Vitality | True | By Henry Steele Commager | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/college-point-changes-old-long-island-estate-being-developed-as.html | COLLEGE POINT CHANGES; Old Long Island Estate Being Developed as Home Center | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/honduras-warring-on-banana-blight-production-is-again-swinging.html | HONDURAS WARRING ON BANANA BLIGHT; Production Is Again Swinging Upward as Result of Spray to Wipe Out Sigatoka $1,000,000 GAIN IN 1938 Some Small Planters Unable to Use Costly Methods--Our Trade in Strong Place | True | By T.r. Ybarra By Air Mail To the New York Times | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Theodore Strauss | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/first-public-offering-of-television-sets-scheduled-for-may-prices.html | First Public Offering of Television Sets Scheduled for May; Prices Due Next Week | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/reception-to-aid-new-stage-group-mrs-w-murray-crane-to-be-hostess.html | Reception to Aid New Stage Group; Mrs. W. Murray Crane to Be Hostess on Thursday for Theatre Movement | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/key-west-events.html | KEY WEST EVENTS | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/bleakley-opposed-by-board-on-route-westchester-supervisors-hold-out.html | BLEAKLEY OPPOSED BY BOARD ON ROUTE; Westchester Supervisors Hold Out Against Sprain Brook Site for Parkway | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/under-age-fleet-only-million-tons-our-young-battleships-will-be.html | 'UNDER AGE FLEET ONLY MILLION TONS; Our Young Battleships Will Be 261,200 Tons by 1942, or 31,000 Under 1907 DELAY OF 12 YEARS CITED No Capital Vessels Ordered in 1921-33-- Replacement of 6 Is Now Under Way | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/model-store-aids-kings-merchants-the-wpa-teaches-both-buyer-and.html | Model Store Aids Kings Merchants; THE WPA TEACHES BOTH BUYER AND SELLER TO BE ALWAYS RIGHT | True | | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/get-job-training-before-graduation-pupils-in-colorado-high-school.html | Get Job Training Before Graduation; Pupils in Colorado High School Combine Classes With Work in Vocations of Choice | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/2-soviet-drives-reported-in-manchukuo-in-one-day.html | 2 Soviet Drives Reported In Manchukuo in One Day | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/fridays-oddlot-deals.html | Friday's Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/the-openings.html | THE OPENINGS | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/hines-keeps-calm-shows-trace-of-a-smile-as-jury-reports-and-thrusts.html | HINES KEEPS CALM; Shows Trace of a Smile as Jury Reports, and Thrusts Out Chin COUNTERS ON QUESTIONS 'How Would You Feel?' Is His Reply to Reporters--Sons Show Their Agitation | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/axis-rivalry-the-democracies-warn.html | Axis Rivalry; The Democracies Warn | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/tome-five-will-see-action.html | Tome Five Will See Action | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/tax-credits-for-losses-four-types-of-deductions-for-federal-return.html | TAX CREDITS FOR LOSSES; Four Types of Deductions for Federal Return Listed | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/bars-window-display-of-liquor.html | Bars Window Display of Liquor | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/sells-home-for-holc.html | Sells Home for HOLC | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/dance-is-arranged-for-service-bureau-democratic-junior-league-is.html | Dance Is Arranged For Service Bureau; Democratic Junior League Is Sponsor for Saturday Event | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/yosemite-snow-sports-ski-races-in-california-will-be-staged-on.html | YOSEMITE SNOW SPORTS; Ski Races in California Will Be Staged on March 17 | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/amherst-beats-hofstra-quintet-triumphs-4538-kydd-scoring-18-points.html | AMHERST BEATS HOFSTRA; Quintet Triumphs, 45-38, Kydd Scoring 18 Points | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/buying-policy-favors-current-needs-only-agents-survey-holds-advance.html | BUYING POLICY FAVORS CURRENT NEEDS ONLY; Agents' Survey Holds Advance Orders Not Justified | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/listeningin-on-the-studios-99-men-and-hildegarde-keep-their-promise.html | LISTENING-IN ON THE STUDIOS; 99 Men and Hildegarde Keep Their Promise-- Plans for March | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/short-waves.html | SHORT WAVES | True | | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/for-a-lower-postal-rate-charge-of-3-cents-an-ounce-for-mail-of.html | For a Lower Postal Rate; Charge of 3 Cents an Ounce for Mail of First Class Found Excessive | True | HENRY WARE ALLEN. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/law-clinics-urged-as-public-benefit-government-should-finance.html | LAW CLINICS URGED AS PUBLIC BENEFIT; Government Should Finance Program, Says Assistant of State Attorney General AID TO YOUNG ATTORNEYS Plea to Lift Spanish Embargo Also Made at Convention of Students at Columbia | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/handicap-is-won-by-chance-sweet-fouryearold-shows-way-to-hope.html | HANDICAP IS WON BY CHANCE SWEET; Four-Year-Old Shows Way to Hope Eternal Over Mileand-Sixteenth Route | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/game-party-will-help-women-artists-show.html | Game Party Will Help Women Artists' Show | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/a-scientists-manifesto-legal-minds-differ.html | A Scientist's Manifesto; Legal Minds Differ | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/yehudi-menuhin-sails.html | Yehudi Menuhin Sails | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/our-foreign-policy-taking-form-debates-in-congress-and-in-the.html | OUR FOREIGN POLICY TAKING FORM; Debates in Congress And in the Country Aid the Process | True | By Turner Catledge | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/bund-party-egged-on-coast.html | Bund 'Party' Egged on Coast | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/large-home-project-opens-at-st-albans-builders-planning-500-lowcost.html | LARGE HOME PROJECT OPENS AT ST. ALBANS; Builders Planning 500 Low-Cost Homes on Queens Tract | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/miss-schniewind-wins-riding-title-victor-over-miss-skakel-in-junior.html | MISS SCHNIEWIND WINS RIDING TITLE; Victor Over Miss Skakel in Junior Event at Round Hill Competition | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/oil-boom-in-iowa-to-be-put-to-test-so-far-it-is-all-on-paper-but.html | OIL BOOM IN IOWA TO BE PUT TO TEST; So Far It Is All on Paper, but Buyers of Leases Talk of Drilling in April GEOLOGISTS ARE AT ODDS | True | By Howard Dobson | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/boy-8-inches-over-height-doctors-combat-rapid-growth-of-3yearold.html | BOY 8 INCHES OVER HEIGHT; Doctors Combat Rapid Growth of 3-Year-Old Child | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/stuyvesant-and-new-utrecht-win-by-120-to-retain-fencing-lead-former.html | Stuyvesant and New Utrecht Win By 12-0 to Retain Fencing Lead; Former Blanks Townsend Harris and Latter Eastern District in Two Divisions of P.S. A.L. Tourney--2 Teams Withdraw | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/old-building-renovated-west-st-structure-transformed-into-taxpayer.html | OLD BUILDING RENOVATED; West St. Structure Transformed Into Taxpayer | True | | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/to-aid-williams-publishers.html | To Aid Williams Publishers | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/mansions-in-the-movies.html | MANSIONS IN THE MOVIES | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/10-on-german-plane-lost-in-mediterranean-airliners-identity-and.html | 10 on German Plane Lost in Mediterranean; Airliner's Identity and Destination Mystery | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/mr-wanger-hails-the-new-era.html | MR. WANGER HAILS THE NEW ERA | True | By Walter Wanger | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/frances-m-wood-engaged-to-wed-germantown-pa-girl-to-be-bride-of.html | Frances M. Wood Engaged to Wed; Germantown, Pa., Girl to Be Bride of Sanford Farrington Ketcham of Brooklyn | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/gulf-cities-plan-fetes-pageant-week-to-mark-expanded-program-for.html | GULF CITIES PLAN FETES; Pageant Week to Mark Expanded Program For Whole Area | True | By Ernest A. Gueymard | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/troth-announced-of-miss-randolph-katherine-gibbs-graduate-to-be.html | Troth Announced Of Miss Randolph; Katherine Gibbs Graduate to Be Married to Lawrence Tipton of Selma, Ala. | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/catharine-to-be-honored-dr-frank-will-be-chief-speaker-at-thursdays.html | CATHARINE TO BE HONORED; Dr. Frank Will Be Chief Speaker at Thursday's Dinner | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/article-11-no-title.html | Article 11 -- No Title | True | H. Armstrong Roberts | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/palm-beach-lively-calendar-for-week-at-resort.html | PALM BEACH; Lively Calendar for Week at Resort | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/ship-traffic-rises-to-south-america-business-and-travel-are-on.html | SHIP TRAFFIC RISES TO SOUTH AMERICA; Business and Travel Are on Upturn and Owners of Lines Speed Up Service FAIRS ATTRACTING MANY Much of the European Tourist Trade Diverted--Commercial Prospects Also Bright | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/builds-summer-suites-roche-estate-erecting-small-apartments-in-far.html | BUILDS SUMMER SUITES; Roche Estate Erecting Small Apartments in Far Rockaway | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/ccny-takes-ring-meet-routs-lock-haven-teachers-by-6-1-at-boxing.html | C.C.N.Y. TAKES RING MEET; Routs Lock Haven Teachers by 6 -1 at Boxing | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/cites-new-method-in-steel-welding-report-explains-novel-design.html | CITES NEW METHOD IN STEEL WELDING; Report Explains Novel Design Factors in Dormitory at Stanford University | True | | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/green-picks-board-to-talk-to-ci0-afl-acts-on-roosevelt-request-but.html | GREEN PICKS BOARD TO TALK TO C.I.0.; A.F.L. Acts on Roosevelt Request, but Says Outlook forUnity Is 'Complicated'MEDIATORS ARE RULED OUT 'Communist' Moves Banned-- Lewis, Here to See Daughter Sail, Is Silent | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/ezra-pounds-culture.html | Ezra Pound's Culture | True | By Peter Monro Jack | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/w-and-m-women-win-defeat-manhattanville-35-to-25-in-basketball.html | W. AND M. WOMEN WIN; Defeat Manhattanville, 35 to 25, in Basketball Match | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/heavy-electrical-goods-up.html | Heavy Electrical Goods Up | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/producers-warned-on-next-wage-rise-automatic-cut-in-work-week.html | PRODUCERS WARNED ON NEXT WAGE RISE; Automatic Cut in Work Week Should Affect Fall Prices, Associations Assert CURRENT LISTS AT ISSUE Some of Goods Now Being Sold Will Be Made in Second Stage of Wage Act | True | By William J. Enright | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/nassau-dog-show.html | NASSAU DOG SHOW | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/trainer-clawed-son-tames-lion-capt-engerer-seriously-hurt-by-two.html | TRAINER CLAWED, SON 'TAMES LION; Capt. Engerer Seriously Hurt by Two Beasts, Boy, 18, Gives Act With Third | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/city-college-beats-springfield-in-thrilling-engagement-3835.html | City College Beats Springfield In Thrilling Engagement, 38-35; Lavender Has Close Call as Visiting Five Stages Great Second-Half Rally--Lozman Is Top Scorer With 13 Points | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/rw-moore-is-80-today-washington-associates-in-air-matters-give-him.html | R.W. MOORE IS 80 TODAY; Washington Associates in Air Matters Give Him Luncheon | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/season-crowded-with-interesting-competition-promised-for-gun-dog.html | Season Crowded With Interesting Competition Promised for Gun Dog Fanciers; TWO FIELD EVENTS ON CARD MARCH 11 Pointer and Setter Trials at Babylon, Pemberton Will Open Spring Series RETRIEVER TESTS SLATED Plans Made for the Carlisle Meeting on Long Island-- Other Canine News | True | By Henry R. Ilsley | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/franklin-five-takes-27th-straight-game-vanquishes-textile-32-to-19.html | FRANKLIN FIVE TAKES 27TH STRAIGHT GAME; Vanquishes Textile, 32 to 19-- Other School Results | True | | B 407162-166,B 407167-169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/fiestas-turn-the-travel-tide-to-the-deep-south.html | FIESTAS TURN THE TRAVEL TIDE TO THE DEEP SOUTH | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/puritan-idealism-as-practiced-under-the-tudors.html | Puritan Idealism as Practiced Under the Tudors | True | By Percy Hutchison | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/garden-clubs-advance-the-art-of-arranging-blooms-and-foliage-revolt.html | Garden Clubs Advance the Art Of Arranging Blooms and Foliage; Revolt Against Fixed Rules Brings Freer Expression In Individual Taste and Introduces New Classifications in Flower Shows | True | By Rey del Valle | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/savage-on-top-5032-gains-eighth-straight-defeating-cooper-unions.html | SAVAGE ON TOP, 50-32; Gains Eighth Straight, Defeating Cooper Union's Quintet | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/cosimo-the-elder-cosimo-de-medici-the-elder.html | Cosimo the Elder; Cosimo de' Medici, the Elder | True | By Thomas Caldecot Chubb | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/full-hearing-lost-to-half-of-people-public-health-service-says.html | FULL HEARING LOST TO HALF OF PEOPLE; Public Health Service Says Sample Tests Show That Only 56% Have Normal Powers WEAK ON HIGH, LOW TONES Defect Is Most Pronounced in Sounds Above Those Commonly Used in Speech | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/whiteheadallan-on-top-servisburkemo-also-gain-final-in-miami.html | WHITEHEAD-ALLAN ON TOP; Servis-Burkemo Also Gain Final in Miami Biltmore Golf | True | Special to THE NEW YORK TIMES. | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/disney-is-now-artbut-he-wonders-that-picture-in-the-museum-is-not.html | DISNEY IS NOW ART--BUT HE WONDERS; That Picture in the Museum Is Not All His, He Reveals | True | By Frank S. Nugent | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/second-lucerne-festival.html | SECOND LUCERNE FESTIVAL | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/ship-unions-called-to-confer-on-unity-curran-invites-leaders-of-six.html | SHIP UNIONS CALLED TO CONFER ON UNITY; Curran Invites Leaders of Six to Map Unified Drive | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/penn-state-downs-pitt-ties-for-second-in-conference-with-3635.html | PENN STATE DOWNS PITT; Ties for Second in Conference With 36-35 Triumph | True | | B 407162-166,B 407167-169 |
| 1939-02-26 | 1939-02-26 | https://www.nytimes.com/1939/02/26/archives/louise-field-to-give-series-of-book-talks-first-of-march-lectures.html | Louise Field to Give Series of Book Talks; First of March Lectures Will Take Place Wednesday | True | | B 407162-166,B 407167-169 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/historic-church-destroyed-by-fire-christ-episcopal-of-brooklyn.html | HISTORIC CHURCH DESTROYED BY FIRE; Christ Episcopal of Brooklyn, Built in 1842, Is Swept by Flames Just Before Service LOSS IS PUT AT $250,000 Includes $100,000 Window in Chancel That Was Pride of the Congregation | True | Times Wide World | C1B 406774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/senate-to-allow-6000-army-planes-increase-over-houses-limit-of-5500.html | SENATE TO ALLOW 6,000 ARMY PLANES; Increase Over House's Limit of 5,500 Is Expected--Veto on Guam is Indicated | True | By Luther A. Huston Special To the New York Times. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/new-rochelle-alumnae-to-meet.html | New Rochelle Alumnae to Meet | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/concourse-site-bought-for-apartment-houses.html | Concourse Site Bought For Apartment Houses | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/ulysses-e-mayhew-marthas-vineyard-whaleman-90-went-to-sea-at-14.html | ULYSSES E. MAYHEW; Martha's Vineyard Whaleman, 90, Went to Sea at 14 | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/real-liberalism-urged-by-flandin-former-french-premier-calls-it-the.html | REAL LIBERALISM URGED BY FLANDIN; Former French Premier Calls It the Only Antidote to the Conflict of Ideologies | True | Wireless to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/scores-mendell-ousting-union-accuses-wpa-theatre-of-drive-on.html | SCORES MENDELL OUSTING; Union Accuses WPA Theatre of Drive on Organizations | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/argentina-bars-68-exiles-jews-held-on-italian-liner-by-buenos-aires.html | ARGENTINA BARS 68 EXILES; Jews Held on Italian Liner by Buenos Aires Police | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - - No Title | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/forest-hills-blockfront-sold.html | Forest Hills Blockfront Sold | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/azana-quits-post-so-powers-can-act-today-on-franco-president-of.html | AZANA QUITS POST SO POWERS CAN ACT TODAY ON FRANCO; President of Spain Leaves Paris--Note Contains His Resignation Terms PARTIAL ASSURANCE GIVEN Burgos Pledges Mercy for All but Criminals and Loyalist Political Chiefs | True | By P.j. Philip Wireless To the New York Times. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/mother-kills-son-and-ends-her-life-peekskill-woman-also-gives.html | MOTHER KILLS SON AND ENDS HER LIFE; Peekskill Woman Also Gives Poison Draught to Boy, 12, Son of a Neighbor HIS CONDITION CRITICAL Children Think the Potion Is Water--Daughter, Returning Home, Discovers Tragedy | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/arabcontrolled-palestine-projected-by-the-british-london-informs.html | Arab-Controlled Palestine Projected by the British; London Informs Conferees It Intends to End Mandate and Set Up Independent State-- Zionists See Betrayal, Threaten to Bolt | True | By Robert P. Post Special Cable To the New York Times. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/money-is-liquid-in-berlin.html | Money Is Liquid in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 406774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/fencers-club-wins-3weapon-tourney-alessandroni-armitage-and-jaeckel.html | FENCERS CLUB WINS 3-WEAPON TOURNEY; Alessandroni, Armitage and Jaeckel Yield 94 Touches, Taking Allaire Trophy N.Y.A.C. IS NEXT WITH 96 Every, Huffman and Nunes on Winged Foot Trio--N.Y.U. Team Places Third | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/turkey-welcomes-closer-ties-in-fair-president-inonu-in-salute-of.html | TURKEY WELCOMES CLOSER TIES IN FAIR; President Inonu, in 'Salute of Nations' Speech, Expresses His Country's Gratitude SAYS AIM NOW IS PEACE Peru Animal Fiber Importers to Display Wares--Fordham to Have Student Tours | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/federal-net-outgo-at-3month-record-357000000-excess-over-income-in.html | FEDERAL NET OUTGO AT 3-MONTH RECORD; $357,000,000 Excess Over Income in January Makes Total $1,518,000,000 Since June FOREIGN FUNDS FLOWING IN $36,995,000 Influx in November Reported in Treasury Bulletin--Silver Ratio at 18.8% | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/valuables-in-embassy-spaniards-have-not-removed-tapestries-from.html | VALUABLES IN EMBASSY; Spaniards Have Not Removed Tapestries From Paris | True | Wireless to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/fast-decision-seen-in-papal-election-preparatory-work-thorough-for.html | FAST DECISION SEEN IN PAPAL ELECTION; Preparatory Work Thorough for the Conclave That Will Start on Wednesday WHOLE WORLD WATCHES Cardinals Have Been Busy in Carrying on Consultations --End by Sunday Likely | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/londons-markets-grope-hopefully-last-weeks-straws-in-the-financial.html | LONDON'S MARKETS GROPE HOPEFULLY; Last Week's Straws in the Financial Wind Considered Favorable on Balance | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/china-and-burma-linked-by-plane-for-first-time.html | China and Burma Linked By Plane for First Time | True | Wireless to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/meddling-abroad-scored-state-chamber-report-urges-we-mind-own.html | MEDDLING ABROAD SCORED; State Chamber Report Urges We Mind Own Affairs | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - - No Title | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/dartmouth-five-can-clinch-title-by-beating-cornell-team-tonight-in.html | Dartmouth Five Can Clinch Title By Beating Cornell Team Tonight; Indians, With Nine Straight Triumphs in Eastern League, Loom as Champions for Second Year in Row--Other News | True | By Francis J. O'Riley | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/queens-skiers-triumph-toronto-team-beats-five-rivals-at-watertown.html | QUEEN'S SKIERS TRIUMPH; Toronto Team Beats Five Rivals at Watertown | True | | C1B 406774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/heads-new-planetarium-stokley-of-franklin-institute-picked-for.html | HEADS NEW PLANETARIUM; Stokley of Franklin Institute Picked for Pittsburgh Post | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/sportsmens-show-ends-banner-run-miserable-weather-on-final-day-cuts.html | SPORTSMEN'S SHOW ENDS BANNER RUN; Miserable Weather on Final Day Cuts Attendance and Prevents a New Record | True | By Kingsley Childs | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/omahoney-amazed-by-insurance-data-he-voices-concern-over-huge.html | O'MAHONEY 'AMAZED' BY INSURANCE DATA; He Voices Concern Over Huge Assets Rising Faster Than the Underwritings CRITICIZES INTERLOCKINGS Ecker Charges 'Misleading Implications' to Senator and Defends Companies | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/trade-club-plans-drive-to-aid-port-foreign-commerce-group-to.html | TRADE CLUB PLANS DRIVE TO AID PORT; Foreign Commerce Group to Develop Advertising and Publicity Campaign 2,000,000 TONS HELD LOST Renewed Effort to Be Opened at Annual Dinner Here Arranged for March 23 | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/bigotry-assailed-by-three-faiths-ninegy-laymen-join-in-appeal-for.html | BIGOTRY ASSAILED BY THREE FAITHS; Ninegy Laymen Join in Appeal for Religious Tolerance | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/rh-meade-wins-promotion.html | R.H. Meade Wins Promotion | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/allen-e-normans-have-a-son.html | Allen E. Normans Have a Son | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/priest-hurt-in-air-raid-father-kennelly-of-maryknoll-mission.html | PRIEST HURT IN AIR RAID; Father Kennelly of Maryknoll Mission Injured at Loting | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/delivery-jam-feared-heavy-easter-apparel-reorders-would-cause.html | DELIVERY JAM FEARED; Heavy Easter Apparel Reorders Would Cause Difficulty | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/bias-against-negro-in-state-is-charged-legislative-commission.html | BIAS AGAINST NEGRO IN STATE IS CHARGED; Legislative Commission, Reporting on 2-Year Study, Alleges Wide Discrimination14 REFORM LAINS ASKEDSchwartzwald Board AccusesLocal Governmental Officialsand Hits Labor Unions | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/sports-today.html | Sports Today | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/mahmqud-bey-cousin-of-reigning-bey-of-tunis-was-next-in-line-for.html | MAHMQUD BEY; Cousin of Reigning Bey of Tunis Was Next in Line for Throne | True | Wireless to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/form-new-newspaper-services.html | Form New Newspaper Service | True | | C1B 406774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/princeton-offers-new-arts-courses-5year-experimental-program-backed.html | PRINCETON OFFERS NEW ARTS COURSES; 5-Year Experimental Program Backed by Carnegie Fund Gift | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/antigerman-riots-continue-in-poland-crowds-march-in-streets-of.html | ANTI-GERMAN RIOTS CONTINUE IN POLAND; Crowds March in Streets of Warsaw—Frequent Clashes With the Police Occur PROTEST DANZIG ATTACKS Ciano Hears Shouts of 'Down With the Rome-Berlin Axis' --He Confers With Beck | True | Wireless to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/2150000-loan-for-kansas-city-bonds-carrying-a-coupon-rate-of-1-to-2.html | $2,150,000 LOAN FOR KANSAS CITY; Bonds Carrying a Coupon Rate of 1 to 2 % Are to Be Offered to Public Today ISSUE FOR RHODE ISLAND $2,500,000 State and Providence Plantations Obligations Due From 1945 to 1955 | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/nyu-squad-will-report.html | N.Y.U. Squad Will Report | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/thomas-m-lynch-appraiser-of-port-personal-friend-and-adviser-of.html | THOMAS M. LYNCH, APPRAISER OF PORT; Personal Friend and Adviser of President Roosevelt Dies in 65th Year IN POST HERE SINCE 1933 Ex-State Tax Head Managed Chief Executive's Campaign for Vice Presidency in 1920 | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/miss-landi-in-jersey-tonight.html | Miss Landi in Jersey Tonight | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/traces-views-on-heaven-rev-arthur-wilde-says-change-in-concept.html | TRACES VIEWS ON HEAVEN; Rev. Arthur Wilde Says Change in Concept Shows Progress | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/many-card-parties-for-lenten-period-red-cross-orphanage-and-milk.html | MANY CARD PARTIES FOR LENTEN PERIOD; Red Cross, Orphanage and Milk Fund Will Be Aided | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/discountrate-rise-discussed-in-london-possibility-scented-in.html | DISCOUNT-RATE RISE DISCUSSED IN LONDON; Possibility Scented in Increase in Treasury Paper | True | Wireless to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/french-puzzled-by-reynauds-statement-that-gold-deal-saving-can-buy.html | French Puzzled by Reynaud's Statement That Gold Deal Saving Can Buy 6,000 Planes | True | Wireless to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/takes-catsup-in-lieu-of-cash.html | Takes Catsup in Lieu of Cash | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/to-aid-catholic-refugees.html | To Aid Catholic Refugees | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 406774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/resident-offices-report-on-trade-stores-buy-navy-and-black-sheers.html | RESIDENT OFFICES REPORT ON TRADE; Stores Buy Navy and Black Sheers, Costume Suits at Better, Medium Prices ACCESSORIES VOLUME UP Demand for Blouses Exhausts Supply--Heavy Orders Taken on Furniture | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/soccer-matches-put-off-brookhattanscotsamericans-clash-set-for.html | SOCCER MATCHES PUT OFF; Brookhattan--Scots-Americans Clash Set for Sunday | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/the-hines-verdict.html | THE HINES VERDICT | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/son-born-to-mrs-walter-j-ash.html | Son Born to Mrs. Walter J. Ash | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/benefit-by-express-cut-dress-producers-to-save-big-sum-through.html | BENEFIT BY EXPRESS CUT; Dress Producers to Save Big Sum Through Lower Rate | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/3000-repatriates-greeted-by-italy-blackshirt-salute-speeches-and.html | 3,000 REPATRIATES GREETED BY ITALY; Blackshirt Salute, Speeches and Spaghetti Welcome Trainloads From France | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/jj-dowling-takes-sec-post-today-former-assistant-federal-prosecutor.html | J.J. DOWLING TAKES SEC POST TODAY; Former Assistant Federal Prosecutor to Be Trial Attorney Here for Agency | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/addresses-optometrists-dr-feinbloom-asks-support-of-governmental.html | ADDRESSES OPTOMETRISTS; Dr. Feinbloom Asks Support of Governmental Programs | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/screen-makes-bid-for-abe-lincoln-max-gordon-firm-and-the-rko-radio.html | SCREEN MAKES BID FOR 'ABE LINCOLN'; Max Gordon Firm and the RKO Radio Pictures Are Reported to Have Offered $275,000 MASSEY SLATED FOR LEAD Films Also Seeking Rights to 'American Way'--'Jeremiah' Enters Its Last Week | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/victory-at-chess-to-marshall-club-manhattan-riceprogressive-also.html | VICTORY AT CHESS TO MARSHALL CLUB; Manhattan, Rice-Progressive Also Win in First Round of Metropolitan Play | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/world-prices-are-steady-general-motorscornell-index-unchangd-in.html | WORLD PRICES ARE STEADY; General Motors-Cornell Index Unchanged in Week to Feb. 18 | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/frank-d-tubbs-74-science-teacher-professor-of-astronomy-and-geology.html | FRANK D. TUBBS, 74, SCIENCE TEACHER; Professor of Astronomy and Geology at Bates College, 1907-29, Dies at Kingston HAD TAUGHT IN MEXICO Served There After Graduation From Ohio Wesleyan--Once Principal in Marion, Ohio | True | Special to THE NEW YORK TIMES. | C1B 406774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/picards-211-wins-on-georgia-links-hershey-pro-finishes-with-a-69-at.html | PICARD'S 211 WINS ON GEORGIA LINKS; Hershey Pro Finishes With a 69 at Thomasville--Bulla Trails by One Stroke SNEAD GETS THIRD PRIZE Shoots Sparkling 67 on Last Round--Six Stars Tie With Scores of 215 | True | Times Wide World | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/plea-made-for-aid-to-reich-catholics-father-ostermann-in-dialogue.html | PLEA MADE FOR AID TO REICH CATHOLICS; Father Ostermann, in 'Dialogue Mass,' Condemns Oppression | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/industrial-output-increases-in-year-federal-reserve-puts-january-at.html | INDUSTRIAL OUTPUT INCREASES IN YEAR; Federal Reserve Puts January at 101--80 in 1938 | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/pride-dams-the-stream-of-christian-living-must-be-ousted-ruthlessly.html | Pride Dams the Stream of Christian Living, Must Be Ousted Ruthlessly, Dolliver Says | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/valentine-praises-morale-of-police-even-horses-have-it-he-says.html | VALENTINE PRAISES MORALE OF POLICE; 'Even Horses Have It,' He Says, Commending Men's Work in Protecting Bund Rally FAIR DUTIES TO BE HEAVY Morris Defends Force Against 'Politicians' at Breakfast of St. George Group | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/lehman-to-survey-powers-of-boards-names-rm-benjamin-to-study-entire.html | LEHMAN TO SURVEY POWERS OF BOARDS; Names R.M. Benjamin to Study Entire Problem of QuasiJudicial Rulings | True | By Waren Moscow Special To the New York Times. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/title-ski-jump-canceled.html | Title Ski Jump Canceled | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/fashion-show-to-aid-hospital.html | Fashion Show to Aid Hospital | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/investors-active-in-brooklyn-area-purchase-apartment-houses-in.html | INVESTORS ACTIVE IN BROOKLYN AREA; Purchase Apartment Houses in Deals Reported Over the Week-End BANK SELLS TWO PARCELS Brooklyn Trust Disposes of Buildings on Third Ave. and East 17th St. | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/263-conventions-booked.html | 263 Conventions Booked | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/boerse-dull-in-berlin-frances-turning-to-franco-spurred-small.html | BOERSE DULL IN BERLIN; France's Turning to Franco Spurred Small Saturday Rally | True | Wireless to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/dutch-mystified-by-drop-of-guilder-financial-quarters-in-holland.html | DUTCH MYSTIFIED BY DROP OF GUILDER; Financial Quarters in Holland Feel Attacks on Currency Unwarranted at Present WAR RUMORS ARE SCORED Flight of 'Hot Money' Is Still Persistent--Control Fund Expected to Step in Soon | True | By Paul Catz Wireless To the New York Times. | C1B 406774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/new-argentina-rules-reduce-imports-20-january-favorable-trade.html | NEW ARGENTINA RULES REDUCE IMPORTS 20%; January Favorable Trade Balance Up to 11,588,000 Pesos | True | Special Cable to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/novice-bob-trophy-taken-by-pardee-hazteton-driver-victor-in-fourman.html | NOVICE BOB TROPHY TAKEN BY PARDEE; Hazteton Driver Victor in FourMan Team Event on theMt. Van Hoevenberg Run | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/new-backtax-plan-proposed-for-city-civil-service-workers-think.html | NEW BACK-TAX PLAN PROPOSED FOR CITY; Civil Service Workers Think Method Will Bring $16,765,000 | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/the-financial-week-stock-market-declines-then-recovers-on.html | THE FINANCIAL WEEK; Stock Market Declines, Then Recovers on Conciliatory Administration Speeches--Industry Moves Slowly | True | By Alexander D. Noyes | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/world-mark-is-set-by-shaughnessy-in-completing-individual-sweep-at.html | World Mark Is Set by Shaughnessy in Completing Individual Sweep at Skeet; SHAUGHNESSY TOPS KELLY FOR HONORS Youngster Annexes All-Bore Shoot-Off to Finish With Record Total of 295 HELPS HILLTOP CLUB WIN Paces Mates to New Eastern Team High of 493 in the Middle Atlantic Meet | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/st-nicks-on-top-51-conquer-nyac-six-in-rally-led-by-bob-cooke.html | ST. NICKS ON TOP, 5-1; Conquer N.Y.A.C. Six in Rally Led by Bob Cooke | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/other-music-concert-by-juilliard-alumni.html | OTHER MUSIC; Concert by Juilliard Alumni | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/dr-frank-g-clemow-health-authority-76-briton-led-red-cross-missions.html | DR. FRANK G. CLEMOW, HEALTH AUTHORITY, 76; Briton Led Red Cross Missions to Balkans and Russia in War | True | Wireless to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/reich-sifts-trade-talks-sees-little-to-be-gained-from-coming.html | REICH SIFTS TRADE TALKS; Sees Little to Be Gained From Coming Negotiations | True | Wireless to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/traffic-snarled-by-fog-and-rain-freight-executive-is-killed-in-one.html | TRAFFIC SNARLED BY FOG AND RAIN; Freight Executive Is Killed in One Accident--15 Hurt in Other Mishaps in City PLANES GROUNDED ALL DAY Temperature 9 Degrees Above Normal--Cloudy and Colder Forecast for Today | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/brazilian-diplomats-meet-in-capital.html | BRAZILIAN DIPLOMATS MEET IN CAPITAL | True | Times Wide World | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/dutch-are-unperturbed-on-spanish-settlement.html | Dutch Are Unperturbed On Spanish Settlement | True | Wireless to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/northern-lights-save-lost-skier.html | Northern Lights Save Lost Skier | True | | C1B 406774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/communists-to-meet-rally-tonight-to-mark-20th-anniversary-of-party.html | COMMUNISTS TO MEET; Rally Tonight to Mark 20th Anniversary of Party Here | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/rules-on-golfers-rates-resorts-can-offer-privileges-to-amateurs.html | RULES ON GOLFERS' RATES; Resorts Can Offer Privileges to Amateurs, Official Says | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/committee-heads-named-by-nam-coonley-appoints-chairmen-of-17-groups.html | COMMITTEE HEADS NAMED BY N.A.M.; Coonley Appoints Chairmen of 17 Groups to Shape Policies for 1939 ON ALL INDUSTRY PHASES Formal Reports Will Be Read Before the Association's Annual Congress | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/stars-in-refugee-benefit.html | Stars in Refugee Benefit | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/book-notes.html | BOOK NOTES | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/rev-samuel-c-eby-times-proofreader-swedenborgian-minister-83-on.html | REV. SAMUEL C. EBY, TIMES PROOFREADER; Swedenborgian Minister, 83, on Newspaper 24 Years | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/says-us-followers-will-quit-reds-nazis-coughlin-on-radio-criticizes.html | SAYS U.S. FOLLOWERS WILL QUIT REDS, NAZIS; Coughlin, on Radio, Criticizes Bund Meeting | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/ads-used-to-enlist-british.html | Ads Used to Enlist British | True | Special Correspondence, THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/af-of-l-and-cio.html | A.F. OF L. AND C.I.O. | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/dock-dispute-settled-san-francisco-tieup-of-34-ships-over-29-clerks.html | DOCK DISPUTE SETTLED; San Francisco Tie-Up of 34 Ships Over 29 Clerks to End Today | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/capt-fauntleroy-editor-in-memphis-chief-editorial-writer-of-the.html | CAPT. FAUNTLEROY, EDITOR IN MEMPHIS; Chief Editorial Writer of The Commercial Appeal Dies After Long Illness SERVED PAPER 28 YEARS Became Friend of Secretary Hull in Nashville--Served in France in World War | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/dr-arthur-root-75-albany-specialist-nose-and-throat-expert-exhead.html | DR. ARTHUR ROOT, 75, ALBANY SPECIALIST; Nose and Throat Expert, ExHead of State Medical Society | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/city-to-teach-social-hygiene.html | City to Teach Social Hygiene | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/55000000-deficit-for-british-trade-estimate-for-1938-by-board.html | 55,000,000 DEFICIT FOR BRITISH TRADE; Estimate for 1938 by Board Compares With 56,000,000 Loss in Previous Year SHIPPING INCOME SAGGED Industrial Production Index Increased Sharply to 126.3 in the Final Quarter | True | Wireless to THE NEW YORK TIMES. | C1B 406774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/respite-in-rumania.html | RESPITE IN RUMANIA | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/title-tennis-on-today-national-indoor-play-will-be-resumed-at.html | TITLE TENNIS ON TODAY; National Indoor Play Will Be Resumed at Seventh Regiment | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/doris-helen-albers-becomes-betrothed-douglaston-girl-goucher-alumna.html | DORIS HELEN ALBERS BECOMES BETROTHED; Douglaston Girl, Goucher Alumna, Fiancee of Walter Scheer Jr. | True | Photo by Bachrach | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/gain-for-canadian-copper-output-up-108-in-year-nickel-production.html | GAIN FOR CANADIAN COPPER; Output Up 10.8% in Year-- Nickel Production Declines | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/servis-and-burkemo-annex-final-3-and-1-beat-whitehead-and-allan-in.html | SERVIS AND BURKEMO ANNEX FINAL, 3 AND 1; Beat Whitehead and Allan in Coral Gables Golf | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/berlin-skeptical-on-new-high-taxes-financial-circles-feel-they-will.html | BERLIN SKEPTICAL ON NEW HIGH TAXES; Financial Circles Feel They Will Not Solve Current Fiscal Problems LIVING STANDARDS SUFFER Furthermore, Recently Hinted Public Works Economies Are Not Being Carried Out | True | By George H. Morison Wireless To the New York Times. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/outdoor-ad-bureau-elects-accounts.html | Outdoor Ad Bureau Elects; Accounts | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/bruins-vanquish-black-hawks-51-boston-sextet-victor-before-11000-at.html | BRUINS VANQUISH BLACK HAWKS, 5-1; Boston Sextet Victor Before 11,000 at Chicago--Wings Top Maple Leafs, 5-1 | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/zorn-quits-labor-board-state-bodys-counsel-to-resume-private-law.html | ZORN QUITS LABOR BOARD; State Body's Counsel to Resume Private Law Practice Here | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/katherine-nichols-to-be-june-bride-hempstead-li-girls-troth-to-wm.html | KATHERINE NICHOLS TO BE JUNE BRIDE; Hempstead, L.I., Girl's Troth to W.M. Dickenson Jr. of Garden City Announced SHE IS A PACKER ALUMNA Also Attended Wellesley--Her Fiance Was Graduated From Boston University | True | Reutter | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/change-from-metric-to-yardage-measurement-in-view-for-aau-indoor.html | Change From Metric to Yardage Measurement in View for A.A.U. Indoor Meet; GROUP WILL REVISE TITLE TRACK GAMES A.A.U. Executive Committee Prepares to Limit Metric System to Outdoor Meet RELAY FEAT OUTSTANDING 69th Regiment Four's Record Spiced the Championships --Fine Field for I.C. 4-A | True | By Arthur J. Daley | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/army-of-15000-to-aid-new-york-fund-drive-general-staff-of-20.html | ARMY OF 15,000 TO AID NEW YORK FUND DRIVE; General Staff of 20 Enlisted to Direct the Campaign | True | | C1B 406774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/auto-financing-up-26.html | Auto Financing Up 26% | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/third-battalion-marines-win.html | Third Battalion Marines Win | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/name-quiz-winners-today-250000-for-screen-contest-to-be-distributed.html | NAME QUIZ WINNERS TODAY; $250,000 for Screen Contest to Be Distributed | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/name-of-blair-co-back-today.html | Name of Blair & Co. Back Today | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/reich-trade-studied-boycott-group-notes-rise-in-south-american.html | REICH TRADE STUDIED; Boycott Group Notes Rise in South American Dealings | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/arm-in-fine-shape-hubbell-believes-but-giant-pitching-ace-will-not.html | ARM IN FINE SHAPE, HUBBELL BELIEVES; But Giant Pitching Ace Will Not Make Any Forecasts on His Effectiveness HE IS WORKING CAREFULLY Says He Will Know More About Condition When He Finally Cuts Loose With Ball | True | By John Drebinger Special To the New York Times. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/13577075-earned-by-general-foods-after-preferred-dividends-of.html | $13,577,075 EARNED BY GENERAL FOODS; After Preferred Dividends of $435,000, Profit Was $2.50 a Common Share in 1938 HAD BEST YEAR IN HISTORY Results of Operations Listed by Other Corporations, With Comparative Figures | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/reich-chemical-expansion.html | Reich Chemical Expansion | True | Wireless to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/denies-court-bill-hits-at-hague-jr-pascoe-author-of-jersey-reform.html | DENIES COURT BILL HITS AT HAGUE JR.; Pascoe, Author of Jersey Reform Proposals, Says ChangeHas Long Been NeededLAY JUDGES WOULD GOAll Appeals Tribunal MembersWould Have to Be Jurists-- Nominitions Up Today | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/mrs-fowel-crosley-jr-wife-of-radio-manufacturer-dies-in-sarasota.html | MRS. FOWEL CROSLEY JR.; Wife of Radio Manufacturer Dies in Sarasota, Fla. | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/steel-trade-scans-outlook-on-prices-secondquarter-possibilities.html | STEEL TRADE SCANS OUTLOOK ON PRICES; Second-Quarter Possibilities Canvassed With Schedules Expected This Week INGOT RATE SLIGHTLY OFF Half-Point Drop Puts Level at 54 %--Markets for Scrap Hold Their Strength | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/goes-from-balcony-to-bellevue.html | Goes From Balcony to Bellevue | True | | C1B 406774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/great-evil-is-laid-to-bad-catholics-mgr-sheen-warns-that-worst.html | GREAT EVIL IS LAID TO BAD CATHOLICS; Mgr. Sheen Warns That Worst Enemies of the Church Come From Within Its Precincts LIKENS THEM TO JUDAS Persecutions Abroad Are Seen Springing From the Guilty Consciences of Leaders | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/sports-of-the-times-a-musical-note.html | Sports of the Times; A Musical Note | True | By John Kieran | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/paderewski-plays-as-millions-listen-brilliant-performance-opens.html | PADEREWSKI PLAYS AS MILLIONS LISTEN; Brilliant Performance Opens 20th American Concert Tour of Noted Pianist STIRS STORM OF APPLAUSE Chopin A-Flat Polonaise and the Beethoven 'Moonlight' Sonata Are High Points | True | By Olin Downes | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/two-bombs-explode-in-prague-inner-city-show-windows-of-jewishowned.html | TWO BOMBS EXPLODE IN PRAGUE INNER CITY; Show Windows of Jewish-Owned Department Store Smashed | True | Wireless to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/schulte-co-buys-madison-ave-flat-extends-holding-in-deal-with.html | SCHULTE CO. BUYS MADISON AVE. FLAT; Extends Holding in Deal With Bank--Yorkville Sale | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/shattuck-victor-at-nyac-traps-takes-scratch-prize-after-an-extra.html | SHATTUCK VICTOR AT N.Y.A.C. TRAPS; Takes Scratch Prize After an Extra Series With Burns--Goudiss Wins at Rye | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/sees-doctrine-of-hatred-rabbi-goldenson-finds-world-veering-from.html | SEES DOCTRINE OF HATRED; Rabbi Goldenson Finds World Veering From Humanity | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/thomas-j-oreilly-head-of-real-estate-insurance-firm-here-dies-at-59.html | THOMAS J. O'REILLY; Head of Real Estate, Insurance Firm Here Dies at 59 | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/swiss-shut-offices-of-spain-in-geneva-franco-expected-to-send-his.html | SWISS SHUT OFFICES OF SPAIN IN GENEVA; Franco Expected to Send His Own Delegation to League | True | Wireless to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/france-speeds-aid-to-catalan-exiles-recognition-of-franco-brings.html | FRANCE SPEEDS AID TO CATALAN EXILES; Recognition of Franco Brings New Hope to Authorities in Border Region THOUSANDS HALF-STARVED Efforts Are Doubled to Feed and House Refugees in Camps and Hospitals | True | Wireless to THE NEW YORK TIMES. | C1B 406774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/screen-news-here-and-in-hollywood-paramount-buys-triumph-over-pain.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Buys 'Triumph Over Pain,' Lists J. Edgar Hoover's 'Paroles for Sale' NEW FRENCH FILM TODAY Guitry's 'Champs-Elysees' to Be Seen at Little Carnegie-- Three Openings Wednesday | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/economists-fight-dollar-cut.html | Economists Fight Dollar Cut | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/business-leases.html | BUSINESS LEASES | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/french-price-index-off-wholesale-figure-at-675-feb-18-against-679.html | FRENCH PRICE INDEX OFF; Wholesale Figure at 675 Feb. 18, Against 679 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/von-cramm-will-play-german-tennis-star-entered-in-egyptian-tourney.html | VON CRAMM WILL PLAY; German Tennis Star Entered in Egyptian Tourney | True | Wireless to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/3000000-loan-for-brown-shoe.html | $3,000,000 Loan for Brown Shoe | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/bourse-inanimate-but-openminded-financial-paris-not-seriously.html | BOURSE INANIMATE BUT OPEN-MINDED; Financial Paris Not Seriously Perturbed Over Any Rumblings of War | True | By Fernand Maroni Wireless To the New York Times. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/reichs-bank-reserve-remains-unchanged-deposits-reduced-sharply.html | REICHS BANK RESERVE REMAINS UNCHANGED; Deposits Reduced Sharply, Circulation Lower | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/3-killed-in-canyon-slide-hydraulic-gold-miners-buried-under-rocks.html | 3 KILLED IN CANYON SLIDE; Hydraulic Gold Miners Buried Under Rocks in California | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/hots-members-from-this-area-voted-last-week-an-congress.html | Hots Members From This Area Voted Last Week an Congress | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/the-screen-yes-may-darling-daughter-with-priscilla-lane-and-jeffrey.html | THE SCREEN; 'Yes, May Darling Daughter,' With Priscilla Lane and Jeffrey Lynn, Opens at Strand and Globe | True | By Frank S. Nugent | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/lemon-team-wins-in-bridge-contest-captures-the-whitehead-cup-in.html | LEMON TEAM WINS IN BRIDGE CONTEST; Captures the Whitehead Cup. in Play Opening the Annual Eastern Championships 26 GROUPS IN THE FIELD Competition for the Reisinger Trophy Under Way Today-- Many Experts Entered | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/new-yiddish-play-tonight.html | New Yiddish Play Tonight | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/hitler-is-called-a-symbol-of-fear-also-described-by-dr-kingdon-as.html | HITLER IS CALLED A SYMBOL OF FEAR; Also Described by Dr. Kingdon as Psychopath and 'Little Man Crying Against Winds' | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/returns-umbrella-taken-in-1914.html | Returns Umbrella Taken in 1914 | True | | C1B 406774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/dr-martin-cole-sussex-county-physician-had-practiced-since-1873was.html | DR. MARTIN COLE; Sussex County Physician Had Practiced Since 1873-- Was 89 | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/commodity-average-advances-sharply-rises-from-797-to-80-high-point.html | COMMODITY AVERAGE ADVANCES SHARPLY; Rises From 79.7 to 80, High Point for 1939 to Date | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/anna-sokolow-in-dance-recital-offers-facadeesposizione-italians.html | ANNA SOKOLOW IN DANCE RECITAL; Offers 'Facade-Esposizione Italians' With Unit in First Performance of Season WORK GIVEN HERE IN 1937 Also Renders Solo Novelty, 'The Exile,' and Group Piece Entitled 'The Street' | True | By John Martin | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/government-maturities-3569386850-in-year.html | Government Maturities $3,569,386,850 in Year | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/foreign-artists-invited-latinamericans-to-join-show-of-the.html | FOREIGN ARTISTS INVITED; Latin-Americans to Join Show of the Independents | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/konoyes-son-flunked-at-princeton-now-a-dean.html | Konoye's Son, Flunked At Princeton, Now a Dean | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/201000000-paid-by-new-york-life-131800000-went-to-living-policy.html | $201,000,000 PAID BY NEW YORK LIFE; $131,800,000 Went to Living Policy Holders in 1938, Rest to Beneficiaries | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/rumanian-threat-to-jews-assailed-group-at-convention-here-protests.html | RUMANIAN THREAT TO JEWS ASSAILED; Group at Convention Here Protests Plan to Require 50,000 a Year to Leave 'INIQUITY,' SAYS WOLFSON Charging Discrimination, He Urges Outside Organizations to Combat the Proposal | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/festivities-today-at-florida-club-mrs-gh-bushnell-and-edwin.html | FESTIVITIES TODAY AT FLORIDA CLUB; Mrs. G.H. Bushnell and Edwin Stackhouses Are to Be Hosts in Miami Beach | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/major-battle-near-in-navys-games-front-believed-200-miles-from.html | MAJOR BATTLE NEAR IN NAVY'S GAMES; Front Believed 200 Miles From Puerto Rico--President Stops to Honor a Dutch Island | True | By Harwood Hull Special Cable To the New York Times. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/charity-aides-here-to-plan-conference-assists-nurseries.html | CHARITY AIDES HERE TO PLAN CONFERENCE; ASSISTS NURSERIES | True | Allied News | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/mrs-kirk-delano-ames-actress-and-writer-succumbs-in-hospital-in.html | MRS. KIRK DELANO AMES; Actress and Writer Succumbs in Hospital in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/st-john-six-ties-rovers-11-in-last-minute-of-regular-play-shot-by.html | St. John Six Ties Rovers, 1-1, In Last Minute of Regular Play; Shot by Phillips Forces Overtime After Rimstad Gains Lead Before 11,762 --Hawks Top Brokers, 6-3 | True | By Willliam J. Briordy | C1B 406774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/yankees-reach-camp-in-florida-and-prepare-for-first-workout-coaches.html | Yankees Reach Camp in Florida And Prepare for First Workout; Coaches to Take Charge of Initial Drill in Absence of Manager McCarthy--Bill Dickey Becomes an Official Holdout | True | By James P. Dawson Special To the New York Times. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/japanese-renew-shanghai-claims-new-note-is-drafted-to-press-demand.html | JAPANESE RENEW SHANGHAI CLAIMS; New Note Is Drafted to Press Demand for Extended Police Power in Foreign Areas ARMED RULE IS FORESEEN Nangking Puppet Regime Calls Settlement 'Hostile' and Includes River Traffic | True |  | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/goodrich-union-votes-contract.html | Goodrich Union Votes Contract | True |  | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/on-the-stock-exchange.html | ON THE STOCK EXCHANGE | True |  | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/trial-data-given-schurman-is-told-to-submit-charges-unless.html | TRIAL DATA GIVEN; Schurman Is Told to Submit Charges Unless Magistrate Quits LATTER WELCOMES MOVE Explains His Stand in Case--Dewey Sees Blow to Gangs in Leader's Conviction | True |  | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/republicans-claim-21-states-in-1940-deweys-hines-case-victory-held.html | REPUBLICANS CLAIM 21 STATES IN 1940; Dewey's Hines Case Victory Held to Make New York Campaign Key State | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True |  | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/soviet-judges-get-radio-mans-case-rudolf-island-operator-who-is.html | SOVIET JUDGES GET RADIO MAN'S CASE; Rudolf Island Operator, Who Is Accused of Sabotage, Is Likely to Escape Death PUNISHMENT IS DEMANDED Second Trial Indicates Former Officials 'Purged' Children on Absurd Charges | True | By Harold Denny Wireless To the New York Times. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/to-show-30000gallon-cask.html | To Show 30,000-Gallon Cask | True |  | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True |  | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/responsible-press-tied-to-democracy-sulzberger-in-rollins-college.html | RESPONSIBLE PRESS TIED TO DEMOCRACY; Sulzberger, in Rollins College 'Magazine,' Puts Impartial Handling of News First PARTISANSHIP CONCEDED But Distortion to Fit Bias Is Denounced by Publisher to 6,000 on Campus | True |  | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/three-swiss-banned-by-italy-as-reporters-political-motive-is-seen.html | THREE SWISS BANNED BY ITALY AS REPORTERS; Political Motive Is Seen in Expulsion Order | True | Wireless to THE NEW YORK TIMES. | C1B 406774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/frances-maxwell-to-wed-in-spring-smith-alumna-will-become-bride-of.html | FRANCES MAXWELL TO WED IN SPRING; Smith Alumna Will Become Bride of H.E. Hawker Jr., Son of Columbia Dean SHE STUDIED IN FLORENCE Fiance, Alumnus of Deerfield Academy, Was Graduated From Dartmouth in 1934 | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/hubert-martin-takes-title.html | Hubert Martin Takes Title | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/warns-on-measures-to-admit-refugees-celler-says-opposition-in-south.html | WARNS ON MEASURES TO ADMIT REFUGEES; Celler Says Opposition in South and West Is Too Strong | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/anders-heads-rambo-regar.html | Anders Heads Rambo & Regar | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/3d-term-unlikely-survey-indicates-only-third-of-people-favor.html | 3D TERM UNLIKELY, SURVEY INDICATES; Only Third of People Favor Roosevelt in 1940, Fortune Magazine Reports 31% EXPECT HIM TO RUN Approval of His Policies Now Slightly More Widespread Than in January Study | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/orders-3-locomotives-ford-motor-company-buys-inquiries-for.html | ORDERS 3 LOCOMOTIVES; Ford Motor Company Buys--Inquiries for Equipment | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/to-open-house-of-homes-nelson-rockefeller-to-speak-at-preview-of.html | TO OPEN 'HOUSE OF HOMES'; Nelson Rockefeller to Speak at Preview of Exhibit | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/profit-need-cited-by-guaranty-trust-business-sluggishness-laid-to.html | PROFIT NEED CITED BY GUARANTY TRUST; Business Sluggishness Laid to Uncertainty Over 'in the Black' Operations 'PUMP-PRIMING' ASSAYED Banking House, in Survey, Holds That Current Situation Fails as Solution | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/woes-of-rural-schools-occupy-10000-educators-at-convention.html | Woes of Rural Schools Occupy 10,000 Educators at Convention; Supervisors of 20,000,000 Pupils Meet in Cleveland to Hear 700 Speakers--Country Districts Are Declared 'Starving' | True | From A Staff Correspondent | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/two-more-nations-recognize-franco-bolivia-and-venezuela-accept.html | TWO MORE NATIONS RECOGNIZE FRANCO; Bolivia and Venezuela Accept Burgos Regime as Legal Government of Spain BUENOS AIRES ENVOY QUITS Argentina Turns Over Embassy to Insurgents' Agent--Egypt Ready to Act | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/peace-not-built-on-shouting.html | Peace Not Built on Shouting | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/1200-attend-opening-of-veronicas-veil-performance-in-union-city.html | 1,200 ATTEND OPENING OF 'VERONICA'S VEIL'; Performance in Union City Marks 25 Years of Passion Play | True | Special to THE NEW YORK TIMES. | C1B 406774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/archives/afl-will-insist-on-nlra-revision-despite-any-peace-members-of-the.html | A.F.L. WILL INSIST ON NLRA REVISION DESPITE ANY PEACE; MEMBERS OF THE A.F.L. PEACE COMMITTEE | True | Times Wide World | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/sainthood-sought-for-usborn-nun-mundelein-and-dougherty-push-cause.html | SAINTHOOD SOUGHT FOR U.S.-BORN NUN; Mundelein and Dougherty Push Cause of Mother Elizabeth Seton at the Vatican VICE POSTULATOR NAMED Mgr. Burgio Will Help Advance Drive to Canonize Founder of Sisters of Charity in U.S. | True | By Michael Williams Catholic Editor and Writer Wireless To the New York Times. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/singers-ridicule-gigli-outburst-sour-gapes-says-grace-moore-tenors.html | Singers Ridicule Gigli Outburst; 'Sour Gapes,' Says Grace Moore; Tenor's Attack on Opera Here Is Ingratitude, Crooks Declares--'High Notes Must Go to the Head,' Tibbett Remarks | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/british-business-gains-the-economist-index-for-january-is-3-points.html | BRITISH BUSINESS GAINS; The Economist Index for January Is 3 Points Up | True | Wireless to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/state-republicans-boom-dewey-for-1940-on-hines-trial-record.html | State Republicans Boom Dewey For 1940 on Hines Trial Record; Political Observers See Delegation to the National Convention Solidly Behind the Prosecutor--Hoover Faction a Problem | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/textile-bids-invited-treasury-dept-seeks-to-order-8726032-yards.html | TEXTILE BIDS INVITED; Treasury Dept. Seeks to Order 8,726,032 Yards | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/issue-of-true-church-dr-moldenke-asserts-catholics-err-in-their.html | ISSUE OF TRUE CHURCH; Dr. Moldenke Asserts Catholics Err in Their Claim | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the week Here and Elsewhere | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/proposals-on-palestine.html | Proposals on Palestine | True | Wireless to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/wood-field-and-stream-jersey-anglers-to-benefit.html | Wood, Field and Stream; Jersey Anglers to Benefit | True | By Raymond R. Camp | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/the-seamens-haven.html | THE SEAMEN'S HAVEN | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/teacher-dies-in-fire-firemen-try-vainly-to-save-east-rockaway-widow.html | TEACHER DIES IN FIRE; Firemen Try Vainly to Save East Rockaway Widow, 58 | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/institutions-sell-houses-in-bronx-savings-banks-and-the-holc-find.html | INSTITUTIONS SELL HOUSES IN BRONX; Savings Banks and the HOLC Find Buyers for Realty They Foreclosed DWELLINGS LEAD ACTIVITY Sale of E. Tremont Ave. Flats by the Harlem Savings Is Among Latest Deals | True | | C1B 406774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/badminton-final-taken-by-vancso-he-beats-sikes-for-eastern.html | BADMINTON FINAL TAKEN BY VANCSO; He Beats Sikes for Eastern Laurels--Women's Title to Miss Whittemore | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/british-stock-index-up-in-week.html | British Stock Index Up in Week | True | Wireless to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/detroit-calls-387000-bonds.html | Detroit Calls $387,000 Bonds | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/gloom-pervades-trading-in-wheat-domination-of-markets-by.html | GLOOM PERVADES TRADING IN WHEAT; Domination of Markets by Governments in Importing Countries Nits Speculation BRAZILIAN ACTION CITED Chicago Brokers See Major Crop Disaster as Only Hope for Price Rise | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/europe-diplomat-never-so-important-as-he-is-today.html | Europe; Diplomat Never So Important as He Is Today | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/chicago-law-group-fights-all-isms-federal-judge-is-among-guild.html | CHICAGO LAW GROUP FIGHTS ALL 'ISMS'; Federal Judge Is Among Guild Executive Board Members Upholding 'Our Ideals' ORGANIZATION AIMS CITED Statement Says Its Principles Will Be Carried On by the 3,600 in Association | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/railway-earnings-new-york-new-haven-hartford.html | RAILWAY EARNINGS; New York, New Haven & Hartford | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/plane-loss-put-at-1034-war-total-for-japan-based-on-tokyo-report.html | PLANE LOSS PUT AT 1,034; War Total for Japan Based on Tokyo Report, China Holds | True | Wireless to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/giveme-spirit-scored-by-sizoo-says-demand-for-rights-and-unearned.html | 'GIVE-ME' SPIRIT SCORED BY SIZOO; Says Demand for 'Rights' and Unearned Rewards Leads Only to Disillusionment TIN CUPHELD 'TRADE-MARK' We Have a Responsibility to All Those Whose Lives We Touch, He Points Out | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/martel-wins-dog-derby.html | Martel Wins Dog Derby | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/practical-view-upheld-normal-way-to-take-religion-says-rev-jz.html | PRACTICAL VIEW UPHELD; Normal Way to Take Religion, Says Rev. J.Z. Nettinga | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/columbus-names-banister.html | Columbus Names Banister | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/polish-units-celebrate-program-on-long-island-honors-leaders-of-two.html | POLISH UNITS CELEBRATE; Program on Long Island Honors Leaders of Two Nations | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/reward-from-god-held-beyond-men-salvation-must-be-regarded-as-gift.html | REWARD FROM GOD HELD BEYOND MEN; Salvation Must Be Regarded as Gift, Not as a 'Payment,' Says Prof. F.C. Grant OBEDIENCE AN ESSENTIAL Individual Cautioned to Work Only Toward Attainment of 'The Eternal Life' | True | | C1B 406774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/lawyers-guild-row-is-storm-in-a-teacup-based-on-false-issue.html | Lawyers Guild Row Is 'Storm in a Teacup' Based on False Issue, Students Are Told | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/midget-racer-killed-james-mccarron-crashes-in-new-york-coliseum.html | MIDGET RACER KILLED; James McCarron Crashes in New York Coliseum | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/25000-see-tokle-capture-ski-jump-class-b-norwegian-leaps-232-feet-b.html | 25,000 SEE TOKLE CAPTURE SKI JUMP; Class B Norwegian Leaps 232 Feet, Best of Tourney, and 225 at Berlin, N.H. FREDHEIM CLASS A VICTOR St. Paul Flier Sure of Place on U.S. Team in World Meet Next Year in Norway | True | By Frank Elkins Special To the New York Times. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/milk-strike-threatened-dairy-leader-says-fair-prices-will-avert.html | MILK STRIKE THREATENED; Dairy Leader Says Fair Prices Will Avert City Stoppage | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/youths-admit-burglary.html | Youths Admit Burglary | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/central-america-inert-to-fascists-german-italian-and-japanese.html | CENTRAL AMERICA INERT TO FASCISTS; German, Italian and Japanese Influence Held to Offer No Menace to U.S. OUR BUYING IS A FACTOR Hitler's Agents Are Effective Among Reich Emigrants-- Foreigners Face Pitfalls | True | By T.r. Ybarra By Air Mail To the New York Times. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/midwick-four-in-front-defeats-british-team-by-128-cecil-smith-in.html | MIDWICK FOUR IN FRONT; Defeats British Team by 12-8-- Cecil Smith in Game | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/fifty-hear-mass-in-mine-pennsylvania-strikers-reject-priests-plea.html | FIFTY HEAR MASS IN MINE; Pennsylvania Strikers Reject Priest's Plea to Come Out | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/letters-to-the-times-governing-private-armies-regulation-of.html | Letters to The Times; Governing Private Armies Regulation of Uniformed Groups Is Called a Serious Problem | True | GRIER BARTOL. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/hirosi-saito-dies-exenvoy-of-japan-former-ambassador-to-us-succumbs.html | HIROSI SAITO DIES; EX-ENVOY OF JAPAN; Former Ambassador to U.S. Succumbs to an Ailment Suffered Since Fall YOUNGEST SENT BY TOKYO Reported to Have Refused Post of Foreign Minister--Hull Pays Tribute to Him | True | Times Wide World | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/reich-and-britain-facing-showdown-ashtongwatkins-mission-to-berlin.html | REICH AND BRITAIN FACING SHOWDOWN; Ashton-Gwatkin's Mission to Berlin Seen as Exceeding Trade War Issues NO MEETING OF MINDS YET Comply With Our Demands, Say Nazi Leaders, and Peace Will Be Saved Again | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 406774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/magistrate-capshaw.html | MAGISTRATE CAPSHAW | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/reich-prices-unchanged-weekly-wholesale-index-continues-at-1065.html | REICH PRICES UNCHANGED; Weekly Wholesale Index Continues at 106.5 Level | True | Wireless to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/bronxville-gains-title-tops-apawamis-by-61-for-group-honors-in.html | BRONXVILLE GAINS TITLE; Tops Apawamis by 6-1 for Group Honors in Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/salvation-army-drive-500000-campaign-to-be-started-with-a-dinner.html | SALVATION ARMY DRIVE; $500,000 Campaign to Be Started With a Dinner March 7 | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/mrs-john-schlicht-headed-rebekah-assembly-of-new-york-state-in.html | MRS. JOHN SCHLICHT; Headed Rebekah Assembly of New York State in 1921-22 | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/law-course-set-up-on-cardozo-ideals-columbia-school-to-require.html | LAW COURSE SET UP ON CARDOZO IDEALS; Columbia School to Require Jurisprudence Course Next Year, Using His Bequest STUDENT QUALITY GAINS Dean Smith Notes a Marked Improvement Under Selective Process of Admission | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/a-revival-of-boris-in-last-opera-week-mussorgskys-work-is-set-for.html | A REVIVAL OF 'BORIS' IN LAST OPERA WEEK; Mussorgsky's Work Is Set for March 7 at the Metropolitan | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/ski-honors-to-durrance-dick-takes-combined-event-in-quebeoprager.html | SKI HONORS TO DURRANCE; Dick Takes Combined Event in Quebeo--Prager Second | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/libbys-100-years-old-famous-oyster-house-to-mark-centenary-today.html | LIBBY'S 100 YEARS OLD; Famous Oyster House to Mark Centenary Today | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/canadiens-beat-rangers-first-time-this-season-as-bourque-scores.html | Canadiens Beat Rangers First Time This Season as Bourque Scores Shut-Out; RANGERS BLANKED AT GARDEN 3 TO 0 Canadiens Score Upset, Blake Aiding in All Three Goals as Team Quits Cellar BUSWELL COUNTS IN FIRST Gagnon and Haynes Beat Kerr in Second Period Before Crowd of 9,862 | True | By Joseph C. Nichols | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/andersen-is-ski-victor-norwegian-captures-canadian-combined-and.html | ANDERSEN IS SKI VICTOR; Norwegian Captures Canadian Combined and Jumping Titles | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/plan-pb-gilbert-rites-service-in-berlin-tomorrow-for-consulburial.html | PLAN P.B. GILBERT RITES; Service in Berlin Tomorrow for Consul--Burial in Geneva | True | Wireless to THE NEW YORK TIMES. | C1B 406774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/radio-corp-earns-7412072-in-1938-net-profit-equal-to-30-cents-a.html | RADIO CORP. EARNS $7,412,072 IN 1938; Net Profit Equal to 30 Cents a Share, Against 42 Cents, or $9,024,858, in 1937 GROSS INCOME DECLINED Was $99,200,627, Compared With $111,852,876-- Current Assets Higher on Dec. 31 | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/answer-to-the-bund-is-set-for-friday-carnegie-hall-meeting-called.html | 'ANSWER TO THE BUND' IS SET FOR FRIDAY; Carnegie Hall Meeting Called by Civic Leaders | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/fairs-likely-to-increase-coins.html | Fairs Likely to Increase Coins | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/haydn-symphonies-are-played-here-new-friends-concert-first-of.html | HAYDN SYMPHONIES ARE PLAYED HERE; New Friends Concert, First of Series at Carnegie Hall, Features Unknown Works BACH CONCERTO IS HEARD Composition for Two Pianos Rendered by Frank Sheridan and Arthur Loesser | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/a-worthy-jurist.html | A WORTHY JURIST | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/nyac-beaten-4239-penn-ac-quintet-triumphs-in-last-minute-of-play.html | N.Y.A.C. BEATEN, 42-39; Penn A.C. Quintet Triumphs in Last Minute of Play | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/corn-rises-in-week-on-export-demand-situation-spurs-speculative.html | CORN RISES IN WEEK ON EXPORT DEMAND; Situation Spurs Speculative Buying and Lifting of Hedges in Chicago OUTSIDE GAIN IS 3/8 CENT About 1,000,000 Bushels Are Estimated to Have Been Disposed Of in Europe | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/child-conference-bids-issued.html | Child Conference Bids Issued | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/cotton-prices-up-broadly-in-week-newcrop-positions-are-6-to-12.html | COTTON PRICES UP BROADLY IN WEEK; New-Crop Positions Are 6 to 12 Better, With the Old-Crop Gaining 9 to 10 STRADDLE SELLING NOTED Widening of Bombay-New York Spurs Liquidation-- Goods Activity Spotty | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/mary-jane-seeley-prospective-bride-east-orange-girl-is-affianced-to.html | MARY JANE SEELEY PROSPECTIVE BRIDE; East Orange Girl Is Affianced to Randolph W. Gutshall | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/japanese-launch-their-offensive-on-lushan-55-foreigners-at-kuling.html | Japanese Launch Their Offensive on Lushan; 55 Foreigners at Kuling Are Endangered | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/books-published-today.html | Books Published Today | True | | C1B 406774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/general-loukomsky-czarist-officer-had-escaped-bolshevik-firing.html | GENERAL LOUKOMSKY; Czarist Officer Had Escaped Bolshevik Firing Squad | True | Wireless to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/drug-group-to-hear-parran.html | Drug Group to Hear Parran | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/telephone-income-29397181-in-year-1938-net-of-new-york-concern.html | TELEPHONE INCOME $29,397,181 IN YEAR; 1938 Net of New York Concern Compares With $34,415,352 In Preceding Period $6.97 FOR COMMON SHARE $204,929,455 Obtained From Operations--Service Given to 2,541,698 Instruments | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/sororities-begin-rushing-season.html | Sororities Begin 'Rushing' Season | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/books-of-the-times-planting-of-the-tree.html | BOOKS OF THE TIMES; Planting of the Tree | True | By Ralph Thompson | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/rev-cheatham-golf-victor.html | Rev. Cheatham Golf Victor | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/robert-p-gleckler-of-stage-and-screen-villain-of-broadway-engaged.html | ROBERT P. GLECKLER OF STAGE AND SCREEN; Villain of 'Broadway' Engaged for 'Gone With the Wind' | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/don-lash-receives-sullivan-trophy-memorial-prize-for-1938-is.html | DON LASH RECEIVES SULLIVAN TROPHY; Memorial Prize for 1938 Is Presented to Track Star at N.Y.A.C. Luncheon | True | Times Wide World | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/montanez-to-fight-berg.html | Montanez to Fight Berg | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/advertising-news.html | Advertising News | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/chamberlain-set-to-accept-burgos-announcements-will-be-made.html | CHAMBERLAIN SET TO ACCEPT BURGOS; Announcements Will Be Made Simultaneously Today in London and Paris LABORITES DECRY COURSE Demonstrators Are Kept From Downing Street--Motion of Censure Doomed to Fail | True | Wireless to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/mungo-and-club-appear-at-impasse-van-claims-he-will-not-pitch.html | MUNGO AND CLUB APPEAR AT IMPASSE; Van Claims He Will Not Pitch Unless Dodgers Pay More Than $5,000 | True | By Roscoe McGowen Special To the New York Times. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/reich-set-on-regaining-blue-ribbon-of-atlantic.html | Reich Set on Regaining Blue Ribbon of Atlantic | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/rehearing-in-meter-case.html | Rehearing in Meter Case | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/94611-adults-in-wpa-classes.html | 94,611 Adults in WPA Classes | True | | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/christians-viewed-as-too-apathetic-bishop-gilbert-sees-stronger.html | CHRISTIANS VIEWED AS TOO APATHETIC; Bishop Gilbert Sees Stronger Souls Needed to Combat Chaotic Conditions | True | | C1B 406774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/croglin-sealyham-best-at-buffalo-madcap-of-herds-choice-for.html | CROGLIN SEALYHAM BEST AT BUFFALO; Madcap of Herds Choice for Honors--Elkhound Beats Draftsman in Group | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/south-african-gold-gains-rising-price-of-metal-makes-lowgrade-ores.html | SOUTH AFRICAN GOLD GAINS; Rising Price of Metal Makes Low-Grade Ores Profitable | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/holmes-wins-auto-race-takes-midget-feature-at-coliseum-with.html | HOLMES WINS AUTO RACE; Takes Midget Feature at Coliseum, With Stillwagon Second | True |  | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/chicago-more-trade-led-by-shoe-sales-specialty-declines-blamed-on.html | Chicago More Trade Led by Shoe Sales; Specialty Declines Blamed on Blizzard | True | Special to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/bond-club-to-hear-patterson.html | Bond Club to Hear Patterson | True |  | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/foreign-persecution-of-catholics-scored-womens-group-asks-secretary.html | FOREIGN PERSECUTION OF CATHOLICS SCORED; Women's Group Asks Secretary Hull to Protest | True |  | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True |  | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/ships-crash-in-fog-crew-of-32-saved-off-jersey-coast-ships-which.html | SHIPS CRASH IN FOG, CREW OF 32 SAVED OFF JERSEY COAST; SHIPS WHICH WERE IN COLLISION IN FOG OFF JERSEY COAST | True |  | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/money-plentiful-in-paris.html | Money Plentiful in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/held-as-extortionist-white-plains-man-accused-by-bank-official.html | HELD AS EXTORTIONIST; White Plains Man Accused by Bank Official | True |  | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/today-on-the-radio.html | TODAY ON THE RADIO | True |  | C1B 406774 |
| 1939-02-27 | 1939-02-27 | https://www.nytimes.com/1939/02/27/archives/kreuger-holders-will-get-1944632-checks-to-be-mailed-carrying-4380.html | KREUGER HOLDERS WILL GET $1,944,632; Checks to Be Mailed Carrying $43.80 on Deposited 5 Per Cent Debentures REMAINING ASSETS LISTED Current Payment Gives $564 Per $1,000 Face Amount to European Unit Creditors | True |  | C1B 406774 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/kidnappers-new-threat-merchant-quits-store-when-warned-to-keep.html | KIDNAPPERS' NEW THREAT; Merchant Quits Store When Warned to Keep Quiet | True |  | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/britain-wont-help-wives-pry-into-pay-envelopes.html | Britain Won't Help Wives Pry Into Pay Envelopes | True | By the Canadian Press. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/the-quasi-agencies.html | THE "QUASI" AGENCIES | True |  | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/dies-at-105-saw-six-reigns.html | Dies at 105; Saw Six Reigns | True |  | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/judge-quits-lawyers-guild.html | Judge Quits Lawyers Guild | True |  | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/naval-stores.html | NAVAL STORES | True |  | C1B 406804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/hold-mock-trial-tonight-women-voters-and-the-junior-league-join-in.html | HOLD MOCK TRIAL TONIGHT; Women Voters and the Junior League Join in Event | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/new-town-winner-in-overtime-3634-defeats-flushing-quintet-on-goal.html | NEW TOWN WINNER IN OVERTIME, 36-34; Defeats Flushing Quintet on Goal by Erker in Queens P.S.A.L. Encounter TOLENTINE ON TOP, 41-26 Beats St. Peter's for 17th of Season--Merchant Marine, Collegiate Triumph | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/woman-executioner-spanish-nationalists-charge-she-often-put.html | WOMAN 'EXECUTIONER'; Spanish Nationalists Charge She Often Put Prisoners to Death | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/giants-seek-trade-involving-ripple-terry-interested-in-mulcahy-or.html | GIANTS SEEK TRADE INVOLVING RIPPLE; Terry Interested in Mulcahy or Passeau of Phillies to Bolster Pitching Staff | True | By John Drebinger Special To the New York Times. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/silverette-beats-sky-lanty-easily-aged-mare-annexes-inaugural.html | SILVERETTE BEATS SKY LANTY EASILY; Aged Mare Annexes Inaugural Handicap at Oaklawn Park, Paying $4.70 for $2 | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/catholics-called-to-aid-of-refugees-appeal-sent-to-every-diocese-in.html | CATHOLICS CALLED TO AID OF REFUGEES; Appeal Sent to Every Diocese in Country-- Contributions. Sought on March 19 URGENT NEED IS STRESSED Suffering of Clergy and Laymen in Germany Describedby Archbishop Rummel | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/says-writers-criticized-italian-official-gives-reasons-for.html | SAYS WRITERS CRITICIZED; Italian Official Gives Reasons for Expulsion of Three | True | Wireless to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/dickey-accepts-yankees-terms-yankee-pitchers-get-together-at-st.html | DICKEY ACCEPTS YANKEES' TERMS; YANKEE PITCHERS GET TOGETHER AT ST. PETERSBURG CAMP | True | By James P. Dawson Special To the New York Times. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/exprosecutors-aide-ends-life-in-home-archibald-firestone-in-office.html | EX-PROSECUTOR'S AIDE ENDS LIFE IN HOME; Archibald Firestone, in Office Twelve Years, Takes Poison | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/british-fleets-mass-for-combined-games-tests-in-mediterranean-near.html | BRITISH FLEETS MASS FOR COMBINED GAMES; Tests in Mediterranean Near-- Exercises in Egypt Today | True | Wireless to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/ftc-alleges-false-ads-it-accuses-consumers-bureau-of-standards-here.html | FTC ALLEGES FALSE ADS; It Accuses 'Consumers' Bureau of Standards' Here | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/franco-and-pierce-named-aides-to-crowley-on-fordhams-staff-fordhams.html | Franco and Pierce Named Aides To Crowley on Fordham's Staff; FORDHAM'S NEW ASSISTANT FOOTBALL COACHES | True | Times Wide World | C1B 406804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/seymour-asks-aid-of-trained-minds-yale-president-urges-that-spirit.html | SEYMOUR ASKS AID OF TRAINED MINDS; Yale President Urges That Spirit of Scholarship Be Brought in Government ROLLINS GRANTS DEGREES Audience at Winter Park Fills Memorial Chapel as Honors Are Bestowed | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/pays-tribute-to-saito-ambassador-grew-tenders-in-tokyo-condolences.html | PAYS TRIBUTE TO SAITO; Ambassador Grew Tenders in Tokyo Condolences on Death | True | Wireless to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/contradicts-nlrb-court-holds-its-ruling-in-sands-case-contrary-to.html | CONTRADICTS NLRB; Court Holds Its Ruling in Sands Case Contrary to the Evidence JUSTICE ROBERTS CAUSTIC Finds Facts 'Refute' Charge of Unfairness--Refuses to Reinstate Workers | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/cardinals-discuss-a-policy-on-jews-with-growing-feeling-against.html | CARDINALS DISCUSS A POLICY ON JEWS; With Growing Feeling Against Church by Fascisti, Issue Is Seen Nearing Climax PIUS'S PROGRAM AT STAKE Believed to Hinge on Outcome of Parleys on Attitude to Conversions | True | By Michael Williams Catholic Editor and Writer Wireless To the New York Times. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/hospital-appeal-begun-500000-sought-for-st-johns-in-brooklyn-for.html | HOSPITAL APPEAL BEGUN; $500,000 Sought for St. John's in Brooklyn for Next 5 Years | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/devaney-modifies-his-antired-bill-advocacy-of-government-overthrow.html | DEVANEY MODIFIES HIS ANTI-RED BILL; Advocacy of Government Overthrow Supplants Communism in Assembly TextM'NABOE BALKS IN SENATE Rejects Revision Though He Sat in Parleys With LegionOfficials Framing It | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/central-buying-planned-british-independents-consider-move-for-joint.html | CENTRAL BUYING PLANNED; British Independents Consider Move for Joint Activity | True | Special Correspondence. THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/steel-concern-lifts-output.html | Steel Concern Lifts Output | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/montclair-five-in-front-halts-st-peters-5538-for-15th-victory-of.html | MONTCLAIR FIVE IN FRONT; Halts St. Peter's, 55-38, for 15th Victory of Season | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/pillicoc-dog-best-at-elmira-fixture-poodle-champion-rumpelstiltskin.html | PILLICOC DOG BEST AT ELMIRA FIXTURE; Poodle Champion Rumpelstiltskin Choice for Laurelsin Array of 250 | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/budge-downs-vines-again.html | Budge Downs Vines Again | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 406804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/frank-p-jones-69-an-industrialist-canadian-coal-shoveler-who-rose.html | FRANK P. JONES, 69, AN INDUSTRIALIST; Canadian Coal Shoveler Who Rose to Amass a Fortune of $30,000,000 Dies FRIEND OF BEAVERBROOK Resigned in 1919 as Head of Beauharnois Power Co.--Held Directorates | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/national-city-chairman-sees-trade-rise-perkins-tells-brazilians-of.html | National City Chairman Sees Trade Rise; Perkins Tells Brazilians of Increase Here | True | Special Cable to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/bingo-promoter-fined-woman-pays-100-for-making-herself-charity.html | 'BINGO' PROMOTER FINED; Woman Pays $100 for Making Herself 'Charity' Recipient | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/insurance-house-increases-assets-general-reinsurance-reports.html | INSURANCE HOUSE INCREASES ASSETS; General Reinsurance Reports $17,160,835 on Dec. 31, a Rise of $1,872,182 Over '37 SURPLUS ALSO IS HIGHER The North Star Co., a Controlled Unit, Also Registers Similar Betterment | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/pioneer-flight-delayed-plane-forced-back-to-kunming-on-chinaburma.html | PIONEER FLIGHT DELAYED; Plane Forced Back to Kunming on China-Burma Survey, Trip | True | Wireless to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/sicilia-is-injured-as-de-bello-wins-loser-fractures-jaw-bout-at-st.html | SICILIA IS INJURED AS DE BELLO WINS; Loser Fractures Jaw, Bout at St. Nicks Ends After Third -- Litto Beats Dell'Orto | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/milk-price-stand-voted-by-farmers-3000-at-syracuse-approve-drafting.html | MILK PRICE STAND VOTED BY FARMERS; 3,000 at Syracuse Approve Drafting Plan to Maintain Agreements Voluntarily NOYES'S IDEA CARRIED OUT State and Federal Officials Pledge Cooperation With Program of Dairymen | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/demand-deposits-rise-in-the-week-increase-is-143000000-for-period.html | DEMAND DEPOSITS RISE IN THE WEEK; Increase is $143,000,000 for Period Ended Feb. 22, Report of Member Banks Shows RESERVE BALANCES GAIN Fully Guaranteed Federal Obligations Are $18,000,000 More Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/rko-decision-reserved-court-to-rule-later-on-amended-plan-for.html | R-K-O. DECISION RESERVED; Court to Rule Later on Amended Plan for Reorganization | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/business-notes-electrical-exports-off-141.html | BUSINESS NOTES; Electrical Exports Off 14.1% | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/hungary-presses-search-sixty-nazis-are-reported-seized-after-police.html | HUNGARY PRESSES SEARCH; Sixty Nazis Are Reported Seized After Police Visit Homes | True | Wireless to THE NEW YORK TIMES. | C1B 406804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/snag-seen-in-move-to-oust-capshaw-suicide-of-weinberg-leaves-no.html | SNAG SEEN IN MOVE TO OUST CAPSHAW; Suicide of Weinberg Leaves No Accuser in Hines Case to Face Magistrate LEADER IS FINGERPRINTED Later Starts the Story of His Life for Probation Office-- To Face Psychiatrist | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/sees-gigli-misquoted-secretary-says-criticisms-of-new-york-opera.html | SEES GIGLI MISQUOTED; Secretary Says Criticisms of New York Opera Were 'Inexact' | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/ruling-is-delayed-on-claremont-inn-court-asks-operators-and-suing.html | RULING IS DELAYED ON CLAREMONT INN; Court Asks Operators and Suing Neighbors to Try to Settle Fight Over Noise | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/germans-in-libya-is-issue-in-commons-government-spokesman-avoids.html | GERMANS IN LIBYA IS ISSUE IN COMMONS; Government Spokesman Avoids Reply on Aid to Italy | True | Wireless to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/no-retreat-on-oil-cardenas-pledges-mexico-inferentially-rules-out-a.html | NO RETREAT ON OIL, CARDENAS PLEDGES; Mexico Inferentially Rules Out a Treaty-Guaranteed Deal With Americans PROBLEM HELD 'INTERNAL' Washington to Take No Part in Talks of Hurley and Richberg in Mexico | True | By Raymond Daniell Wireless To the New York Times. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/erskine-caldwell-weds-tobacco-road-author-takes-miss-bourkewhite-as.html | ERSKINE CALDWELL WEDS; 'Tobacco Road' Author Takes Miss Bourke-White as Bride. | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/marylebone-tallies-407-dalton-edrich-get-centuries-against-natal.html | MARYLEBONE TALLIES 407; Dalton, Edrich Get Centuries Against Natal Cricketers | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/right-of-assemblywhere.html | RIGHT OF ASSEMBLY-- WHERE? | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/passports-for-jews-rushed-by-germany-reich-prepares-for-emigration.html | PASSPORTS FOR JEWS RUSHED BY GERMANY; Reich Prepares for Emigration of 100 From Berlin Daily | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/columbia-law-alumni-meet.html | Columbia Law Alumni Meet | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/arms-profiteering-charged-in-britain-members-of-commons-warn-of.html | ARMS PROFITEERING CHARGED IN BRITAIN; Members of Commons Warn of Waste--One Cites Price Paid for 'Valueless' Land MINISTERS DEPRECATORY Spokesmen Insist Checks Are Made-- 150,000,000 Navy Estimates Up Today | True | Wireless to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/madison-house-dance-junior-board-arranges-event-to-assist-center.html | MADISON HOUSE DANCE; Junior Board Arranges Event to Assist Center March 25 | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/sports-of-the-times-yards-meters-and-running-feet.html | Sports of the Times; Yards, Meters and Running Feet | True | By John Kieran | C1B 406804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/approval-is-voiced-on-labor-decisions-members-of-congress-endorse.html | APPROVAL IS VOICED ON LABOR DECISIONS; Members of Congress Endorse Blow to Sit-Down Strike | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/the-screen-sacha-guitry-presents-a-oneman-history-of-france-in.html | THE SCREEN; Sacha Guitry Presents a One-Man History of France in 'Champs-Elysees' at the Little Carnegie | True | By Frank S. Nugent | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/evening-colleges-face-big-changes-board-of-higher-education-is.html | EVENING COLLEGES FACE BIG CHANGES; Board of Higher Education Is Conducting a Sweeping Inquiry Into Them STUDENTS VIEWS ASKED Prof. Carman Would Merge Day and Night Schools Into One Continuous Session | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/liquor-taxes-analyzed-per-capita-revenue-here-below-nevada-where.html | LIQUOR TAXES ANALYZED; Per Capita Revenue Here Below Nevada, Where Rate Is Lower | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/first-lady-denies-nominatios-aid-mrs-roosevelt-says-she-had-no-part.html | FIRST LADY DENIES NOMINATIOS AID; Mrs. Roosevelt Says She Had No Part in Choice of Amlie or Alldredge for I.C.C. UNACQUAINTED WITH THEM And She Was Not Responsible for Miss Winslow Getting Inter-American Post | True | By Winifred Mallon Special To the New York Times. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/new-lines-of-toys-shown-at-preview-183-producers-stage-exhibit-for.html | NEW LINES OF TOYS SHOWN AT PREVIEW; 183 Producers Stage Exhibit for Jobbers, Mail Order and Chain Buyers OFFER MANY NEW ITEMS Pliofilm Wardrobe for Dolls, Electronic Kit, Soldiers of Acetate on Display | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/milliner-leases-drake-hotel-unit-rose-hagan-takes-store-in-hostelry.html | MILLINER LEASES DRAKE HOTEL UNIT; Rose Hagan Takes Store in Hostelry at 440 Park Ave. in New Retail Center FIRM LONG ON 5TH AVENUE Many Leases With Concerns in Garment Trades Listed in Day's Rentals | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/earnings-of-prr-make-sharp-gains-january-rail-operations-net.html | EARNINGS OF P.R.R. MAKE SHARP GAINS; January Rail Operations Net $4,998,796, a Rise in Year of $2,757,036 FREIGHT SHOWING BETTER Intake Is $23,815,906, Higher by $4,361,405—Fares $35,372 Up, at $6,318,921 | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/4-seized-at-consulates-leaders-of-pickets-against-the-recognition.html | 4 SEIZED AT CONSULATES; Leaders of Pickets Against the Recognition of Franco Arrested | True | | C1B 406804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/french-cadets-leave-peru.html | French Cadets Leave Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/harvard-poloists-get-higher-ratings-dillingham-raised-to-4-goals.html | HARVARD POLOISTS GET HIGHER RATINGS; Dillingham Raised to 4 Goals and Forbes and Rumsey to 3 Each on Indoor List BRADY, SQUADRON A, AT 4 But Nicholls, the Governors Island Back, Drops to 7 Effective Tomorrow | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/mkesson-sales-firm-despite-crisis-concerns-january-trade-was.html | M'KESSON SALES FIRM DESPITE CRISIS; Concern's January Trade Was $12,070,120--$12,132,357 for Same Month in '38 DRUGS AND SUNDRIES GAIN W.J. Wardall, Trustee, Credits Cooperation of Retailers and Public for Showing | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/3930460-earned-by-glass-concern-libbyowensford-companys-profit-in.html | $3,930,460 EARNED BY GLASS CONCERN; Libby-Owens-Ford Company's Profit in 1938 Was $1.57 on Each Outstanding Share | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/chamaco-sets-back-jackson-in-2-games-wins-by-5020-in-31-innings.html | CHAMACO SETS BACK JACKSON IN 2 GAMES; Wins by 50-20 in 31 Innings After 50-to-36 Triumph | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/fire-department.html | Fire Department | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/housing-victim-chides-the-mayor-laying-cornerstone-for-big-housing.html | HOUSING 'VICTIM' CHIDES THE MAYOR; LAYING CORNERSTONE FOR BIG HOUSING PROJECT | True | Times Wide World | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/squad-reports-at-nyu-30-baseball-candidates-ready-for-drill.html | SQUAD REPORTS AT N.Y.U.; 30 Baseball Candidates Ready for Drill Tomorrow | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/justice-cardozos-chair.html | JUSTICE CARDOZO'S CHAIR | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/syndicate-takes-convent-ave-flat-5story-house-at-124-bought-by.html | SYNDICATE TAKES CONVENT AVE. FLAT; 5-Story House at 124 Bought by Aetna Housing Corp. From Selgren Realty Corp. BRONX APARTMENT SOLD New England Restaurant Chain Leases Big Plot for Unit Near Whitestone Bridge | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/lehman-renames-two-submits-overocker-and-ernst-for-state-banking.html | LEHMAN RENAMES TWO; Submits Overocker and Ernst for State Banking Board | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/general-williamson-sir-frederic-was-director-of-british-postal.html | GENERAL WILLIAMSON; Sir Frederic Was Director of British Postal Service | True | | C1B 406804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/160000-lien-placed-loan-arranged-on-apartment-in-bronx-under.html | $160,000 LIEN PLACED; Loan Arranged on Apartment in Bronx Under Construction | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/default-declared-on-court-contract-city-charges-delay-in-sinking.html | DEFAULT DECLARED ON COURT CONTRACT; City Charges Delay in Sinking Foundations for $18,500,000 Building Opposite Tombs POLICE GUARD MACHINERY Contractor Lays Trouble to the Failure of City Borings to Reveal Huge Boulders | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/state-board-asks-more-federal-aid-relief-body-citing-10-help-at.html | STATE BOARD ASKS MORE FEDERAL AID; Relief Body, Citing 10% Help at Present, Says Increase Would Ease Local Strain HEADY BURDEN LAST YEAR Home Relief Grants Alone Were $130,123,441--1,081,000 Assisted Daily by Board | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/trommers-to-sell-direct.html | Trommers to Sell Direct | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/refuses-el-case-review-supreme-court-bars-effort-to-set-aside-sixth.html | REFUSES 'EL' CASE REVIEW; Supreme Court Bars Effort to Set Aside Sixth Avenue Sale | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/icc-rail-finding-favors-the-south-examiner-and-commissioner-lee-for.html | I.C.C. RAIL FINDING FAVORS THE SOUTH; Examiner and Commissioner Lee for Favorable Freight Differentials OF ECONOMIC IMPORTANCE Recommendations Are in Line With Contentions of Eight Southern States | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/the-play-fun-in-yiddish.html | THE PLAY; Fun in Yiddish | True | By Brooks Atkinson | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/annalists-index-steady-weekly-commodity-average-continues-at-794-of.html | ANNALIST'S INDEX STEADY; Weekly Commodity Average Continues at 79.4% of 1926 | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/rail-meeting-canceled.html | Rail Meeting Canceled | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/harvester-gives-figures-international-sends-special-report-to-its.html | HARVESTER GIVES FIGURES; International Sends Special Report to Its Employes | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/activities-in-real-estate.html | ACTIVITIES IN REAL ESTATE | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/national-guard-orders.html | National Guard Orders | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/us-defers-action-on-franco-regime-decision-is-up-to-president-who.html | U.S. DEFERS ACTION ON FRANCO REGIME; Decision Is Up to President, Who Is Informed of British and French Recognition PERPIGNAN OFFICE CLOSED Provisional Embassy Merged With That at Saint-Jeande-Luz, France | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/bids-adieu-to-czech-troops.html | Bids Adieu to Czech Troops | True | Wireless to THE NEW YORK TIMES. | C1B 406804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/leading-utilities-sketch-expansion-several-companies-in-eastern.html | LEADING UTILITIES SKETCH EXPANSION; Several Companies in Eastern States Plan to Meet Washington's ProposalsFOR NATIONAL EMERGENCY Several Orders Already Placedin Program That Will Coverthe 'Key Centers' | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/mangin-and-fishbach-eliminated-while-mako-defaults-in-us-indoor.html | Mangin and Fishbach Eliminated, While Mako Defaults in U.S. Indoor Tennis; FOUR OF THE PLAYERS IN NATIONAL INDOOR CHAMPIONSHIP TENNIS TOURNEY | True | By Arthur J. Daley | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/march-financing-set-morgenthau-says-treasury-will-not-seek-new.html | MARCH FINANCING SET; Morgenthau Says Treasury Will Not Seek 'New Money' | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/topics-in-wall-street-commercial-loans.html | TOPICS IN WALL STREET; Commercial Loans | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/rumanians-mark-unity-front-of-national-renascence-celebrates.html | RUMANIANS MARK UNITY; Front of National Renascence Celebrates Constitution Day | True | Wireless to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/jockey-arcaro-home-first-with-piquet-and-early-settler-at-hialeah.html | Jockey Arcaro Home First With Piquet and Early Settler at Hialeah Park; TURF EVENT TAKEN BY EARLY SETTLER Favored Winfrey Entry Victor by Five Lengths Before 10,000 at Miami WHITE HOT RUNS SECOND Nash Wins on Dicty Step and Espinaca-- Jockey Donoso Also Records Double | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/hirosi-saito.html | HIROSI SAITO | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/eight-plead-guilty-to-diverting-alcohol-33-other-individuals-and.html | EIGHT PLEAD GUILTY TO DIVERTING ALCOHOL; 33 Other Individuals and Companies Go on Trial | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/nlrb-wins-in-3-cases-high-court-refuses-to-act-on-challenges-to.html | NLRB WINS IN 3 CASES; High Court Refuses to Act on Challenges to Orders | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/freight-cars-ordered-6637-new-units-are-being-built-for-class-i.html | FREIGHT CARS ORDERED; 6,637 New Units Are Being Built for Class I Railroads | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/luggage-makers-file-suit-seek-to-cancel-contract-made-with-union-in.html | LUGGAGE MAKERS FILE SUIT; Seek to Cancel Contract Made With Union in 1937 | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/events-today.html | EVENTS TODAY | True | | C1B 406804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/doctor-a-suicide-with-an-ice-pick-monroe-a-meyer-psychiatrist.html | DOCTOR A SUICIDE WITH AN ICE PICK; Monroe A. Meyer, Psychiatrist, Leaves Note to Wife | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/failures-at-new-39-low-217-in-latest-week-against-267-year-ago-224.html | FAILURES AT NEW '39 LOW; 217 in Latest Week, Against 267 Year Ago, 224 Week Ago | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/jh-mcarthys-plan-tea-dance-in-south-they-will-give-party-today-of.html | J.H. M'CARTHYS PLAN TEA DANCE IN SOUTH; They Will Give Party Today of Miami Beach Club | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/city-college-board-decides-against-arm-tutor-in-government.html | CITY COLLEGE BOARD DECIDES AGAINST ARM; Tutor in Government Department Is Refused Reappointment | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/elected-as-a-director-of-the-franklin-society.html | Elected as a Director Of the Franklin Society | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/new-belgian-cabinet-out-catholicsocialist-dispute-ends-6day-life-of.html | NEW BELGIAN CABINET OUT; Catholic-Socialist Dispute Ends 6-Day Life of Pierlot Regime | True | Wireless to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/why-we-are-so-human.html | WHY WE ARE SO HUMAN | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/italians-are-wary-in-recognition-move-reich-press-too-fears.html | ITALIANS ARE WARY IN RECOGNITION MOVE; Reich Press, Too, Fears AngloFrench Manoeuvre in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/sabin-will-defend-title-riggs-mako-and-wood-expected-to-play-in.html | SABIN WILL DEFEND TITLE; Riggs, Mako and Wood Expected to Play in Bermuda Tennis | True | Special Cable to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/exchange-committee-sets-three-dates-for-naming-ticket-to-be-voted.html | Exchange Committee Sets Three Dates For Naming Ticket to Be Voted On in May | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/movements-of-nasal-vessels.html | Movements of Nasal Vessels | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/london-and-paris-recognize-franco-get-assurances-mps-cry-shame.html | LONDON AND PARIS RECOGNIZE FRANCO; GET 'ASSURANCES; M.P.'S CRY 'SHAME' Chamberlain Refuses to Reveal Guarantees of a Free Spain BRITONS TO DEBATE TODAY Censure Motion Is Scheduled -- United States Decision Is Left to Roosevelt | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/truck-group-will-dine-tonight.html | Truck Group Will Dine Tonight | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/brides-killer-sentenced-husband-only-3-hours-he-gets-20-years-in.html | BRIDE'S KILLER SENTENCED; Husband Only 3 Hours, He Gets 20 Years in Prison | True | | C1B 406804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/in-the-nation-fitting-the-wagner-act-into-the-constitution.html | In The Nation; Fitting the Wagner Act Into the Constitution | True | By Arthur Krock | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/text-of-supreme-courts-majority-and-dissenting-findings-on-sitdown.html | Text of Supreme Court's Majority and Dissenting Findings on Sit-Down Strikes | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/grocers-scrip-parley-put-off-to-march-13.html | Grocers' 'Scrip' Parley Put Off to March 13 | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/edward-dannemiller-excoffee-merchant-entered-business-in-early.html | EDWARD DANNEMILLER; Ex-Coffee Merchant Entered Business in Early 1870's | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/gray-goods-again-active-bids-for-futures-fail.html | Gray Goods Again Active; Bids for Futures Fail | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/dukes-to-pay-298091-on-999962-claims-taxdeficiency-agreements-are.html | DUKES TO PAY $298,091 ON $999,962 CLAIMS; Tax-Deficiency Agreements Are Made With Government | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/traffic-fatalities-for-wfek-drop-again-accidents-and-injured-fewer.html | TRAFFIC FATALITIES FOR WFEK DROP AGAIN; Accidents and Injured Fewer Than Same Period in 1938 | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/brooklyn-home-bought-holc-sells-onefamily-house-on-fortyseventh.html | BROOKLYN HOME BOUGHT; HOLC Sells One-Family House on Forty-seventh Street | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/ruling-to-prolong-newark-land-case-court-holds-formal-proof-of-100.html | RULING TO PROLONG NEWARK LAND CASE; Court Holds Formal Proof of 100 Transactions Must Be Placed in Record WITNESS LIST LENGTHENED State Request for Recess to Collect Data Denied--Tax Research Is Banned | True | From a Staff Correspondent | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/us-health-plan-omits-compulsion-dr-martha-eliot-outlines-her.html | U.S. HEALTH PLAN OMITS COMPULSION; Dr. Martha Eliot Outlines Her Committee's Proposals to President on Insurance DOCTORS IN A SYMPOSIUM Some Defend, Others Attack Public Care Projects--Caution Urged in Drafting Laws | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/5year-tax-plan-favored-by-hanes-morgenthau-voices-harmony-with.html | 5-YEAR TAX PLAN FAVORED BY HANES; Morgenthau Voices 'Harmony' With Treasury Aide on Fixed Period to Assure Business | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/lawrenceville-gains-tie-plays-22-draw-with-northwood-school-hockey.html | LAWRENCEVILLE GAINS TIE; Plays 2-2 Draw With Northwood School Hockey Team | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/permits-railplan-rate.html | Permits Rail-Plan Rate | True | Special to THE NEW YORK TIMES. | C1B 406804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/bills-placed-at-0004-treasury-accepts-average-bid-of-99999-for.html | BILLS PLACED AT 0.004%; Treasury Accepts Average Bid of 99.999 for $101,953,000 | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/troth-announced-of-phyllis-gerry-providence-girl-a-senior-at.html | TROTH ANNOUNCED OF PHYLLIS GERRY; Providence Girl, a Senior at Radcliffe, Will Be Bride of John G. Williams SHE IS HUNT CO-MASTER Rides With Jacob's Hill Group --Fiance, Princeton Man, Is Student at Harvard Law | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/appel-heads-family-aid-succeeds-schwager-as-jewish-welfare-society.html | APPEL HEADS FAMILY AID; Succeeds Schwager as Jewish Welfare Society President | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/four-in-earle-cabinet-accused-indictments-urged-by-grand-jury-ten.html | Four in Earle Cabinet Accused; Indictments Urged by Grand Jury; Ten Others Are Named in Second Presentment of Graft and Corruption Investigation -- Former Governor Censured | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/rebuilding-of-houses-on-wholesale-basis-proposed-to-cut-costs-and.html | Rebuilding of Houses on Wholesale Basis Proposed to Cut Costs and Keep Rents Low | True | By Lee E. Cooper | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/mantons-testimony-is-halted-by-illness-postponement-granted-until.html | MANTON'S TESTIMONY IS HALTED BY ILLNESS; Postponement Granted Until the Ex-Jurist Undergoes Operation | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/henry-miller-keasbey-clay-tile-manufacturer-dies-in-summit-nj-at-80.html | HENRY MILLER KEASBEY; Clay Tile Manufacturer Dies in Summit, N.J. at 80 | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/second-victory-for-haaren.html | Second Victory for Haaren | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/italy-apologizes-for-air-trespass.html | Italy Apologizes for Air Trespass | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/krupskaya-widow-of-lenin-dies-70-revolutionary-for-26-years-of-life.html | KRUPSKAYA, WIDOW OF LENIN, DIES, 70; Revolutionary for 26 Years of Life With Idol of Soviets Was Wed in Exile HAILED ON EVE OF DEATH End Few Hours After Birthday --Her Entire Life Devoted to Cause of Communism | True | Wireless to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/capitol-sees-labor-act-changes-as-one-of-hopkins-recovery-aims-plan.html | Capitol Sees Labor Act Changes As One of Hopkins Recovery Aims; Plan Held Revealed in Request for Data in Senate Committee's Hands-- Hearings Put Off Pending Labor Peace Moves | True | By Henry N. Dorris Special To the New York Times. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/freed-in-campaign-poster-case.html | Freed in Campaign Poster Case | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/mat-test-slated-for-levin.html | Mat Test Slated for Levin | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 406804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/ask-public-to-run-westchester-line-town-officials-and-governors.html | ASK PUBLIC TO RUN WESTCHESTER LINE; Town Officials and Governor's Committee Propose the Port Authority Buy Closed Road TOLL PLAN NOT WEIGHED New Haven Company Fails to Accept Terms Offered for Renting of Property | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/citys-1938-balance-put-at-116838707-receipts-set-at-1425046489-and.html | CITY'S 1938 BALANCE PUT AT $116,838,707; Receipts Set at $1,425,046,489 and Outlays at $1,403,811,129 | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/80-back-plan-of-bo-road-needs-10-more-of-assents-on-affected-debt.html | 80% BACK PLAN OF B.&O.; Road Needs 10% More of Assents on Affected Debt | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/asks-freer-pricing-as-aid-to-industry-stevenson-also-would-change.html | ASKS FREER PRICING AS AID TO INDUSTRY; Stevenson Also Would Change Anti-Trust Laws to Permit Agreement on Output TO BE RULED BY DEMAND Says the Plan Would Stabilize Production, Employment and Bring Prosperity | True | By Prince M. Carlisle | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/nazi-ship-is-reported-filming-our-war-game.html | Nazi Ship Is Reported Filming Our War Game | True | Wireless to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/asks-new-parkway-link-to-jones-beach-mosesssponsored-bill-offered.html | ASKS NEW PARKWAY, LINK TO JONES BEACH; Moses-Sponsored Bill Offered for $5,000,000 Captree Route | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/heads-new-england-museum.html | Heads New England Museum | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/majorca-is-said-to-show-no-sign-of-italian-plot.html | Majorca Is Said to Show No Sign of Italian Plot | True | Wireless to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/allows-terminal-loan-icc-authorizes-12000000-bonds-for-cincinnati.html | ALLOWS TERMINAL LOAN; I.C.C. Authorizes $12,000,000 Bonds for Cincinnati Company | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/28-arabs-killed-by-2-explosions-bombs-blow-up-in-market-areas-of.html | 28 ARABS KILLED BY 2 EXPLOSIONS; Bombs Blow Up in Market Areas of Jerusalem' and in Haifa at Same Time MINE ON RAILWAY FAILS Meetings Are Held to Protest British Plan for Minority Status of Jews | True | By Joseph M. Levy Wireless To the New York Times. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/queens-construction-up-january-total-105-more-than-in-same-month-of.html | QUEENS CONSTRUCTION UP; January Total 105% More Than in Same Month of 1938 | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/hun-school-wins-3433-downs-pennington-prep-quintet-on-richeys-foul.html | HUN SCHOOL WINS, 34-33; Downs Pennington Prep Quintet on Richey's Foul Shot | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/canadians-halt-us-sextet.html | Canadians Halt U.S. Sextet | True | | C1B 406804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/subway-train-pins-girl-against-platform-crowd-pushes-car-clear-as.html | Subway Train Pins Girl Against Platform, Crowd Pushes Car Clear as Guards Free Her | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/woman-59-dies-of-burns.html | Woman, 59, Dies of Burns | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/inquiry-procedure-affirmed-for-sec-us-appeals-court-says-withdrawal.html | INQUIRY PROCEDURE AFFIRMED FOR SEC; U.S. Appeals Court Says Withdrawal of Statement Would Stifle ScrutinyWRIT FOR CONCERN DENIEDResources Corporation International Took District CourtFinding Higher and Failed | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/palestine-scheme-is-assailed-here-new-great-betrayal-seen-by.html | PALESTINE SCHEME IS ASSAILED HERE; 'New Great Betrayal' Seen by American Jewish Congress, Which Urges U.S. to Act | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/three-plead-guilty-in-double-kidnapping-another-goes-on-trial-for.html | THREE PLEAD GUILTY IN DOUBLE KIDNAPPING; Another Goes on Trial for the Abduction of 2 in Brooklyn | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/lieut-otto-nikly-retired-in-1929-after-serving-26-years-on-police.html | LIEUT. OTTO NIKLY; Retired in 1929 After Serving 26 Years on Police Force | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/jersey-city-bank-100-years-old.html | Jersey City Bank 100 Years Old | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/dr-sven-vg-youngert-augustana-seminary-exvice-president-was-also.html | DR. SVEN V.G. YOUNGERT; Augustana Seminary Ex-Vice President Was Also Pastor | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/merit-rating-pushed-kleinhaus-urges-stores-to-seek-workable.html | MERIT RATING PUSHED; Kleinhaus Urges Stores to Seek Workable Security Plan | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/to-resume-bermuda-hops-here.html | To Resume Bermuda Hops Here | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/ej-freeman-quits-kellogg.html | E.J. Freeman Quits Kellogg | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/to-ask-wageshours-exemption.html | To Ask Wages-Hours Exemption | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/markets-are-cold-to-buying-for-war-traders-unconcerned-over-bill.html | MARKETS ARE COLD TO BUYING FOR WAR; Traders Unconcerned Over Bill Requiring Treasury to Stock Materials STORING HELD DIFFICULT Chemicals Are Easy to Get and Expensive to Keep, Sales Agents Note | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/sec-asks-court-decision-would-force-witnesses-answer-questions-on.html | SEC ASKS COURT DECISION; Would Force Witnesses Answer Questions on Pacific Concern | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 406804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/worlds-fair-will-cause-summer-court-session-two-firsts-marked-up-by.html | World's Fair Will Cause Summer Court Session; TWO 'FIRSTS' MARKED UP BY THE WORLD'S FAIR | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/william-r-mercer-veteran-sculptor-brother-of-archaeologist-dies-on.html | WILLIAM R. MERCER, VETERAN SCULPTOR; Brother of Archaeologist Dies on His Way to the South | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/ickes-hits-foes-of-reorganization-asks-10000-educators-to-let.html | ICKES HITS FOES OF REORGANIZATION; Asks 10,000 Educators to 'Let Somebody Hold Wheel Who Knows Not to Let Go' PERIL TO DEMOCRACY SEEN Secretary Tells Convention That Factionalism Is Danger -- Urges New Department | True | From a Staff Correspondent | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/screen-news-here-and-in-hollywood-humphrey-bogart-to-appear.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Humphrey Bogart to Appear Opposite Bette Davis in 'Old Maid' at Warners BANNED FILM APPROVED 'Blackwell's Island' Will Open Tomorrow at Globe--Other Items of Interest | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/vandenberg-fights-world-police-role-in-debate-on-army-planes-bill.html | VANDENBERG FIGHTS 'WORLD POLICE' ROLE; In Debate on Army Planes Bill, He Calls for Clarification of Foreign Policy | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/500000-for-boy-scouts-will-of-gw-magee-boston-sets-up-fund-to-that.html | $500,000 FOR BOY SCOUTS; Will of G.W. Magee, Boston, Sets Up Fund to That Amount | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/luftspring-beats-genovese.html | Luftspring Beats Genovese | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/hanley-is-elected-to-pitchers-post-defeats-feinberg-as-albany.html | HANLEY IS ELECTED TO PITCHER'S POST; Defeats Feinberg as Albany Republicans Choose New Senate Floor Leader | True | By Warren Moscow Special To the New York Times. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/for-cooperative-housing-national-conference-urges-aid-to.html | FOR COOPERATIVE HOUSING; National Conference Urges Aid to Moderate-Income Groups | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/borican-will-race-cunningham-again-1000yard-test-is-listed-for-k-of.html | BORICAN WILL RACE CUNNINGHAM AGAIN; 1,000-Yard Test Is Listed for K. of C. Meet--Negro Also in 600, Kansan in Mile I.C. 4-A. GAMES DISCUSSED Columbia Given No Chance to Retain Title on Saturday-- Close Team Battle Due | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/james-j-dennerlein-a-teacher-48-years-long-had-served-at-ps-132-in.html | JAMES J. DENNERLEIN, A TEACHER 48 YEARS; Long Had Served at P.S. 132 in Washington Heights | True | Special to THE NEW YORK TIMES. | C1B 406804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/police-department.html | Police Department | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/wood-field-and-stream-work-to-salvage-trout.html | Wood, Field and Stream; Work to Salvage Trout | True | By Raymond R. Camp | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/nationwide-drive-to-aid-jews-begun-united-appeal-for-refugees.html | NATION-WIDE DRIVE TO AID JEWS BEGUN; United Appeal for Refugees Elects Rabbis A.H. Silver and J.B. Wise Chairmen THEY STRESS GREAT NEED Call for a Mobilization of Resources to Halt Spreadof Suffering | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/snow-in-kansas-sends-wheat-off-market-makes-quick-response-to-more.html | SNOW IN KANSAS SENDS WHEAT OFF; Market Makes Quick Response to More Favorable Moisture Situation in Southwest NET LOSSES ARE 5/8 TO 7/8c Bearish Sentiment Predominates in Corn, Which Declines 5/8 to c a Bushel | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/low-bid-a-mistake-but-it-gets-contract-westchester-board-disregards.html | LOW BID A MISTAKE, BUT IT GETS CONTRACT; Westchester Board Disregards Omission of $20,000 Item | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/export-copper-hardens.html | Export Copper Hardens | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/protest-acts-in-memel-lithuanians-there-cite-ban-put-upon-official.html | PROTEST ACTS IN MEMEL; Lithuanians There Cite Ban Put Upon Official Seals | True | Special Cable to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/sea-at-last-claims-ship-struck-in-fog-damaged-freighter-returns.html | SEA AT LAST CLAIMS SHIP STRUCK IN FOG; DAMAGED FREIGHTER RETURNS WITH CREW OF SUNKEN VESSEL | True | Times Wide World | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/pennacchia-beats-kalt-in-ring-final-roman-sc-flyweight-takes-new.html | PENNACCHIA BEATS KALT IN RING FINAL; Roman S.C. Flyweight Takes New York-Brooklyn Golden Gloves Junior Title | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/confer-on-express-rates-garment-makers-may-draft-new-rules-on.html | CONFER ON EXPRESS RATES; Garment Makers May Draft New Rules on Deliveries | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/dies-fleeing-fire-in-brooklyn.html | Dies Fleeing Fire in Brooklyn | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/philadelphia-seeks-loan-extends-lease-of-power-plant-in-order-to.html | PHILADELPHIA SEEKS LOAN; Extends Lease of Power Plant in Order to Negotiate Deal | True | | C1B 406804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/yale-crews-go-outdoors-5-varsity-eights-on-housatonic-freshmen-work.html | YALE CREWS GO OUTDOORS; 5 Varsity Eights on Housatonic -- Freshmen Work in Harbor | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/20-in-trade-unit-contest-annual-atae-award-winner-to-be-named-may-2.html | 20 IN TRADE UNIT CONTEST; Annual A.T.A.E. Award Winner to Be Named May 2 | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/dodgers-reach-clearwater-drill-2-hours-pressnell-hamlin-expected-to.html | Dodgers Reach Clearwater, Drill 2 Hours; Pressnell, Hamlin Expected to Sign Tonight | True | By Roscoe M'Gowen Special To the New York Times. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/lehigh-valley-paid-520039-in-pensions-assets-of-railroad-decreased.html | LEHIGH VALLEY PAID $520,039 IN PENSIONS; Assets of Railroad Decreased to $219,839,506 in 1938 | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/senate-committee-favors-biddle.html | Senate Committee Favors Biddle | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/bill-for-ship-sale-opposed-in-senate-subcommittee-holds-barbour.html | BILL FOR SHIP SALE OPPOSED IN SENATE; Subcommittee Holds Barbour Proposal Violates Old Rule for Competitive Bidding TABLING IS RECOMMENDED Measure, Same as House's, Provides for Disposal of Four Government-Owned Lines | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/john-mkean-dies-a-textile-leader-inventor-of-devices-was-head-of.html | JOHN M'KEAN DIES; A TEXTILE LEADER; Inventor of Devices Was Head of Foster Machine Co.-- Stricken in Springfield WESTFIELD BANK OFFICER Member and Ex-Chairman of Latter City's Public Works Board Since 1921 | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/goodwin-first-with-a-71-triumphs-in-qualifying-round-of-palm-beach.html | GOODWIN FIRST WITH A 71; Triumphs in Qualifying Round of Palm Beach Golf Event | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/steel-rate-is-advanced-to-558-up-21-points.html | Steel Rate Is Advanced To 55.8% Up 2.1 Points | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/lifts-price-of-auto-tires.html | Lifts Price of Auto Tires | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/400-on-strike-after-sitdown.html | 400 on Strike After Sit-Down | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/driggs-gains-golf-final-beats-butterfield-on-bermuda-linkscorson.html | DRIGGS GAINS GOLF FINAL; Beats Butterfield on Bermuda Links--Corson Keeps Pace | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/deals-in-new-jersey-40family-west-new-york-house-figures-in-resale.html | DEALS IN NEW JERSEY; 40-Family West New York House Figures in Resale | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/williams-retains-lead-in-swimming-penn-captain-tops-scorers-in.html | WILLIAMS RETAINS LEAD IN SWIMMING; Penn Captain Tops Scorers in Eastern College League on Total of 54 Points | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/buying-leads-in-oddlot-deals.html | Buying Leads in Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 406804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/8state-alarm-out-for-missing-child-searchers-in-larchmont-fail-to.html | 8-STATE ALARM OUT FOR MISSING CHILD; Searchers in Larchmont Fail to Find Broker's Daughter, 6 | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/plaque-for-fredric-marches.html | Plaque for Fredric Marches | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/high-court-voids-nlrb-hiring-order-rejects-board-decision-for.html | HIGH COURT VOIDS NLRB HIRING ORDER; Rejects Board Decision for Workers Who Struck Prior to Wagner Act BARGAINING PROOF LACKING Columbian Enameling Ruling Brings Sharp Dissent by Black on 'Inferences' | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/john-a-redfield-acoustic-engineer-music-teacher-in-fairfield-was.html | JOHN A. REDFIELD, ACOUSTIC ENGINEER; Music Teacher in Fairfield Was Consultant on Tone Problems | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/hj-hull-on-callahan-zinc-board.html | H.J. Hull on Callahan Zinc Board | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/reception-for-benefit-aides.html | Reception for Benefit Aides | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/dr-lj-morton-78-nerve-specialist-practiced-in-brooklyn-more-than.html | DR. L.J. MORTON, 78, NERVE SPECIALIST; Practiced in Brooklyn More Than Half Century--Dies in His Home There MAINTAINED A SANITARIUM Member of St. Mary's Hospital Staff for 30 Years--A Leader in Civic Affairs | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/news-of-the-stage-lew-brown-musical-now-due-in-late-aprilgroup-to.html | NEWS OF THE STAGE; Lew Brown Musical Now Due in Late April--Group to Omit Monday Night Showings of 'Gentle People' | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/to-raise-price-of-sugar.html | To Raise Price of Sugar | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/vanderbilt-tax-argued-states-right-to-levy-on-trust-fund-debated-in.html | VANDERBILT TAX ARGUED; State's Right to Levy on Trust Fund Debated in High Court | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/italian-oil-output-down-production-of-crude-petroleum-dronned-6-in.html | ITALIAN OIL OUTPUT DOWN; Production of Crude Petroleum Dronned 6% in 1938 | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/stock-market-indices-weekly-international-level-on-feb-25-was-608.html | STOCK MARKET INDICES; Weekly International Level on Feb. 25 Was 60.8, Against 60.2 | True | Special Cable to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/50000-film-prize-is-won-by-woman-a-san-francisco-housewife-native.html | $50,000 FILM PRIZE IS WON BY WOMAN; A San Francisco Housewife, Native of Brooklyn, First in $250,000 Movie Quiz $5,000 TO MASPETH MAN Many Residents of New York and Metropolitan Area to Receive Minor Awards | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/welless-five-kings-cheered-in-boston-condensed-version-of-henry-iv.html | WELLES'S 'FIVE KINGS' CHEERED IN BOSTON; Condensed Version of 'Henry IV,' 'Henry V' Takes 4 Hours | True | | C1B 406804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/enemy-gain-seen-as-war-game-ends-attacking-fleet-indicated-as.html | 'ENEMY' GAIN SEEN AS WAR GAME ENDS; Attacking Fleet Indicated as Having Penetrated Area of Caribbean Defense SHIPS ORDERED TO BASES Critique of Problem Begins at Once--Judgment Rests With Admiral Bloch as Umpire | True | By Harwood Hull Special Cable To the New York Times. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/two-us-cardinals-get-good-quarters-special-allotment-is-made-for.html | TWO U.S. CARDINALS GET GOOD QUARTERS; Special Allotment Is Made for O'Connell, and Mundelein Proves Fortunate DOUGHERTY'S ROOM DARK Borgia Apartments, With Great Frescoes, Used for Meals and Conversation | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/gilligan-outboxes-archibald.html | Gilligan Outboxes Archibald | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/pledge-on-jews-by-japan-arita-says-nondiscrimination-continues-as.html | PLEDGE ON JEWS BY JAPAN; Arita Says Non-Discrimination Continues as Policy | True | Wireless to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/business-world-orders-here-under-expectations.html | Business World; Orders Here Under Expectations | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/asks-cargill-reprimand-trade-board-counsel-cites-grain-concerns.html | ASKS CARGILL REPRIMAND; Trade Board Counsel Cites Grain Concern's Crop Bulletin | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/40000000-loan-allotted-by-city-mcgoldrick-turns-over-issue-of.html | $40,000,000 LOAN ALLOTTED BY CITY; McGoldrick Turns Over Issue of Revenue Bills to Usual Syndicate of 26 Banks | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/bond-notes.html | BOND NOTES | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/auto-output-off-when-trend-is-unchanged-gradual-expansion-likely.html | Auto Output Off When Trend Is Unchanged; Gradual Expansion Likely Early in March | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/rev-dr-david-s-clark-pastor-of-presbyterian-church-in-philadelphia.html | REV. DR. DAVID S. CLARK; Pastor of Presbyterian Church in Philadelphia for 40 Years | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/books-of-the-times-the-translations.html | BOOKS OF THE TIMES; The Translations | True | By Ralph Thompson | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/house-votes-out-custom-jobs-here-acts-to-abolish-the-posts-of.html | HOUSE VOTES OUT CUSTOM JOBS HERE; Acts to Abolish the Posts of Surveyor and of Seven Controllers as UselessSHARP CLASH IN DEBATE Two Committees Fight Over Jurisdiction--FitzgeraldFails to Block Move | True | Special to THE NEW YORK TIMES. | C1B 406804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/soviet-aids-spaniards-5000000-francs-appropriated-for-relief-of.html | SOVIET AIDS SPANIARDS; 5,000,000 Francs Appropriated for Relief of Refugees | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/taxes-vs-production.html | TAXES VS. PRODUCTION | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/letters-to-the-times-social-security-for-clergy-extension-of-plan.html | Letters to The Times; Social Security for Clergy Extension of Plan to Provide Pensions for Them Supported | True | PRESBYTer. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/fresh-danzig-riot-inflames-warsaw-antinazi-demonstrations-go.html | FRESH DANZIG RIOT INFLAMES WARSAW; Anti-Nazi Demonstrations Go On--Ciano Concludes His Visit Undisturbed BERLIN DECRIES VIOLENCE Rome Press Declares Poland Has Pledged Not to Back France in Case of War | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/phone-units-seek-wage-exemption-small-exchanges-of-nation-to-argue.html | PHONE UNITS SEEK WAGE EXEMPTION; Small Exchanges of Nation to Argue Before Congress Groups on Status Under Law THREE BILLS INTRODUCED Systems of 1,000 Subscribers or Less Would Be Put on List of Excluded | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/higher-silk-upsets-markets-for-goods-trade-in-triple-sheer-cloths.html | HIGHER SILK UPSETS MARKETS FOR GOODS; Trade in Triple Sheer, Cloths Halted and Buyers Talk of Using Bemberg HOSIERY ADVANCE IS NEAR Unbranded Lines Are Expected to Be Raised 25c a Dozen in Next Few Days | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/12000-communists-rally-at-garden-peaceful-meeting-marks-20th-year.html | 12,000 COMMUNISTS RALLY AT GARDEN; Peaceful Meeting Marks 20th Year of 3d International-- 1,500 Police on Guard TWO ARRESTS ARE MADE Patrolmen Have Little to Do-- Handbills Are Passed Out by Trotsky Supporters | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/fa-muschenheim-is-68-denies-hotels-have-raised-prices-for-worlds-fa.html | F.A. MUSCHENHEIM IS 68; Denies Hotels Have Raised Prices for World's Fair | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/condition-of-reserve-member-banks-in-101-cities-feb-22.html | Condition of Reserve Member Banks in 101 Cities Feb. 22 | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/cornell-defeats-dartmouth-3736-indians-first-eastern-league-setback.html | CORNELL DEFEATS DARTMOUTH, 37-36; Indians' First Eastern League Setback Stops Them From Clinching the Title ITHACANS AHEAD AT HALF Ramsey's Four Baskets in 10 Minutes Help Team Gain 20-16 Advantage | True | Special to THE NEW YORK TIMES. | C1B 406804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/japan-biggest-buyer-of-steel-scrap-here-got-153331-tons-in-january.html | JAPAN BIGGEST BUYER OF STEEL SCRAP HERE; Got 153,331 Tons in January-- Italy 68% Supplied by U.S. | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/books-published-today.html | Books Published Today | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/new-opera-season-to-open-on-nov-27-sixteenweek-schedule-will-be.html | NEW OPERA SEASON TO OPEN ON NOV. 27; Sixteen-Week Schedule Will Be Offered by Metropolitan During 1939 and 1940 | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/finns-open-arms-plant-factory-aided-by-swedish-firm-will-reduce-war.html | FINNS OPEN ARMS PLANT; Factory, Aided by Swedish Firm, Will Reduce War Imports | True | Wireless to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/pacific-lightings-plan-utility-to-borrow-from-banks-to-retire.html | PACIFIC LIGHTING'S PLAN; Utility to Borrow from Banks to Retire Debentures | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/a-chapter-ends-in-spain.html | A CHAPTER ENDS IN SPAIN | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/denies-railplan-stay-icc-acts-on-chicago-great-western-creditors.html | DENIES RAIL-PLAN STAY; I.C.C. Acts on Chicago Great Western Creditors' Petition | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/muralists-show-sources-for-art-architectural-league-gallery-exhibit.html | MURALISTS SHOW SOURCES FOR ART; Architectural League Gallery Exhibits Photographs and Sketches by Artists BOXER GIVES ART EXHIBIT Anthony Sisti of Buffalo in One-Man Show Here--Had Taught in Art Institute | True | By Edward Alden Jewell | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/say-deweys-gains-hurt-vandenberg-michigan-senators-friends-assert.html | SAY DEWEY'S GAINS HURT VANDENBERG; Michigan Senator's Friends Assert He Is Out of 1940 Republican Race | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/other-music-busch-and-serkin-program.html | OTHER MUSIC; Busch and Serkin Program | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/miss-esther-strong-engaged-to-marry-vassar-student-will-become-the.html | MISS ESTHER STRONG ENGAGED TO MARRY; Vassar Student Will Become the Bride of Allen F. Edwards Jr. | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/mexico-to-build-her-own-planes-in-partnership-with-canadians-car.html | Mexico to Build Her Own Planes In Partnership With Canadians; Car and Foundry Company Will Soon Provide Machinery for Factory--First Craft Will Be Made for Air Force | True | Wireless to THE NEW YORK TIMES. | C1B 406804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/more-naval-units-claimed-by-soviet-many-new-vessels-launched-in.html | MORE NAVAL UNITS CLAIMED BY SOVIET; Many New Vessels Launched in 1938, According to an Article by an Officer WAR SUPPLIES INCREASED Self-Sufficiency in Output of Munitions and Supplies for Navy Is Asserted | True | By Harold Denny Wireless To the New York Times. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/monopoly-inquiry-hears-ftc-today-experience-in-enforcing-antitrust.html | MONOPOLY INQUIRY HEARS F.T.C. TODAY; Experience in Enforcing AntiTrust Laws Will Be GoneOver at HearingsSEC ANNOUNCES A STUDYSays Through Committee It IsAsking Distribution DetailsAbout Security Issues | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/fredheim-walter-bietila-assured-of-places-on-american-ski-team.html | Fredheim, Walter Bietila Assured Of Places on American Ski Team; Warren and Howard Chivers Also Certain to Seek World Titles in Norway Next Year -- Eastern Tourney This Week-End | True | By Frank Elkins Special To the New York Times. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/ruppert-brewery-penalized-16250-license-canceled-over-loans-to.html | RUPPERT BREWERY PENALIZED $16,250; License Canceled Over Loans to Retailers, but It Can Obtain New Permit OTHERS ARE SUSPENDED Warning Against Violations Given as Authority Acts Against 26 Licensees | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/meistersinger-is-opera-offering-schorr-appears-in-the-role-of-sachs.html | 'MEISTERSINGER' IS OPERA OFFERING; Schorr Appears in the Role of Sachs, With Miss Rethberg in Part of Eva MAISON SINGS WALTHER Assembling of Singers in the First Act Is Described as Dutch Master's Painting | True | By Olin Downes | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/wholesale-prices-gain-firming-farm-and-industrial-quotations-spur.html | WHOLESALE PRICES GAIN; Firming Farm and Industrial Quotations Spur Advance | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/dealers-to-hear-douglas.html | Dealers to Hear Douglas | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/pitt-to-play-minnesota-threegame-football-series-to-begin-in-1941.html | PITT TO PLAY MINNESOTA; Three-Game Football Series to Begin in 1941 | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/mortgage-trustee-asked-in-jersey-bank-reilly-in-charge-of.html | MORTGAGE TRUSTEE ASKED IN JERSEY BANK; Reilly, in Charge of Liquidation, Held to Have Too Wide Power | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/five-norwegian-ships-missing.html | Five Norwegian Ships Missing | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 406804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/league-election-upset-eastern-circuit-president-held-not-entitled.html | LEAGUE ELECTION UPSET; Eastern Circuit President Held Not Entitled to 4-Year Term | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/edward-knapp-sr-wins.html | Edward Knapp Sr. Wins | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/beauhuld-outpoints-cochrane.html | Beauhuld Outpoints Cochrane | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/mistrial-ordered-in-monopoly-case-lathing-mens-lawyer-iii-new-date.html | MISTRIAL ORDERED IN MONOPOLY CASE; Lathing Men's Lawyer III, New Date Is Set in Queens | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/board-denounced-its-order-to-reemploy-fansteel-strikers-is-held.html | BOARD DENOUNCED; Its Order to Re-employ Fansteel Strikers Is Held High-Handed LABOR DECISIONS BY 5 TO 2 Reed and Black Dissenters-- Stone With Majority-- Frankfurter Takes No Part | True | By Lewis Wood Special To the New York Times. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/building-plans-filed-auction-in-the-bronx.html | BUILDING PLANS FILED; AUCTION IN THE BRONX | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/10-store-sections-gained-in-january-inventories-lower-in-all-but-14.html | 10 STORE SECTIONS GAINED IN JANUARY; Inventories Lower in All but 14 Departments, Reserve Bank Finds NEGLIGEE STOCKS CUT 41% Best Sales Increases Shown by Musical Instruments, Blouses and Skirts | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/plan-on-palestine-rejected-by-jews-at-london-parley-delegation.html | PLAN ON PALESTINE REJECTED BY JEWS AT LONDON PARLEY; Delegation Unanimously Rules Out British Proposals for Arab-Dominated State READY TO QUIT THE TALKS But a Softening of Terms by MacDonald Is Reported-- Scheme Assailed Here | True | By Robert P. Post Wireless To the New York Times. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/hofstras-girls-in-tie-play-1414-game-with-w-and-m-team-at-baketball.html | HOFSTRA'S GIRLS IN TIE; Play 14-14 Game With W. and M. Team at Baketball | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/timothy-a-nolan-expresident-of-the-westchester-county-master.html | TIMOTHY A. NOLAN; Ex-President of the Westchester County Master Plumbers | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/book-notes.html | BOOK NOTES | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/japanese-press-on-in-yangtze-campaign-report-threat-to-shasi-and.html | JAPANESE PRESS ON IN YANGTZE CAMPAIGN; Report Threat to Shasi and Ichang, West of Hankow | True | Wireless to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/todd-shipyards-changes-shifts-and-promotions-listed-by-john-d.html | TODD SHIPYARDS CHANGES; Shifts and Promotions Listed by John D. Reilly | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/william-j-maher-aide-of-the-state-civil-service-commission-dead-at.html | WILLIAM J. MAHER; Aide of the State Civil Service Commission Dead at 44 | True | Special to THE NEW YORK TIMES. | C1B 406804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/exempt-under-wage-act-processing-of-puerto-rican-tobacco-to-resume.html | EXEMPT UNDER WAGE ACT; Processing of Puerto Rican Tobacco to Resume | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/supply-ships-shun-republican-spain-owners-fear-to-risk-vessels-in.html | SUPPLY SHIPS SHUN REPUBLICAN SPAIN; Owners Fear to Risk Vessels in Tightened Blockade by Franco Gunboats MANY OF 242 WERE SUNK Some May Be Used to Carry Defense Troops if Accord Is Reached for Surrender | True | By George Axelsson Wireless To the New York Times. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/wpa-men-lose-fight-on-fingerprinting-state-court-dismisses-suit.html | WPA MEN LOSE FIGHT ON FINGERPRINTING; State Court Dismisses Suit, Saying It Is Federal Matter | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/bonds-go-higher-on-less-activity-last-weeks-improvement-continues.html | BONDS GO HIGHER ON LESS ACTIVITY; Last Week's Improvement Continues, With Rails Still in the Spotlight TREASURYS SET NEW HIGH But Climb Is on Modest Scale --Utilities Find Ready Bids on Exchange and Curb | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/nlrb-suspends-official-on-antiemployer-report.html | NLRB Suspends Official On Anti-Employer Report | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/patrolman-killed-on-mercy-errand-jersey-veteran-bringing-aid-in.html | PATROLMAN KILLED ON MERCY ERRAND; Jersey Veteran, Bringing Aid in School Epidemic Tests, Is Struck by a Truck THROWN OFF MOTORCYCLE Was Carrying Culture Tubes From Paterson to Help in Scarlet Fever Fight | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/livestock-in-chicago-locally-dressed-meats.html | LIVESTOCK IN CHICAGO; LOCALLY DRESSED MEATS | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/lotsch-conviction-upheld-on-appeal-kings-politician-faces-year-in.html | LOTSCH CONVICTION UPHELD ON APPEAL; Kings Politician Faces Year in Prison in Bank Case | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/truck-loadings-decline-3-less-freight-was-shipped-in-january-than.html | TRUCK LOADINGS DECLINE; 3% Less Freight Was Shipped in January Than in December | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/levan-joins-city-college.html | LeVan Joins City College | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/nancy-stark-debutante-of-1937-engaged-to-dr-robert-ward-new-york.html | Nancy Stark, Debutante of 1937, Engaged To Dr. Robert Ward, New York Physician | True | Ira L. Hill | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/thomas-kenny-sr-tax-commissioner-of-staten-island-192732-dies-at-67.html | THOMAS KENNY SR.; Tax Commissioner of Staten Island, 1927-32, Dies at 67 | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/bank-debits-drop-8-per-cent-in-week-total-is-6471000000-for-the-per.html | BANK DEBITS DROP 8 PER CENT IN WEEK; Total Is $6,471,000,000 for the Period Ended Feb. 22 | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/dietz-enters-notguilty-plea.html | Dietz Enters Not-Guilty Plea | True | | C1B 406804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/standard-oils-dividends-systems-payments-for-quarter-estimated-at.html | STANDARD OIL'S DIVIDENDS; System's Payments for Quarter Estimated at $23,314,894 | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/blake-widens-lead-in-hockey-scoring-canadiens-ace-with-38-points-is.html | BLAKE WIDENS LEAD IN HOCKEY SCORING; Canadiens' Ace, With 38 Points, Is 3 Ahead of Schriner | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/bruce-w-saville-46-noted-as-sculptor-former-head-of-department-at.html | BRUCE W. SAVILLE, 46, NOTED AS SCULPTOR; Former Head of Department at Ohio State University | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/bus-drivers-strike-against-queens-line-70-employes-of-z-m-co.html | BUS DRIVERS STRIKE AGAINST QUEENS LINE; 70 Employes of Z. & M. Co. Quit--Conferences Today | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/americans-to-face-the-leafs-tonight-carr-expected-back-in-lineup.html | AMERICANS TO FACE THE LEAFS TONIGHT; Carr Expected Back in Line-Up for Game at Garden | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/james-h-hamilton-sociologist-was-77-with-the-university-settlement.html | JAMES H. HAMILTON, SOCIOLOGIST, WAS 77; With the University Settlement, 1903-09--Taught of Syracuse | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/roosevelt-leads-war-game-survey-after-major-battle-he-sails-for.html | ROOSEVELT LEADS WAR GAME SURVEY; After Major 'Battle' He Sails for Meeting Today of Navy Chiefs at Culebra ISSUE TO AFFECT POLICIES Word From Cruiser Points to Scrutiny of Defense 'Lesson' --He Returns Thursday | True | By Felix Belair Jr. Special To the New York Times. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/kaplan-4-leads-in-bridge-match-piles-up-22-points-in-first.html | KAPLAN 4 LEADS IN BRIDGE MATCH; Piles Up 22 Points in First Qualifying Round for the Reisinger Cup DEFENDERS ARE SECOND Mrs. Noel and Her TeamMates Are Third--Wainwright Prize Pairs Play Opens Today | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/oldcrop-cotton-active-and-higher-heavy-calling-by-mills-in-the.html | OLD-CROP COTTON ACTIVE AND HIGHER; Heavy Calling by Mills in the March Is Factor in Rise of 4 to 8 Points OPEN INTEREST IS REDUCED Middling Quotations in South Average 5 Points Above the Near Month Here | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/telephones-gain-116-increase-is-shown-in-193732-official-census.html | TELEPHONES GAIN 11.6%; Increase Is Shown in 1937-32 Official Census | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/school-bus-contract-for-2-years-awarded-board-of-education-accepts.html | SCHOOL BUS CONTRACT FOR 2 YEARS AWARDED; Board of Education Accepts Bid of $1,142,456 | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/broadcasts-by-other-churches.html | Broadcasts by Other Churches | True | | C1B 406804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/cedric-weller-former-concert-manager-had-acted-with-walter-hampden.html | CEDRIC WELLER; Former Concert Manager Had Acted With Walter Hampden | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/edward-c-dales-palm-beach-hosts-they-give-luncheon-at-bath-and.html | EDWARD C. DALES PALM BEACH HOSTS; They Give Luncheon at Bath and Tennis Club--Dr. E.L. Dow Entertains ANNUAL BENEFIT IS HELD Underprivileged Children to Be Aided--J.L. Replogle and J.H. Perry Have Guests | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/dinner-dance-here-by-erving-pruyns-herbert-meyers-entertain-at.html | DINNER DANCE HERE BY ERVING PRUYNS; Herbert Meyers Entertain at Their Home, Later Taking Guests to Supper Party MANY GIVE LUNCHEONS Mrs. R.M. Nelson, Mrs. Henry Tallmadge and Miss Althea Pardee Are Hostesses | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/shanghai-reply-studied-japan-orders-further-negotiations-on-some.html | SHANGHAI REPLY STUDIED; Japan Orders Further Negotiations on Some Points | True | Wireless to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/la-guardia-order-bans-bund-guards-hall-owners-must-hire-their-own.html | La Guardia Order Bans Bund Guards; Hall Owners Must Hire Their Own Ushers | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/port-authority-show-to-open-tomorrow-if-will-include-a-preview-of.html | PORT AUTHORITY SHOW TO OPEN TOMORROW; If Will Include a Preview of World's Fair Exhibit | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/hague-tells-court-he-protects-public-has-absolute-power-to-limit.html | HAGUE TELLS COURT HE PROTECTS PUBLIC; Has Absolute Power to Limit Use of Streets, His Brief to Supreme Bench States FEAR OF DISORDER ENOUGH But Bar Group and G.I.O. Say That Jersey City Officials Take Away Civil Rights | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/russian-radio-man-gets-twenty-years-operator-who-quit-post-during.html | RUSSIAN RADIO MAN GETS TWENTY YEARS; Operator Who Quit Post During Levanevsky Flight Sentenced | True | Wireless to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/guilder-and-belga-higher-on-covering-pound-and-franc-slightly-off.html | GUILDER AND BELGA HIGHER ON COVERING; Pound and Franc Slightly Off --$11,700,000 Gold Taken | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/muhlenberg-tops-lehigh-wins-at-basketball-4845-with-rally-in-second.html | MUHLENBERG TOPS LEHIGH; Wins at Basketball, 48-45, With Rally in Second Half | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/mrs-roosevelt-indicates-she-has-resigned-from-dar-over-refusal-of.html | Mrs. Roosevelt Indicates She Has Resigned From D.A.R. Over Refusal of Hall to Negro; Mrs. Roosevelt Indicates She Has Resigned From D.A.R. Over Refusal of Hall to Negro | True | Special to THE NEW YORK TIMES. | C1B 406804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/news-and-notes-of-the-advertising-field-san-francisco-linage-up-573.html | News and Notes of the Advertising Field; San Francisco Linage Up 57.3% | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/relief-fraud-laid-to-dock-man.html | Relief Fraud Laid to Dock Man | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/gordon-lodge-sawyer-former-director-of-american-leather-company-was.html | GORDON LODGE SAWYER; Former Director of American Leather Company Was 64 | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/new-unit-for-walkover-shoes.html | New Unit for Walk-Over Shoes | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/devils-island-withdrawn-after-protest-by-french.html | 'Devil's Island' Withdrawn After Protest by French | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/we-hulls-wed-50-years-exrepresentative-of-illinois-and-wife-give.html | W.E. HULLS WED 50 YEARS; Ex-Representative of Illinois and Wife Give Party Here | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/financial-markets-rail-stocks-improve-industrials-sag-in-dull-trade.html | FINANCIAL MARKETS; Rail Stocks Improve, Industrials Sag in Dull Trade; Bonds Generally Higher--Cotton Strong | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/lewis-is-expected-to-fix-talk-terms-conditions-countering-those-set.html | LEWIS IS EXPECTED TO FIX TALK TERMS; Conditions Countering Those Set by Green Looked For in Reply to President STRIFE POINTS ANALYZED A.F. of L. Has Had Internal Changes--Catholic Bishops in Plea for Labor Peace | True | By Louis Stark Special To the New York Times. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | BY Robert Fishel | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/shape-new-policy-on-food-surplus-agriculture-officials-devise.html | SHAPE NEW POLICY ON FOOD SURPLUS; Agriculture Officials Devise Distribution by Private Business Channels UTILIZING 'PROFIT MOTIVE' Wholesale and Retail Trade Would Be Used for More Efficient Aid to Needy | True | By Turner Catledge Special To the New York Times. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/willy-hess-violinist-distinguished-artist-dead-in-berlin-at-the-age.html | WILLY HESS, VIOLINIST; Distinguished Artist Dead in Berlin at the Age of 80 | True | Special Cable to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Wired Photo--Times Wide World | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/hoag-beats-brodil-for-squash-title-yale-club-player-captures-the.html | HOAG BEATS BRODIL FOR SQUASH TITLE; Yale Club Player Captures the National Veterans' Final by 13-15, 15-3, 15-7 MAYS AND SVERCEL LOSE Former Upset by Merrill and Latter by Berger in U.S. Class B Tournament | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/rise-in-assets-shown-by-trust-commonwealth-securities-puts-value-at.html | RISE IN ASSETS SHOWN BY TRUST; Commonwealth Securities Puts Value at $36.95 a Share on the Preferred Stock WAS $27.08 YEAR BEFORE Investments Carried in the Balance Sheet at $2,500,262--Reports of Others | True | | C1B 406804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/catch-up-on-shoe-orders-now-lag-only-on-colored-calf-fabric.html | CATCH UP ON SHOE ORDERS; Makers Now Lag Only on Colored Calf, Fabric Meshes | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/service-league-party-mrs-robert-l-gerry-arranging-benefit-event-for.html | SERVICE LEAGUE PARTY; Mrs. Robert L. Gerry Arranging Benefit Event for March 9 | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/news-of-markets-in-european-cities-stocks-rise-to-higher-levels-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Stocks Rise to Higher Levels in London but Near Close Business Falls Off PARIS BOURSE IRREGULAR Uneasiness Still a Factor in Amsterdam Trading--List Again Quiet in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/munson-debentures-off-curb.html | Munson Debentures Off Curb | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/21-fair-advisers-on-consumer-quit-charge-curbing-of-powers-and.html | 21 FAIR ADVISERS ON CONSUMER QUIT; Charge Curbing of Powers and Misuse of Their Names to Promote Exhibits | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/may-group-trade-shows-chicago-jobbers-would-avoid-duplication-of.html | MAY GROUP TRADE SHOWS; Chicago Jobbers Would Avoid Duplication of Events | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/carl-van-doren-weds-author-marries-mrs-jean-w-gorman-in-san.html | CARL VAN DOREN WEDS; Author Marries Mrs. Jean W. Gorman in San Francisco | True | Special to THE NEW YORK TIMES. | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/400-attend-preview-of-house-of-homes-permanent-exhibition-will-open.html | 400 ATTEND PREVIEW OF HOUSE OF HOMES; Permanent Exhibition Will Open to Public Today | True | | C1B 406804 |
| 1939-02-28 | 1939-02-28 | https://www.nytimes.com/1939/02/28/archives/utility-meeting-april-11-pacific-gas-and-electric-sends-out-proxy.html | UTILITY MEETING APRIL 11; Pacific Gas and Electric Sends Out Proxy Statement | True | | C1B 406804 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/henry-awards-are-given-seven-americans-get-funds-for-oxford-or.html | HENRY AWARDS ARE GIVEN; Seven Americans Get Funds for Oxford or Cambridge Study | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/polish-bank-opens-here.html | Polish Bank Opens Here | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/opera-at-philadelphia-metropolitan-season-closes-with-barber-of.html | OPERA AT PHILADELPHIA; Metropolitan Season Closes With 'Barber of Seville' | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/pipeline-bonds-off-curb.html | Pipe-Line Bonds Off Curb | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/sees-hot-oil-act-affirmation.html | Sees 'Hot Oil' Act Affirmation | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/oconnell-likely-to-play-vital-role-boston-cardinal-is-known-for.html | O'CONNELL LIKELY TO PLAY VITAL ROLE; Boston Cardinal Is Known for Strong Views on Position of Church in World Affairs HIS FORCE OF WILL CITED Prelate Would Not Promote Nationalism in Religion-- Wide Experience Is Noted | True | By Michael Williams Catholic Editor and Writer Wireless To the New York Times. | C1B 406820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/labor-board-scans-adverse-rulings-most-concerned-about-stones.html | LABOR BOARD SCANS ADVERSE RULINGS; Most Concerned About Stone's Stress on 'Substantial' Evidence, It Is SaidMAY MODIFY PROCEDUREVictories in the Supreme CourtAre Still Far in Excessof the Defeats | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/bond-market.html | BOND MARKET | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/salesman-killed-in-crash.html | Salesman Killed in Crash | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/lewis-names-group-for-peace-parley-writes-president-murray-hillman.html | LEWIS NAMES GROUP FOR PEACE PARLEY; WRITES PRESIDENT; Murray, Hillman and He Will Confer With Committee From the A.F.L. DATE IS STILL TO BE SET Letter of C.I.O. Head to Roosevelt States Compliance With the Latter's Request | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/french-in-a-clash-with-libyan-natives-charge-attack-by-group-armed.html | FRENCH IN A CLASH WITH LIBYAN NATIVES; Charge Attack by Group Armed With Rifles of Foreign Power | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/music-prizes-awarded-bloomfield-youths-win-third-new-jersey-contest.html | MUSIC PRIZES AWARDED; Bloomfield Youths Win Third New Jersey Contest | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/japan-urged-to-claim-territory-two-expeditions-led-by-shirase.html | Japan Urged to Claim Territory; Two Expeditions Led by Shirase | True | Wireless to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/throughroute-plea-made-jb-eastman-says-icc-should-have-power-to.html | THROUGH-ROUTE PLEA MADE; J.B. Eastman Says I.C.C. Should Have Power to Make Changes | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/news-of-the-stage-wpas-swing-mikado-tonight-at-the-new-yorker.html | NEWS OF THE STAGE; WPA's 'Swing Mikado,' Tonight, at the New Yorker --Margalo Gillmore Headed for Behrman Comedy | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/a-merlin-in-china.html | A MERLIN IN CHINA | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/rally-on-paris-bourse.html | Rally on Paris Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/st-nicholas-beats-princeton-skaters-triumphs-by-76-in-overtime-game.html | ST. NICHOLAS BEATS PRINCETON SKATERS; Triumphs by 7-6 in Overtime Game on Baker Rink | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/coast-guard-tries-oceanic-forecasting-cutter-uses-radio.html | COAST GUARD TRIES OCEANIC FORECASTING; Cutter Uses Radio Meteorograph Balloon--Will Aid Fliers | True | | C1B 406820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/bond-offerings-by-municipalities-1500000-montana-highway-debentures.html | BOND OFFERINGS BY MUNICIPALITIES; $1,500,000 Montana Highway Debentures Go to Bankers on Bid of 100.02 for 1.90s SALE BY WEST VIRGINIA Wilkins Township, Pa., Requests Tenders on March 23for $135,000 School Issue | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/19-games-for-jaspers-manhattan-baseball-squad-to-start-practice.html | 19 GAMES FOR JASPERS; Manhattan Baseball Squad to Start Practice Today | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/purge-of-children-is-bared-by-soviet-scores-framed-as-terrorists.html | PURGE OF CHILDREN IS BARED BY SOVIET; Scores Framed as 'Terrorists' Were Questioned at Night and Jailed for Months | True | By Harold Denny Wireless To the New York Times. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/two-get-awards-at-city-college.html | Two Get Awards at City College | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/the-screen-a-sermon-in-pictures.html | THE SCREEN; A Sermon in Pictures | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/roosevelt-starts-homeward-cruise-will-disembark-at-charleston.html | ROOSEVELT STARTS HOMEWARD CRUISE; Will Disembark at Charleston Friday and Rush to Capital to Address Congress CONFERS ON WAR GAMES No Word Comes From Meeting With Officers on Flagship to Appraise Manoeuvres | True | By Felix Belair Jr. Special To the New York Times. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/utility-rule-gives-banking-exemption-sec-allows-holding-company.html | UTILITY RULE GIVES BANKING EXEMPTION; SEC Allows Holding Company Employes to Be Directors of Finance Institutions TWO ELIMINATIONS MADE Changes Affect Positions Held Before 1936 and Bankers on Boards of Concerns | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/would-pay-on-mortgage-claims.html | Would Pay on Mortgage Claims | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/drive-on-port-jobs-is-a-surprise-here-foreign-traders-may-ask-right.html | DRIVE ON PORT JOBS IS A SURPRISE HERE; Foreign Traders May Ask Right to Appear Before Senate Committee ANCIENT POSTS INVOLVED Office of Surveyor, Political One Now, Dates Back to Pre-Revolutionary Days | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/petroleum-stocks-rise-domestic-and-foreign-crude-oil-totals.html | PETROLEUM STOCKS RISE; Domestic and Foreign Crude Oil Totals 271,252,000 Barrels | True | Special to THE NEW YORK TIMES. | C1B 406820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/news-of-markets-in-european-cities-increased-strength-develops-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Increased Strength Develops in London as the Gilt-Edge Section Leads Advance RALLY IS STAGED IN PARIS Optimistic Views on Future Send Amsterdam List Up --Berlin Session Inactive | True | Wireless to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/stjohns-defeats-brooklyn-college-quintet-registers-14-points-in.html | ST.JOHN'S DEFEATS BROOKLYN COLLEGE; Quintet Registers 14 Points in Final Minutes of Game to Triumph by 50-39 20TH IN ROW FOR L.I.U. Blackbirds Overwhelm John Marshall Five by 65-25--Torgoff Sets the Pace | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/security-sales-rose-in-february-offerings-of-211835000-were-larger.html | SECURITY SALES ROSE IN FEBRUARY; Offerings of $211,835,000 Were Larger Than in January or Last Year $172,041,000 WAS IN BONDS Six Stock Issues Represented $39,794,000--Utility Financing Is Feature | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/to-design-anthracite-exhibit.html | To Design Anthracite Exhibit | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/rise-in-savingsloan-mortgages-recently-augurs-well-for-spring.html | Rise in Savings-Loan Mortgages Recently Augurs Well for Spring Market for Homes | True | By Lee E. Cooper | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/ellsworth-plans-south-pole-camp-says-he-will-pass-winter-of-1941.html | ELLSWORTH PLANS SOUTH POLE CAMP; Says He Will Pass Winter of 1941 There for Continuous Scientific Observations NAMES ZONE HE CLAIMED To Call It 'American Highland' --Farmers' Group Asks Japan to Take an Antarctic Area | True | Wireless to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/suites-in-brooklyn-bought-by-investor-operator-disposes-of-building.html | SUITES IN BROOKLYN BOUGHT BY INVESTOR; Operator Disposes of Building of 1,718 East 15th St. | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/sec-grants-exemption.html | SEC Grants Exemption | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/crude-oil-output-gained-last-week-daily-average-production-of.html | CRUDE OIL OUTPUT GAINED LAST WEEK; Daily Average Production of 3,328,850 Barrels Was an Increase of 4,550 STOCKS AT REFINERIES UP Quantities at Terminals, in Transit and Pipe Lines Drop 44,000 Barrels | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/hunter-establishes-a-new-department-advanced-at-hunter.html | HUNTER ESTABLISHES A NEW DEPARTMENT; ADVANCED AT HUNTER | True | Bachrach | C1B 406820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/oratorio-society-in-lenten-concert-presents-its-13th-complete.html | ORATORIO SOCIETY IN LENTEN CONCERT; Presents Its 13th Complete Performance of B Minor Mass by Bach 300 SINGERS TAKE PART Albert Stoessel Conductor-- Sixty in Orchestra--Eleven Soloists Assist | True | By H. Howard Taubman | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/bell-system-net-155543144-in-1938-total-equals-832-a-share-as.html | BELL SYSTEM NET $155,543,144 IN 1938; Total Equals $8.32 a Share, as Compared With $9.76 in the Previous Year A.T. & T. INCOME DECLINED Both Companies Show Deficits After Dividends Against Former Surpluses | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/police-are-called-in-democratic-row-summoned-as-insurgents-fight.html | POLICE ARE CALLED IN DEMOCRATIC ROW; Summoned as Insurgents Fight Schneider in Eighth A. D. | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/double-troth-announced-lois-h-crampton-and-elizabeth-mallory-are.html | DOUBLE TROTH ANNOUNCED; Lois H. Crampton and Elizabeth Mallory Are Engaged | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/day-victor-on-the-nineteenth.html | Day Victor on the Nineteenth | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/senate-advances-the-antired-bill-ban-on-communists-for-public-jobs.html | SENATE ADVANCES THE ANTI-RED BILL; Ban on Communists for Public Jobs Reaches Final Passage at Albany After Debate FIGHT ON FASCISM LOSES Republicans, Voting McNaboe Measure, Kill Proposed Wider Prohibition | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/book-notes.html | BOOK NOTES | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/24000000-armor-plate-navy-signs-contracts-for-material-for-new.html | $24,000,000 ARMOR PLATE; Navy Signs Contracts for Material for New Battleships | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/fire-in-bed-kills-man-84.html | Fire in Bed Kills Man, 84 | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/interpretation-or-amendment.html | INTERPRETATION OR AMENDMENT? | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/trosky-and-campbell-sign.html | Trosky and Campbell Sign | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/ce-merrill-to-wed-miss-kint-a-desmare-new-york-broker-will-marry-in.html | C.E. MERRILL TO WED MISS KINT A DESMARE; New York Broker Will Marry in New Orleans Wednesday | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/je-gross-in-new-post.html | J.E. Gross in New Post | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/wants-no-police-guard-battle-sees-them-not-needed-at-rally-replying.html | WANTS NO POLICE GUARD; Battle Sees Them Not Needed at Rally Replying to Bund | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/wallace-b-cosgrave-national-fibre-associate-once-coached-princeton.html | WALLACE B. COSGRAVE; National Fibre Associate Once Coached Princeton Nine | True | | C1B 406820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/curfew-is-imposed-in-jerusalem-zone-24hour-curb-in-the-jewish.html | CURFEW IS IMPOSED IN JERUSALEM ZONE; 24-Hour Curb in the Jewish Quarter of Old City Follows Finding of Time Bomb DISORDERS ARE UNABATED Jews at London Parley Put Off Walkout--Rhodesia Named Now as Refugee Haven | True | By Joseph M. Levy Wireless To the New York Times. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/direct-shipping-favored-kolchin-says-express-rate-cut-will-end.html | DIRECT SHIPPING FAVORED; Kolchin Says Express Rate Cut Will End Other Methods | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/us-groups-report-1587196-aid-to-spain-474121-for-administration.html | U.S. Groups Report $1,587,196 Aid to Spain, $474,121 for Administration Since May, 1937 | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/four-extra-days-for-bowie.html | Four Extra Days for Bowie | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/trinity-stops-wesleyan-takes-lead-in-second-half-to-win-at.html | TRINITY STOPS WESLEYAN; Takes Lead in Second Half to Win at Basketball, 63-57 | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/federal-scrip-idea-follows-grocers-conference-group-to-discuss.html | FEDERAL SCRIP IDEA FOLLOWS GROCERS; Conference Group to Discuss Proposal With Officials on March 13 DIRECT GIFTS OPPOSED Distribution Must Be Through Established Channels, Trade Bodies Insist | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/found-jobs-for-14603-state-employment-service-reports-record-for.html | FOUND JOBS FOR 14,603; State Employment Service Reports Record for January | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/export-copper-is-easier-sales-abroad-are-at-10025-cents-against.html | EXPORT COPPER IS EASIER; Sales Abroad Are at 10.025 Cents Against Previous 10.125c | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/house-democrats-save-silver-plan-defeat-republican-effort-to-check.html | HOUSE DEMOCRATS SAVE SILVER PLAN; Defeat Republican Effort to Check Program in Attack on Treasury-Postoffice Bill WESTERNERS IN DEFENSE Lead in Fight on Move to Limit Purchase to New Metal-- Supply Bill to Senate | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/theatre-designs-put-on-exhibition-modern-museum-shows-prize.html | THEATRE DESIGNS PUT ON EXHIBITION; Modern Museum Shows Prize Architectural Works for College in South THREE PLANS GET AWARDS Five Others Receive Mention in National Theatre and Academy Competition | True | By Howard Devree | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/six-killed-in-boston-as-trolley-hits-tree-car-running-wild-jumps.html | SIX KILLED IN BOSTON AS TROLLEY HITS TREE; Car Running Wild Jumps Rails on Grade--25 Injured | True | Special to THE NEW YORK TIMES. | C1B 406820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/news-of-the-screen-american-school-teacher-vehicle-for-bob-burns.html | NEWS OF THE SCREEN; 'American School Teacher' Vehicle for Bob Burns-- Five Pictures Will Open Here Today | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/columbia-in-league-game-lions-to-meet-harvard-quintet-in-heights.html | COLUMBIA IN LEAGUE GAME; Lions to Meet Harvard Quintet in Heights Gym Tonight | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/cuban-sugar-exports-off-shipments-to-united-states-fall-to-europe.html | CUBAN SUGAR EXPORTS OFF; Shipments to United States Fall, to Europe Rise | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/beetsugar-movement-expands.html | Beet-Sugar Movement Expands | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/mexicans-seize-8-in-nazi-spy-plot-hunt-secret-radio-baron.html | MEXICANS SEIZE 8 IN NAZI SPY PLOT; HUNT SECRET RADIO; Baron, Brother-in-Law of the Berlin Police Head, Is Accused of Sending Military Data HIS DEPORTATION SOUGHT Wireless Transmitter Believed Underground--Reich Attache Lays Charges to Business | True | By Raymond Daniell Wireless To the New York Times. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/lenore-winter-to-be-wed.html | Lenore Winter to Be Wed | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/loews-directors-sued-fraud-charged-in-organization-of-twentieth.html | LOEWS DIRECTORS SUED; Fraud Charged in Organization of Twentieth Century Pictures | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/madrid-premier-meets-with-aides-negrin-tells-cabinet-members-about.html | MADRID PREMIER MEETS WITH AIDES; Negrin Tells Cabinet Members About Present Situation-- Resistance Is an Issue ARMS HELD SUFFICIENT Burgos Awaits Full Surrender Convinced That Complete Collapse Is Near | True | Wireless to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/la-guardia-to-visit-fair-on-the-coast-this-month.html | La Guardia to Visit Fair On the Coast This Month | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/extra-police-fight-minor-crime-wave-bedfordstuyvesant-area-in.html | EXTRA POLICE FIGHT MINOR CRIME WAVE; Bedford-Stuyvesant Area in Brooklyn Closely Guarded to Suppress Thugs 109 ON SPECIAL DETAILS Traps Set After Attacks and Robberies--Library and Churches Complain | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/expansion-of-navy-is-hitting-its-stride-edison-says-construction-is.html | EXPANSION OF NAVY IS HITTING ITS STRIDE; Edison Says Construction Is Ahead of Schedule | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/advertising-news-and-notes-facsimile-ads-cooperative.html | Advertising News and Notes; Facsimile Ads Cooperative | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/yonkers-house-sold-by-bank.html | Yonkers House Sold by Bank | True | | C1B 406820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/group-honors-go-to-fordham-prep-rogerss-goal-defeats-mount-st.html | GROUP HONORS GO TO FORDHAM PREP; Rogers's Goal Defeats Mount St. Michael Five, 22-20, in Long C.H.S.A.A. Game | True | Times Wide World | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/art-brevities.html | Art Brevities | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/prices-rise-in-amsterdam.html | Prices Rise in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/law-guild-backed-by-capital-leaders-gutknecht-says-jackson-and.html | LAW GUILD BACKED BY CAPITAL LEADERS; Gutknecht Says Jackson and Others Affirm Its Stand | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/asserts-new-deal-invades-education-resolution-of-committee-at.html | ASSERTS NEW DEAL INVADES EDUCATION; Resolution of Committee at Cleveland Warns of 'Two Public School Systems' FEDERAL CONTROL SCORED Mounting Activities Decried-- Study of Regents Report Is Asked at Convention | True | From a Staff Correspondent | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/canadas-cattle-quota-dominion-is-allowed-862-of-the-worlds.html | CANADA'S CATTLE QUOTA; Dominion Is Allowed 86.2% of the World's Shipments Here | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/try-latin-america-as-fabric-market-textile-group-commerce-dept-join.html | TRY LATIN AMERICA AS FABRIC MARKET; Textile Group, Commerce Dept. Join in Effort to Build Silk and Rayon Sales There G.H. CONZE IS RE-ELECTED Hails Formation of Council as Step to Cooperation by Industry Branches | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/us-rein-on-unions-favored-by-voters-gallup-survey-indicates-75-back.html | U.S. REIN ON UNIONS FAVORED BY VOTERS; Gallup Survey Indicates 75% Back Federal Licensing Plan | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/edward-newton-jones-formerly-head-of-new-york-teachers-training.html | EDWARD NEWTON JONES; Formerly Head of New York Teachers Training School | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/reich-is-gradually-swallowing-church-possessions-in-austria.html | Reich Is Gradually Swallowing Church Possessions in Austria; Controllers Taking Charge of $100,000,000 Catholic Properties--Some Monks and Abbots Remain, but Many Leave | True | Wireless to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/first-financial-report-is-issued-for-exchange-stabilization-fund.html | First Financial Report Is Issued For Exchange Stabilization Fund | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/mrs-es-hawley-luncheon-hostess-she-entertains-here-for-mme.html | MRS. E.S. HAWLEY LUNCHEON HOSTESS; She Entertains Here for Mme. Wellington Koo, Wife of Chinese Diplomat PARTY GIVEN FOR ARTISTS Mrs. Charles J. Tilden and Mrs. Ethel Schiffer of New Haven Honored | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/rustless-iron-and-steel.html | Rustless Iron and Steel | True | | C1B 406820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/sanford-france-62-teacher-in-boys-high-in-mathematics-department-of.html | SANFORD FRANCE, 62, TEACHER IN BOYS HIGH; In Mathematics Department of Brooklyn School for 27 Years | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/chamberlain-wins-in-vote-on-franco-azana-quits-post-commons-backs.html | CHAMBERLAIN WINS IN VOTE ON FRANCO; AZANA QUITS POST; Commons Backs Recognition, 344-137, After Foes Lay Bad Faith to Prime Minister EDEN GOES TO HIS SUPPORT Paris Embassy Turned Over-- Republican Cabinet Is Convoked by Negrin | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/denies-refugees-displace-workers-dr-henry-s-leiper-points-to-the.html | DENIES REFUGEES DISPLACE WORKERS; Dr. Henry S. Leiper Points to the Contributions to Our Life of Earlier Immigrants DESCRIBES CAMPS ABROAD 1,000 at Dinner in Campaign for $25,000 for Distribution Among Various Groups | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/sports-program-of-fair-praised-rickenbacker-becomes-head-of.html | SPORTS PROGRAM OF FAIR PRAISED; Rickenbacker Becomes Head of Advisory Committee, Succeeding Ruppert RUTH AND FRISCH SPEAK Mechanical Heart Designed by Lindbergh to Be Among Hall of Medicine Exhibits | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/ullman-quits-state-law-post.html | Ullman Quits State Law Post | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/william-a-wick-finance-chief-of-schenectady-and-head-of-lumber-firm.html | WILLIAM A. WICK; Finance Chief of Schenectady and Head of Lumber Firm | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/letters-to-the-times-abuses-of-freedom-seen-we-are-declared-much-to.html | Letters to The Times; Abuses of Freedom Seen We Are Declared Much Too Tolerant of Subversive Elements | True | CARL BECK, | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/gungirl-15-sentenced-sent-to-correctional-institution-companions.html | GUNGIRL, 15, SENTENCED; Sent to Correctional Institution -- Companion's Case Deferred | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/auditing-methods-undergo-changes-nj-lenhart-called-as-expert-by-the.html | AUDITING METHODS UNDERGO CHANGES; N.J. Lenhart, Called as Expert By the SEC in McKesson Case, Cites Instances INVENTORIES SIFTED NOW Rotation of Accounting Firms Are Objected to as Not Attaining Objective | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/opera-guild-to-hear-lecture-and-recital-boris-godunoff-to-be-theme.html | OPERA GUILD TO HEAR LECTURE AND RECITAL; 'Boris Godunoff' to Be Theme of Entertainment Today | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/expects-spring-upturn-liberman-bases-prediction-on-free-spending-at.html | EXPECTS SPRING UPTURN; Liberman Bases Prediction on Free Spending at Resorts | True | | C1B 406820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/india-raises-cotton-duty-import-tariff-doubled-to-2-cents-a-pound.html | INDIA RAISES COTTON DUTY; Import Tariff Doubled to 2 Cents a Pound | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/appointed-as-controller-of-the-waldorfastoria.html | Appointed as Controller Of the Waldorf-Astoria | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/dr-woodward-78-art-college-head-newcombs-director-emeritus-active.html | DR. WOODWARD, 78, ART COLLEGE HEAD; Newcomb's Director Emeritus, Active for 40 Years, Dies in New Orleans BEGAN TEACHING IN 1885 Member of the United States Commission for Promotion of American Art | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/town-to-naturalize-916-donora-pa-moves-to-make-citizens-of-its.html | TOWN TO NATURALIZE 916; Donora, Pa., Moves to Make Citizens of Its Aliens | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/rev-dr-tb-johnson-dies-in-his-80th-yearformerly-known-as-marrying.html | REV. DR. T.B. JOHNSON; Dies in His 80th Year-- Formerly Known as 'Marrying Parson' | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/isle-of-jersey-votes-war-loan.html | Isle of Jersey Votes War Loan | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/stock-changes-studied.html | Stock Changes Studied | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/new-municipal-show.html | New Municipal Show | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/colombians-hail-french-sailors.html | Colombians Hail French Sailors | True | Special Cable to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/trading-inactive-in-berlin.html | Trading Inactive in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/3-former-winners-to-ride-in-classic-jockeys-richards-woolf-and-wall.html | 3 FORMER WINNERS TO RIDE IN CLASSIC; Jockeys Richards, Woolf and Wall to Have Mounts in the Santa Anita Handicap ADAMS TO PILOT FAVORITE Will Be Astride Kayak II in $100,000 Event--Sprint Is Taken by Bugles Blow | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/marian-anderson.html | MARIAN ANDERSON | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/dog-bill-withdrawn-jersey-measure-to-curb-rabies-was-widely-opposed.html | DOG BILL WITHDRAWN; Jersey Measure to Curb Rabies Was Widely Opposed | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/chains-set-drive-for-pennsylvania-47-concerns-start-tomorrow.html | CHAINS SET DRIVE FOR PENNSYLVANIA; 47 Concerns Start Tomorrow Promoting Home Products as 'Prosperity' Move PLAN ACTION ELSEWHERE Pattern Is New England Effort That Brought $12,000,000 in Sales Increases | True | | C1B 406820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/rye-village-acts-to-become-a-city-new-charter-will-be-offered-at.html | RYE VILLAGE ACTS TO BECOME A CITY; New Charter Will Be Offered at Albany in Move to Cut Link With Port Chester | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/house-group-plans-debt-limit-study-martin-names-11-republicans-to.html | HOUSE GROUP PLANS DEBT LIMIT STUDY; Martin Names 11 Republicans to Examine Expected Request for Rise to $50,000,000 WILL SIFT FISCAL POLICIES Minority Leader Says Spending Must Be Halted for Effect on the National Economy | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/kindergarten-bill-beaten-in-senate-only-16-vote-for-plan-to-let.html | KINDERGARTEN BILL BEATEN IN SENATE; Only 16 Vote for Plan to Let Localities Open Classes for 2 to 4 Year Olds ECONOMY IS CHIEF PLEA Feinberg Rebuked for Arguing About Bridge-Playing--Working Mother Is Cited | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/webb-tops-cathedral-3519.html | Webb Tops Cathedral, 35-19 | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/fast-temple-five-to-engage-nyu-teams-will-open-double-bill-in.html | FAST TEMPLE FIVE TO ENGAGE N.Y.U.; Teams Will Open Double Bill in Garden Tonight--Lewis to Play for Violets STRONG FOE FOR C.C.N.Y. Villanova, Defeated Once in Eastern Competition, Seeks Bid to Tourney Here | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/dr-cf-bratenahl-dean-of-cathedral-washington-clergyman-former-new.html | DR. C.F. BRATENAHL, DEAN OF CATHEDRAL; Washington Clergyman, Former New Yorker, Dies at Age of 76 | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/amen-jury-indicts-another-as-perjurer-charges-value-of-property-put.html | AMEN JURY INDICTS ANOTHER AS PERJURER; Charges Value of Property Put Up for Bail Was Falsified | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/george-vs-body-moved-sarcophagus-becomes-final-resting-place-in.html | GEORGE VS BODY MOVED; Sarcophagus Becomes Final Resting Place in Windsor | True | Wireless to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/child-for-russell-sherrills.html | Child for Russell Sherrills | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/nylander-says-speech-on-nlrb-was-garbled.html | Nylander Says Speech On NLRB Was 'Garbled' | True | Times Wide World | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/pillicoc-poodle-is-best-of-breed-ch-rumpelstiltskin-records-fine.html | PILLICOC POODLE IS BEST OF BREED; Ch. Rumpelstiltskin Records Fine Triumph as Dog Show Starts in Rochester DUKE'S POINTER A VICTOR Pennine Paramount of Prune's Own Goes to Top--Milson Jose Heads Griffons | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/crime-jury-indicts-kansas-city-judge-former-judge-also-named-as-90.html | CRIME JURY INDICTS KANSAS CITY JUDGE; Former Judge Also Named as 90 True Bills Are Returned | True | | C1B 406820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/son-born-to-esmond-gardners.html | Son Born to Esmond Gardners | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/japan-regulates-aliens-foreigners-entering-country-to-be-governed.html | JAPAN REGULATES ALIENS; Foreigners Entering Country to Be Governed by New Rules | True | Wireless to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/20-parcels-are-sold-in-brooklyn-auction-second-of-mortgage.html | 20 PARCELS ARE SOLD IN BROOKLYN AUCTION; Second of Mortgage Commission Sales Brings $99,150 | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/to-buy-10000-tons-of-rail.html | To Buy 10,000 Tons of Rail | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/manhattan-to-test-squad-today-for-ic-4a-contests-in-garden-coach.html | Manhattan to Test Squad Today For I.C. 4-A Contests in Garden; Coach Waters to Send Track Team Through Time Trials--Seven A.A.U. Champions Entered for K.C. Meet Next Week | True | By Louis Effrat | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/award-to-mgr-flanagan-tracy-gives-him-trophy-won-for-acting-in-boys.html | AWARD TO MGR. FLANAGAN; Tracy Gives Him Trophy Won for Acting in 'Boys Town' | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/mrs-el-bigelow-has-son.html | Mrs. E.L. Bigelow Has Son | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/assails-methods-in-job-insurance-prof-gray-at-legislative-hearing.html | ASSAILS METHODS IN JOB INSURANCE; Prof. Gray, at Legislative Hearing, Asserts Advisory Council Is Ignored SUGGESTIONS UNHEEDED Witness Testifies Division of Placement Made Many Changes of Own Devising | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/13000-watch-bruins-crush-canadiens-62-boston-adds-30th-triumph-and.html | 13,000 WATCH BRUINS CRUSH CANADIENS, 6-2; Boston Adds 30th Triumph and Moves Close to Title | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/layton-breaks-even-in-two-cue-matches-defeats-jackson-5034-after.html | LAYTON BREAKS EVEN IN TWO CUE MATCHES; Defeats Jackson, 50-34, After Losing in Afternoon, 50-39 | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/kelly-and-green-victors-in-chicago-winners-in-chicago.html | KELLY AND GREEN VICTORS IN CHICAGO; WINNERS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/all-failure-groups-off-five-divisions-record-decreases-from-the.html | ALL FAILURE GROUPS OFF; Five Divisions Record Decreases From the 1938 Figures | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/new-hampshire-studies-feasibility-of-bid-for-1944-winter-olympics.html | New Hampshire Studies Feasibility Of Bid for 1944 Winter Olympics; Committee Will Report on Findings in 10 Days and Legislature Is Likely to Act Within 3 Weeks--Opinion Divided | True | By Frank Elkins Special To the New York Times. | C1B 406820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/american-tobacco-earns-25435643-other-corporate-reports.html | AMERICAN TOBACCO EARNS $25,435,643; OTHER CORPORATE REPORTS | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/bennett-asks-tax-on-federal-wages-urges-legislature-to-repeal.html | BENNETT ASKS TAX ON FEDERAL WAGES; Urges Legislature to Repeal Income Levy Exemption for Test in Courts CITES BILL IN CONGRESS Wants State Action to Place It on Par With Washington-- Sees Constitutional Issue | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/war-admiral-doubtful-starter-in-widener-cup-as-fever-interrupts.html | War Admiral Doubtful Starter in Widener Cup as Fever Interrupts Training; DECISION DUE TODAY ON RIDDLE'S HORSE War Admiral to Run Saturday Only if Fever Abates and He Can Take Workout STAGEHAND HEAVY CHOICE Crepe Beats Wise Prince by Head in Hialeah Feature-- Yarberry Gets Triple | True | By Bryan Field Special To the New York Times. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/youth-meets-government.html | YOUTH MEETS GOVERNMENT | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/investment-executives-see-bull-market-for-bonds-continuing-at-least.html | Investment Executives See Bull Market For Bonds Continuing at Least Two Years | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/schurman-submits-data-on-capshaw-he-declines-to-say-however-whether.html | SCHURMAN SUBMITS DATA ON CAPSHAW; He Declines to Say, However, Whether Actual Changes Are Made Against Magistrate STRYKER WORKING ON PLEA Cannot Submit It Until After Hines Sentence Date-- Davis and Schoenhaus Queried | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/day-sells-holc-houses-brooklyn-queens-properties-pass-to-private.html | DAY SELLS HOLC HOUSES; Brooklyn, Queens Properties Pass to Private Owners | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/government-wins-first-wage-suit-fines-totaling-1500-imposed-on-shoe.html | GOVERNMENT WINS FIRST WAGE SUIT; Fines Totaling $1,500 Imposed on Shoe Concern and Official in Lawrence, Mass.LOW WAGES TO BE RAISED Prosecutor Puts the Company Savings at $200 to $1,000in Evasion of Law | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/print-cloths-advance-market-continues-active-after-low-offerings.html | PRINT CLOTHS ADVANCE; Market Continues Active After Low Offerings Are Taken Up | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/designer-of-big-turbines-wins-1938-lamme-medal.html | Designer of Big Turbines Wins 1938 Lamme Medal | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 406820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/68-jews-forced-back-barred-by-argentina-they-begin-return-on.html | 68 JEWS FORCED BACK; Barred by Argentina, They Begin Return on Italian Ship | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/senate-gets-nomination-of-lyons.html | Senate Gets Nomination of Lyons | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/marylebone-tops-natal-english-cricketers-triumph-south-australia.html | MARYLEBONE TOPS NATAL; English Cricketers Triumph-- South Australia Takes Shield | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/two-group-exhibitions.html | Two Group Exhibitions | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/bank-sells-apartment-5story-house-at-151-west-66th-street-in-new.html | BANK SELLS APARTMENT; 5-Story House at 151 West 66th Street in New Hands | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/army-ship-on-last-trip-transport-chateau-thierry-off-today-for-the.html | ARMY SHIP ON LAST TRIP; Transport Chateau Thierry Off Today for the Canal Zone | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/quartets-to-open-series-busch-string-ensemble-to-play-fridayperole.html | QUARTETS TO OPEN SERIES; Busch String Ensemble to Play Friday -- Perole Scheduled | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/quigley-manhattan-captain.html | Quigley Manhattan Captain | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/jersey-negroes-found-widely-restricted-blighted-ambition-laid-to.html | Jersey Negroes Found Widely Restricted; Blighted Ambition Laid to Inequalities | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/republicans-ask-crime-bill-inquiry-legislative-leaders-say.html | REPUBLICANS ASK CRIME BILL INQUIRY; Legislative Leaders Say Confusion Over Proper Course Calls for Further Study | True | By Warren Moscow Special To the New York Times. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/war-referendum-revived-in-senate-isolationists-challenge-air-bill.html | WAR REFERENDUM REVIVED IN SENATE; Isolationists Challenge Air Bill --Nye Demands a Halt in Aid to Democracies | True | By Harold B. Hinton Special To the New York Times. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/aldred-investment-trust.html | Aldred Investment Trust | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/roosevelt-firm-did-not-insure-clipper-plane.html | Roosevelt Firm Did Not Insure Clipper Plane | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/driggs-wins-in-bermuda-defeats-corson-and-takes-golf-title-for.html | DRIGGS WINS IN BERMUDA; Defeats Corson and Takes Golf Title for Second Time | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/poles-plan-to-end-ritual-killing.html | Poles Plan to End Ritual Killing | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/woman-and-2-men-held-in-kidnapping-abduction-of-michael-katz-4-who.html | WOMAN AND 2 MEN HELD IN KIDNAPPING; Abduction of Michael Katz, 4, Who Was Ransomed for $180, Laid to Go-Between and Friend 2 CONFESSIONS REPORTED Men Are Said to Have Sought to Recoup Racing Bets Lost Through Child's Father | True | | C1B 406820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/hand-of-the-tva-seen-in-rate-plea-south-dakota-group-protests.html | HAND OF THE TVA SEEN IN RATE PLEA; South Dakota Group Protests Demands From the South for a Broad Revision MANY WITNESSES HEARD Committees in Both Senate and House Consider Bills on Freight Charges | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/utility-net-falls-642916-in-year-kansas-city-power-and-light-income.html | UTILITY NET FALLS $642,916 IN YEAR; Kansas City Power and Light Income Equals $6.67 on Each Share of Common THIS COMPARES WITH $7.90 Company Is Owned by Continental Gas and Electric-- Other Utility Reports | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/silverman-left-33254-publishers-chief-assets-were-1000-variety.html | SILVERMAN LEFT $33,254; Publisher's Chief Assets Were 1,000 Variety Shares | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/hoppe-takes-two-cue-matches.html | Hoppe Takes Two Cue Matches | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/18000000-power-loan-offered.html | $18,000,000 Power Loan Offered | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/in-the-nation-implications-in-the-dissents-of-reed-and-black.html | In The Nation; Implications in the Dissents of Reed and Black | True | By Arthur Krock | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/store-stocks-off-7-january-collections-are-slower-reserve-bank.html | STORE STOCKS OFF 7 %; January Collections Are Slower, Reserve Bank Reports | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/sports-today.html | Sports Today | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/contractor-who-erased-made-in-germany-from-machines-sold-to-city.html | Contractor Who Erased 'Made in Germany' From Machines Sold to City Pleads Guilty | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/city-urged-to-test-nursery-schools-education-association-asks-25000.html | CITY URGED TO TEST NURSERY SCHOOLS; Education Association Asks $25,000 to $50,000 Start in City Colleges | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/wounded-disarms-two-holdup-men-storekeeper-turns-intruders-pistol.html | WOUNDED, DISARMS TWO HOLD-UP MEN; Storekeeper Turns Intruder's Pistol on Them as They Run, Then Collapses PAIR FAIL TO GET ANY LOOT Escape in Stolen Auto, Which Was Waiting Near By With Driver at the Wheel | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/helen-judge-gives-tea-entertains-for-junior-group-aiding-in-benefit.html | HELEN JUDGE GIVES TEA; Entertains for Junior Group Aiding in Benefit Plans | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/wpa-rolls-turn-upward-increases-in-all-but-13-states-mark-week.html | WPA ROLLS TURN UPWARD; Increases in All but 13 States Mark Week Ending Feb. 18 | True | Special to THE NEW YORK TIMES. | C1B 406820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/stock-sales-approved-sec-acts-on-pleas-made-by-engineers-public.html | STOCK SALES APPROVED; SEC Acts on Pleas Made by Engineers Public Service | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/chicagos-board-to-cut-expenses-trading-exchange-proposes.html | CHICAGO'S BOARD TO CUT EXPENSES; Trading Exchange Proposes Curtailments of $100,000 to $200,000 in Year BUSINESS EBB THE CAUSE All Departments to Feel Axe --Cotton and Stocks to Stay on Reduced Scale | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/nirdlinger-estate-2539620.html | Nirdlinger Estate $2,539,620 | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/graves-sworn-in-hospital.html | Graves Sworn in Hospital | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/sport-shows-aid-fund-ny-clubs-contribute-2700-for-infantile.html | SPORT SHOWS AID FUND; N.Y. Clubs Contribute $2,700 for Infantile Paralysis Fight | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/delay-chinaburma-line-airdromes-must-be-enlarged-pilot-reports.html | DELAY CHINA-BURMA LINE; Airdromes Must Be Enlarged, Pilot Reports After Survey | True | Wireless to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/dewey-keeps-free-of-party-factions-avoids-linking-himself-with.html | DEWEY KEEPS FREE OF PARTY FACTIONS; Avoids Linking Himself With Rival Groups Led by Mrs. Pratt and Simpson STAYS IN THE BACKGROUND Declines Hundreds of Bids to Speak and Rejects Offers to Boom Him for 1940 | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/ciano-failure-rumored-italys-foreign-minister-said-to-find-poland.html | CIANO FAILURE RUMORED; Italy's Foreign Minister Said to Find Poland Cold to Axis | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/enrollment-begins-for-cmtc-today-citizens-committees-named-to.html | ENROLLMENT BEGINS FOR C.M.T.C. TODAY; Citizens' Committees Named to Direct Young Applicants | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/sports-of-the-times-the-siege-perilous.html | Sports of the Times; The Siege Perilous | True | By John Kieran | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/sec-gets-new-data-on-auto-industry-wpa-study-shows-2605000000-as.html | SEC GETS NEW DATA ON AUTO INDUSTRY; WPA Study Shows $2,605,000,000 as Combined Volumeof 7 Concerns in 1937PROFIT AT 9.5% OF SALES$217,000,000 Total DividendsListed-- Information AlsoReported on Salaries | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/church-group-gives-a-fete.html | Church Group Gives a Fete | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/apartments-planned-in-bronx-and-queens-cost-of-house-in-forest.html | APARTMENTS PLANNED IN BRONX AND QUEENS; Cost of House in Forest Hills Is Estimated at $250,000 | True | | C1B 406820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/financial-markets-stocks-continue-their-advance-with-rails-leading.html | FINANCIAL MARKETS; Stocks Continue Their Advance With Rails Leading; United States Government Bonds Strong | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/frances-mercer-engaged.html | Frances Mercer Engaged | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/gold-imports-up-in-month-february-receipts-at-new-york-largest.html | GOLD IMPORTS UP IN MONTH; February Receipts at New York Largest Since October | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/fewer-users-detect-grades-of-gasoline-sales-heads-are-told-quality.html | FEWER USERS DETECT GRADES OF GASOLINE; Sales Heads Are Told Quality Has Gained in Six Years | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/trading-in-stocks-down-in-february-turnover-on-stock-exchange.html | TRADING IN STOCKS DOWN IN FEBRUARY; Turnover on Stock Exchange Smallest of Any Month Since September, 1934 LOW MARK SET ON FEB. 14 Highest Yesterday With Total of 1,060,770 Shares--Bond Market Quiet in Month | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/son-born-to-the-wa-orcutts.html | Son Born to the W.A. Orcutts | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/moore-stainback-and-koy-picked-as-dodgers-regular-outfielders-gene.html | Moore, Stainback and Koy Picked As Dodgers' Regular Outfielders; Gene in Fine Trim, Manager Durocher Finds --Pitchers Wyatt and Hutchinson Are Impressive in Batting Practice | True | By Roscoe McGowen Special To the New York Times. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/10000-to-quit-france-and-go-back-to-spain-small-part-of-republicans.html | 10,000 TO QUIT FRANCE AND GO BACK TO SPAIN; Small Part of Republicans Who Fled Elect to Return | True | Wireless to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/jurists-attend-mlaughlin-rites-services-for-supreme-court-justice.html | JURISTS ATTEND M'LAUGHLIN RITES; Services for Supreme Court Justice Held in St. Francis Xavier Church, Brooklyn MGR. HOAR SINGS MASS 7 Court Clerks Are Ushers at Funeral--Burial in St. John's Cemetery, Queens | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/charity-asks-curb-on-cellar-homes-cos-calls-them-menace-to-health.html | CHARITY ASKS CURB ON CELLAR HOMES; C.O.S. Calls Them Menace to Health and Safety, Urges Laws Against Most of Them | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/cardinals-to-meet-inconclave-today-barring-accidents-all-62-will.html | CARDINALS TO MEET INCONCLAVE TODAY; Barring Accidents, All 62 Will Attend--3 From Americas to Arrive This Morning | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 406820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/boys-roosevelt-and-jamaica-fives-capture-psal-group-titles-jamaica.html | Boys, Roosevelt and Jamaica Fives Capture P.S.A.L. Group Titles; JAMAICA ANNEXES QUEENS LAURELS Halts Jackson High Quintet, 29-25, Breaking First-Place Tie With the Losers ROOSEVELT TOPS CLINTON Wins Upper Manhattan-Bronx Crown With 43-22 Triumph -- Boys Brooklyn Victor | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/musical-artists-to-get-loan.html | Musical Artists to Get Loan | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/grand-jury-to-hear-judge-thomas-today-manton-in-hospitalfederal-men.html | GRAND JURY TO HEAR JUDGE THOMAS TODAY; Manton in Hospital--Federal Men Examine Dewey Data | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/miss-berg-paces-links-qualifiers-cards-75-three-under-par-to-beat.html | MISS BERG PACES LINKS QUALIFIERS; Cards 75, Three Under Par, to Beat Miss Jameson by One Shot for Florida Medal TOMMY GOODWIN VICTOR Defeats Hannon, 4 and 3, at Palm Beach-- Dick Ciuci Is Halted in Miami Event | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/railman-66-years-lionized-on-train-commuters-make-last-run-of.html | RAILMAN 66 YEARS LIONIZED ON TRAIN; Commuters Make Last Run of William Cone, New Haven Conductor, an Ovation OFFICIALS STAGE TRIBUTE C.A. Beers Retiring After 47 Years, Is Also a Guest at Grand Central Reception | True | From a Staff Correspondent | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/mchale-outboxes-de-ruzza.html | McHale Outboxes De Ruzza | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/bridge-given-for-charity-many-entertain-at-benefit-for-catholic.html | BRIDGE GIVEN FOR CHARITY; Many Entertain at Benefit for Catholic Young Women's Club | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/jersey-seeks-title-bout-greene-suggests-that-arena-be-built-for.html | JERSEY SEEKS TITLE BOUT; Greene Suggests That Arena Be Built for Louis Match | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/flag-salute-to-be-a-fete.html | Flag Salute to Be a Fete | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/champion-candy-maker-of-city-chosen-in-test.html | 'Champion Candy Maker' Of City Chosen in Test | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 406820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/americans-retain-2point-hold-on-third-place-in-draw-at-garden-maple.html | Americans Retain 2-Point Hold on Third Place in Draw at Garden; MAPLE LEAFS TIE AMERICANS, 1-ALL Marker Scores for Toronto 2 Minutes After Carr's Goal Late in Third Period DEFENSIVE BATTLE WAGED New Yorkers Clinch Season's Series--Only 7,000 See Contest at Garden | True | By Joseph C. Nichols | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/hosiery-price-rise-disliked-by-buyers-but-agents-warn-further-lift.html | HOSIERY PRICE RISE DISLIKED BY BUYERS; But Agents Warn Further Lift Is Probable--Branded Lines Are Unchanged | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/ny-central-lists-decline-in-revenues-freight-income-202781708-in.html | N.Y. CENTRAL LISTS DECLINE IN REVENUES; Freight Income $202,781,708 in Year, Against $257,541,451 | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/dentists-licenses-to-24-candidates-here-are-among-the-successful.html | DENTISTS' LICENSES TO 24; Candidates Here Are Among the Successful Ones | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/monopoly-called-peril-to-freedom-ballinger-of-ftc-demands-recovery.html | MONOPOLY CALLED PERIL TO FREEDOM; Ballinger of FTC Demands Recovery Program Restore 'Healthy Competition' TRADE GROUPS ATTACKED Holding Companies Are Also Opposed by Fetter and Flynn at Hearing | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/william-knabe-66-piano-manufacturer-grandson-of-founder-of-firm-in.html | WILLIAM KNABE, 66, PIANO MANUFACTURER; Grandson of Founder of Firm in Baltimore 100 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/yugoslavia-recognizes-franco.html | Yugoslavia Recognizes Franco | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/tidballs-strong-rally-topples-wood-in-national-indoor-tennis.html | Tidball's Strong Rally Topples Wood in National Indoor Tennis Tournament; COAST STAR GAINS SEMI-FINAL ROUND Tidball Beats Wood, 2-6, 6-8, 6-4, 7-5, 7-5, in Thrilling Match in Title Play SABIN THREE-SET VICTOR Halts Ganzenmuller, 6-4, 9-7, 6-4--Miss Betz Advances in Women's Singles | True | By Allison Danzig | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/snow-in-the-west-hits-wheat-again-covering-by-shorts-as-losses.html | SNOW IN THE WEST HITS WHEAT AGAIN; Covering by Shorts as Losses Reach c Starts Rally and Finish Is Even to 1/8c Off LIVERPOOL PRICES WEAKEN Scattered Liquidation Is Seen in Corn, but Late Buying Movement Leaves It Higher | True | Special to THE NEW YORK TIMES. | C1B 406820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/company-to-reduce-stock.html | Company to Reduce Stock | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/other-railway-statements.html | OTHER RAILWAY STATEMENTS | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/eyester-pointer-excels-uncas-flying-devil-shows-fine-form-in.html | EYESTER POINTER EXCELS; Uncas Flying Devil Shows Fine Form in National Trials | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/months-wedding-licenses-fell.html | Month's Wedding Licenses Fell | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/fire-department.html | Fire Department | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/neediest-cases-fund-has-268235-total-22-final-contributions-for.html | NEEDIEST CASES FUND HAS $268,235 TOTAL; 22 Final Contributions for 1938 Amount to $267.95 | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/parttime-for-philadelphia-mint.html | Part-Time for Philadelphia Mint | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/earlier-indian-day-for-bay-state.html | Earlier Indian Day for Bay State | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/vandenberg-signs-giants-contract-right-hander-in-fold-after-talk.html | VANDENBERG SIGNS GIANTS' CONTRACT; Right Hander in Fold After Talk With Manager Terry at Hot Springs Camp COFFMAN REMAINS BALKY Relief Ace Has Until Today to Accept Terms--Hubbell Stars at Second Base | True | By John Drebinger Special To the New York Times. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/russian-prelate-is-indicted-here-archbishop-kedroff-accused-with-a.html | RUSSIAN PRELATE IS INDICTED HERE; Archbishop Kedroff Accused With a Parishioner in a Deportation Case PERJURY CHARGED TO BOTH Church Head Is Said to Have Sworn Falsely on Birthplace of M.P. Kosolapoff | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/west-shore-line-wins-commuter-fare-rise-increase-effective-today.html | West Shore Line Wins Commuter Fare Rise; Increase Effective Today Despite Protest | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/wood-field-and-stream-dog-performs-well.html | Wood, Field and Stream; Dog Performs Well | True | By Raymond R. Camp Special To the New York Times. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/canada-places-25000000-bills.html | Canada Places $25,000,000 Bills | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/australia-votes-recognition.html | Australia Votes Recognition | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/fashion-group-elects.html | Fashion Group Elects | True | | C1B 406820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/mcarthy-arrives-at-yankees-camp-manager-pleased-with-report-of-mens.html | M'CARTHY ARRIVES AT YANKEES' CAMP; Manager Pleased With Report of Men's Progress From Coach Fletcher | True | By James P. Dawson Special To the New York Times. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/title-shotput-event-today.html | Title Shot-Put Event Today | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/harvester-company-changed.html | Harvester Company Changed | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/a-wise-order.html | A WISE ORDER | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/books-published-today.html | Books Published Today | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/orders-for-planes-heavy-north-american-aviation-lists-16000000.html | ORDERS FOR PLANES HEAVY; North American Aviation Lists $16,000,000 Bookings in 2 Months | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/hoodlums-in-brooklyn.html | HOODLUMS IN BROOKLYN | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/mrs-fullers-pair-leading-in-bridge-she-and-mrs-rothschild-take-wide.html | MRS. FULLER'S PAIR LEADING IN BRIDGE; She and Mrs. Rothschild Take Wide Margin in Contract Event for Women MRS. CULBERTSON IS NEXT Coupled With Mrs. Sobel-- Expert Play Marks Session in Eastern Tourney | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/battery-bridge-bill-before-both-houses-moffat-and-desmond-speed.html | BATTERY BRIDGE BILL BEFORE BOTH HOUSES; Moffat and Desmond Speed Approval of Moses Measure | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/objects-to-delist-move-official-of-wells-fargo-causes-sec-call-to.html | OBJECTS TO DELIST MOVE; Official of Wells Fargo Causes SEC Call to Exchange | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/police-department.html | Police Department | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/missing-girl-6-slept-out-for-the-night-larchmont-child-found-going.html | MISSING GIRL, 6, SLEPT OUT FOR THE NIGHT; Larchmont Child Found Going Home to Breakfast' | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/3-buildings-sold-to-nathan-wilson-realty-man-gets-properties-on.html | 3 BUILDINGS SOLD TO NATHAN WILSON; Realty Man Gets Properties on Greene, Broome and West 24th Streets INVESTMENT IDEA IS CITED Broker Points to Opportunity for Investment in Small Business Parcels | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/commodity-market-adopts-new-rules-members-of-coffee-and-sugar.html | COMMODITY MARKET ADOPTS NEW RULES; Members of Coffee and Sugar Exchange Amend By-Laws | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/steel-output-declines-contraseasonally-orders-drop-but-are-more.html | Steel Output Declines Contra-Seasonally; Orders Drop but Are More Diversified | True | | C1B 406820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/nancy-davis-lists-bridal-attendants-seven-to-serve-at-wedding-on.html | NANCY DAVIS LISTS BRIDAL ATTENDANTS; Seven to Serve at Wedding on April 8 to Eric Bucher | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/friends-press-case-of-marian-anderson-but-dar-sheds-no-light-on.html | FRIENDS PRESS CASE OF MARIAN ANDERSON; But D.A.R. Sheds No Light on Status of Mrs. Roosevelt | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/eight-fencers-qualify-bukantz-among-those-to-advance-in-foils.html | EIGHT FENCERS QUALIFY; Bukantz Among Those to Advance in Foils Competition | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/charles-molesphini-former-post-editor-dies-at-meeting-of-newspapers.html | CHARLES MOLESPHINI, FORMER POST EDITOR; Dies at Meeting of Newspaper's Alumni Association | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/175000-apartment-is-sold-in-woodside-queens-deals-also-include-the.html | $175,000 APARTMENT IS SOLD IN WOODSIDE; Queens Deals Also Include the Transfer of Vacant Plot | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/budd-manufacturing.html | Budd Manufacturing | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/frank-l-billingham-high-school-instructor-dies-in-brooklyn.html | FRANK L. BILLINGHAM; High School Instructor Dies In Brooklyn Classroom | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/canadas-exports-down-trade-with-england-in-january-giventreaty.html | CANADA'S EXPORTS DOWN; Trade With England in January Given--Treaty Figures | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/bulgaria-jails-tsankoff-aides.html | Bulgaria Jails Tsankoff Aides | True | Wireless to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/mrs-fraser-hunter-wife-of-ontario-mp-a-nurse-with-aef-during-war.html | MRS. FRASER HUNTER; Wife of Ontario M.P. a Nurse With A.E.F. During War | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/leopold-calls-soudan-belgian-king-asks-socialist-senator-to-form.html | LEOPOLD CALLS SOUDAN; Belgian King Asks Socialist Senator to Form Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/morgenthau-asks-continued-power-to-control-dollar-the-presidents.html | MORGENTHAU ASKS CONTINUED POWER TO CONTROL DOLLAR; The President's Authority to Regulate Exchange 'Form of Defense,' He Says TREASURY AVERTED 'CHAOS' Secretary Tells House Group of Dealings During Munich Crisis--Fund Shows Profit | True | Special to THE NEW YORK TIMES. | C1B 406820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/dr-paul-lineback-anatomy-expert-professor-23-years-of-emory.html | DR. PAUL LINEBACK, ANATOMY EXPERT; Professor 23 Years of Emory University Dies in Atlanta | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/harvard-calls-jaeger-former-berlin-philologist-will-be-a-university.html | HARVARD CALLS JAEGER; Former Berlin Philologist Will Be a University Professor | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/oneway-avenues-barred-by-court-cotillo-bans-police-order-for-8th.html | ONE-WAY AVENUES BARRED BY COURT; Cotillo Bans Police Order for 8th and 9th Because of Bus Franchise SEES DEPRIVAL OF RIGHTS Holds City Could Make the Change Only by Purchase or Condemnation | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/sales-manager-named-for-schenley-division.html | Sales Manager Named For Schenley Division | True | Rio Studios | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/services-for-saito-held-in-washington-government-officials-join.html | SERVICES FOR SAITO HELD IN WASHINGTON; Government Officials Join With Envoys to Honor Diplomat | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/censorship-issue-stirs-clash-in-fcc-craven-dissenting-as-board.html | CENSORSHIP ISSUE STIRS CLASH IN FCC; Craven, Dissenting as Board Revises Rules, Declares Free Speech Must Be Guarded WARNS ON PROGRAM SWAY Broadcasters, in Statement, Demand Any Reorganization Keep Air Uncensored | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/argentine-loan-coming-internal-issue-of-50000000-pesos-is.html | ARGENTINE LOAN COMING; Internal Issue of 50,000,000 Pesos Is Considered | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/english-chase-to-teme-willow.html | English Chase to Teme Willow | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/profanity-on-phone-not-a-crime.html | Profanity on Phone Not a Crime | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/few-of-3000-italians-deported-by-france-majority-are-being.html | FEW OF 3,000 ITALIANS DEPORTED BY FRANCE; Majority Are Being Repatriated by a Committee in Rome | True | Wireless to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/salm-asks-30000-a-year-from-son14-believes-it-duty-of-a-child-with.html | SALM ASKS $30,000 A YEAR FROM SON,14; Believes It Duty of a Child With Great Wealth to Help Support Father, He Says GUARDIAN TO FIGHT PLEA Count, Ex-Husband of Millicent Rogers, Informs Court He Is Now Impoverished | True | | C1B 406820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/rulers-of-britain-greet-us-woman-king-and-queen-chat-with-long.html | RULERS OF BRITAIN GREET U.S. WOMAN; King and Queen Chat With Long Island Resident, 83, at Industries Fair | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/new-yacht-class-grows-eight-weekenders-now-buildingcampbell-to-get.html | NEW YACHT CLASS GROWS; Eight Week-Enders Now Building--Campbell to Get One | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/richard-copley-concert-aide-dies-head-of-bureau-since-1925-manager.html | RICHARD COPLEY, CONCERT AIDE, DIES; Head of Bureau Since 1925-- Manager of Hofmann and Other Noted Musicians ORGANIZED MANY TOURS Had Sent American Singers to Europe--Helped Arrange School Programs | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/crescent-ac-six-victor-beats-new-york-sc-83-and-clinches-second.html | CRESCENT A.C. SIX VICTOR; Beats New York S.C., 8-3, and Clinches Second Place | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/to-be-married-in-aiken-april-10.html | TO BE MARRIED IN AIKEN APRIL 10 | True | Carmen | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/reconditioned-liner-here-passenger-quarters-improved-on-the.html | RECONDITIONED LINER HERE; Passenger Quarters Improved on the California | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/many-view-house-of-homes.html | Many View House of Homes | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/warn-hands-off-africa-british-mandate-residents-unite-to-resist.html | WARN 'HANDS OFF AFRICA'; British Mandate Residents Unite to Resist Return to Germany | True | Wireless to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/gain-final-at-apawamis.html | Gain Final at Apawamis | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/leaves-beaver-college.html | Leaves Beaver College | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/washburn-to-head-museum.html | Washburn to Head Museum | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/ciencias-entry-in-mail-but-coast-racer-is-a-doubtful-starter-in.html | CIENCIA'S ENTRY IN MAIL; But Coast Racer Is a Doubtful Starter in Kentucky Derby | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/realty-financing.html | REALTY FINANCING | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/january-income-rises-as-living-costs-decline.html | January Income Rises As Living Costs Decline | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/prices-of-cotton-continue-to-rise-urgent-covering-by-mills-is-a.html | PRICES OF COTTON CONTINUE TO RISE; Urgent Covering by Mills Is a Factor in Market and Leaves List 4 to 9 Points Up LESS OF STAPLE FOR SALE 11,250,000 Bales in Government Loan and Growers Make More Use of It | True | | C1B 406820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/lord-colebrooke-official-of-court-aide-to-edward-vii-george-v-and.html | LORD COLEBROOKE, OFFICIAL OF COURT; Aide to Edward VII, George V and Edward VIII Dies in London at 77 NAMED MASTER OF ROBES Was to Have Been in Charge of Present Duke of Windsor's Dress at Coronation | True | Wireless to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/fellowdiplomats-at-gilbert-funeral-von-ribbentrop-sends-a-wreath.html | FELLOW-DIPLOMATS AT GILBERT FUNERAL; Von Ribbentrop Sends a Wreath --Burial to Be in Geneva | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/market-for-bonds-retains-buoyancy-treasurys-and-rails-strongest-in.html | MARKET FOR BONDS RETAINS BUOYANCY; Treasurys and Rails Strongest in Heaviest Trading for a Session Since Jan. 5 PUBLIC UTILITIES STRONG Foreign Dollar Obligations Also Reflect Uptrend--Chileans, However, Are Weak | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/new-space-leased-by-insurance-firm-northwestern-mutual-life-takes.html | NEW SPACE LEASED BY INSURANCE FIRM; Northwestern Mutual Life Takes Entire 17th Floor in 386 Fourth Ave. STORE RENTING IS ACTIVE Dealer in Dresses Signs for Shop in Columbus Circle--Quarters for Florist | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/miss-mqgoddard-plans-her-bridal-she-will-be-married-at-home-in.html | MISS M.Q.GODDARD PLANS HER BRIDAL; She Will Be Married at Home in Noroton on March 11 to Manning B. Brown SISTER TO BE ATTENDANT Prospective Bride Studied at Miss Hewitt's Classes and Miss Porter's School | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/currencies-weak-except-for-franc-french-money-holds-steady-as.html | CURRENCIES WEAK, EXCEPT FOR FRANC; French Money Holds Steady as Guilder Declines to Lowest Since Oct. 13, 1936 $4,424,000 GOLD ENGAGED Metal Will Come Here From England--$2,149,000 Out of Earmark Account | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/hunter-team-victor-3911.html | Hunter Team Victor, 39-11 | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/french-oust-writer-for-an-italian-paper-retaliate-for-obstacles-put.html | FRENCH OUST WRITER FOR AN ITALIAN PAPER; Retaliate for Obstacles Put in Way of Reporting Papal Poll | True | Wireless to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/walkover-unit-opens-today.html | Walk-Over Unit Opens Today | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 406820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/58-fordham-men-in-football-drill-spring-practice-starts-with.html | 58 FORDHAM MEN IN FOOTBALL DRILL; Spring Practice Starts With Two-Hour Workout in Gym-- 18 Letter Men Report | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/thomas-manns-entertain.html | Thomas Manns Entertain | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/deals-in-new-jersey-sixsuite-building-transferred-in-north-bergen.html | DEALS IN NEW JERSEY; Six-Suite Building Transferred in North Bergen | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/warn-on-changes-in-the-wagner-act-machinists-and-pattern-makers.html | WARN ON CHANGES IN THE WAGNER ACT; Machinists and Pattern Makers Union Heads Balk at A.F.L. Amendments SEE COMPANY UNION AID Letters by Laudemann to Frey and Lynch to Green Tell Fear of Weakening Law | True | By Louis Stark Special To the New York Times. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/chiang-cuts-to-50-cents-cost-of-meal-for-guest.html | Chiang Cuts to 50 Cents Cost of Meal for Guest | True | Wireless to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/coat-group-moves-to-aid-little-man-deitsch-citing-high-mortality.html | COAT GROUP MOVES TO AID 'LITTLE MAN'; Deitsch, Citing High Mortality, Lists Five Suggestions for Small Producers EDUCATION IS PROJECTED Association Also Is Advised to Push Promotion to Beat 'Slack and Halter' Trend | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/topics-in-wall-street-pendulum.html | TOPICS IN WALL STREET; Pendulum | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/dartmouth-to-give-play-the-contrast-to-be-performed-tomorrow-and.html | DARTMOUTH TO GIVE PLAY; 'The Contrast' to Be Performed Tomorrow and Friday | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/concert-tonight-for-charity.html | Concert Tonight for Charity | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/reflectors-for-walkers-asked.html | Reflectors for Walkers Asked | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/8500-watch-vaughn-box-draw-with-roth-coliseum-rivals-go-8-rounds.html | 8,500 WATCH VAUGHN BOX DRAW WITH ROTH; Coliseum Rivals Go 8 Rounds --Quarles Wins of Broadway | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/new-plan-offered-for-rail-merger-gulf-mobile-northern-and-mobile.html | NEW PLAN OFFERED FOR RAIL MERGER; Gulf, Mobile & Northern and Mobile & Ohio Would Unite | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/miami-beach-hosts-give-many-parties-mrs-j-hunter-barton-will-have.html | MIAMI BEACH HOSTS GIVE MANY PARTIES; Mrs. J. Hunter Barton Will Have Luncheon at Style Show Today | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/aid-for-small-shippers-lo-head-of-railway-express-discusses-latest.html | AID FOR SMALL SHIPPERS; L.O. Head of Railway Express Discusses Latest Rate Change | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/automatic-stokers-on-railroads-upheld-federal-court-rules-for-icc.html | AUTOMATIC STOKERS ON RAILROADS UPHELD; Federal Court Rules for I.C.C. Order on Locomotive Device | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 406820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/personnel-changes-he-broadfoot-and-irvin-hood-join-jl-richmond-co.html | PERSONNEL CHANGES; H.E. Broadfoot and Irvin Hood Join J.L. Richmond & Co. | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/government-places-textile-contracts-procurement-division-orders.html | GOVERNMENT PLACES TEXTILE CONTRACTS; Procurement Division Orders 11,240,468 Yards | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/urge-france-store-blood-for-transfusions-in-war.html | Urge France Store Blood For Transfusions in War | True | Wireless to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/home-sites-sold-in-bronx-trading-vacant-and-partly-improved-plots.html | HOME SITES SOLD IN BRONX TRADING; Vacant and Partly Improved Plots Acquired in Plans for Developments BORNSTEIN BACK IN FIELD Builder Resumes Activity With Project for Group of Private Dwellings | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/six-us-women-advance-survive-first-round-in-squash-racquets-in.html | SIX U.S. WOMEN ADVANCE; Survive First Round in Squash Racquets in England | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/curb-market.html | CURB MARKET | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/aland-project-advances-fortification-plan-approved-by-all-except.html | ALAND PROJECT ADVANCES; Fortification Plan Approved by All Except Two Treaty Powers | True | Wireless to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/jw-boucher-fought-in-1865-and-in-1914-civil-war-veteran-enlisted-at.html | J.W. BOUCHER, FOUGHT IN 1865 AND IN 1914; Civil War Veteran Enlisted at 70--Is Dead at 95 | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/charles-sweeny-triumphs.html | Charles Sweeny Triumphs | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/papal-election-betting-made-a-sin-centuries-ago.html | Papal Election Betting Made a Sin Centuries Ago | True | Wireless to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/dividend-news-remington-rand.html | DIVIDEND NEWS; Remington Rand | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/rules-on-power-service-appeals-court-holds-notice-of-discontinuance.html | RULES ON POWER SERVICE; Appeals Court Holds Notice of Discontinuance Must Be Given | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/mayor-to-dedicate-court-will-officiate-at-ceremonies-in-jamaica.html | MAYOR TO DEDICATE COURT; Will Officiate at Ceremonies in Jamaica This Afternoon | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/george-w-wildin-exrail-executive-served-as-general-manager-of-new.html | GEORGE W. WILDIN, EX-RAIL EXECUTIVE; Served as General Manager of New Haven & Hartford | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/patrolman-is-shot-brooklyn-man-wounded-in-home-after-reporting-sick.html | PATROLMAN IS SHOT; Brooklyn Man Wounded in Home After Reporting Sick | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/german-best-seller.html | GERMAN BEST SELLER | True | | C1B 406820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/british-pace-all-by-new-navy-bill-193940-estimates-for-outlay-of.html | BRITISH PACE ALL BY NEW NAVY BILL; 1939-40 Estimates for Outlay of 153,666,681 Reveal an Unexampled Building Speed CURB ON JAPAN HASTENED Experts See London Finishing 9 New Battleships a Year Faster Than Rivals | True | Wireless to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/elizabeth-trust-changes-meredith-resigns-to-be-succeeded-by-rc.html | ELIZABETH TRUST CHANGES; Meredith Resigns to Be Succeeded by R.C. Baldwin as Head | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/pneumonia-deaths-drop-in-city-in-week-decline-a-factor-in-cutting.html | PNEUMONIA DEATHS DROP IN CITY IN WEEK; Decline a Factor in Cutting General Mortality Rate | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/lenten-luncheon-on-friday.html | Lenten Luncheon on Friday | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/labor-act-revision-is-favored-in-poll-congress-sentiment-strong-for.html | LABOR ACT REVISION IS FAVORED IN POLL; Congress Sentiment Strong for Amendments, Canvass by Magazine Shows | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/simpson-loses-club-test-national-republican-group-picks-nominating.html | SIMPSON LOSES CLUB TEST; National Republican Group Picks Nominating Committee | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/books-of-the-times-music-and-writing.html | BOOKS OF THE TIMES; Music and Writing | True | By Ralph Thompson | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/two-dairymen-killed-in-crash.html | Two Dairymen Killed in Crash | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/raya-garbousova-heard.html | Raya Garbousova Heard | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/lottery-is-prohibited.html | Lottery Is Prohibited | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/regatta-details-set-yale-and-harvard-make-plans-for-crew-classic-in.html | REGATTA DETAILS SET; Yale and Harvard Make Plans for Crew Classic in June | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/spanish-president-resigns-in-france-azana-charges-cortes-chief-with.html | SPANISH PRESIDENT RESIGNS IN FRANCE; Azana Charges Cortes Chief With Constitutional Task of 'Taking Necessary Steps' SHIFT IN PARIS EMBASSY Former Envoy of Monarchy Takes Over, Although Not Yet Formally Named | True | By P.j. Philip Wireless To the New York Times. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/pool-and-hoffman-reach-title-final-rally-to-beat-two-haskins-1618.html | POOL AND HOFFMAN REACH TITLE FINAL; Rally to Beat Two Haskins, 16-18, 9-15, 15-6, 15-10, 15-12, at Squash Racquets REEVE CONQUERS MERRILL Wins, 15-5, 15-9, 15-10, in U.S. Class B Squash--Golibart Takes Eastern Match | True | | C1B 406820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/queens-bus-strike-ended-mayors-labor-aide-mediates-case-involving.html | QUEENS BUS STRIKE ENDED; Mayor's Labor Aide Mediates Case Involving 75 Drivers | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/court-denies-writ-in-hitler-book-row-bars-temporary-injunction-on.html | COURT DENIES WRIT IN HITLER BOOK ROW; Bars Temporary Injunction on Publication of 'Mein Kampf' Without Copyright ISSUE IS LEFT FOR TRIAL Authorized Publisher to Press Appeal-- Defense Holds Hitler Was 'Stateless' | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/rioting-poles-ask-firmness-to-nazis-new-foreign-policy-demanded-by.html | RIOTING POLES ASK FIRMNESS TO NAZIS; New Foreign Policy Demanded by Students in Renewal of Warsaw Outbreaks DOCUMENTS ARE BURNED German Building Attacked-- Danzig Situation Quiet as School Is Closed | True | Wireless to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/asks-law-to-curb-boring-in-in-navy-edison-says-army-also-needs.html | ASKS LAW TO CURB 'BORING IN' IN NAVY; Edison Says Army Also Needs Protection From Work of Subversive Agents HITS AT RED PROPAGANDA Use of Mails Is Avoided, He Declares, Preventing Action Under Postal Statutes | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/azanas-resignation-note.html | Azana's Resignation Note | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/national-health-program-offered-by-wagner-in-social-security-bill.html | National Health Program Offered By Wagner in Social Security Bill; Proposed Amendment to Law Would Involve $80,000,000 in Grants-in-Aid the First Year to States Meeting Standards | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/reilly-beats-lynch-in-135pound-final-retains-junior-golden-gloves.html | REILLY BEATS LYNCH IN 135-POUND FINAL; Retains Junior Golden Gloves Title at Hippodrome | True | | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/stephen-sanfords-are-florida-hosts-with-john-sanford-they-give.html | STEPHEN SANFORDS ARE FLORIDA HOSTS; With John Sanford, They Give Dinner at Villa Marina in Palm Beach MANY ENTERTAIN AT CLUB Thomas White, W. McMaster Millses and the Harry N. Giffords Have Guests | True | Special to THE NEW YORK TIMES. | C1B 406820 |
| 1939-03-01 | 1939-03-01 | https://www.nytimes.com/1939/03/01/archives/honored-for-aid-to-china-em-mcbrier-is-guest-here-dinner-also-held.html | HONORED FOR AID TO CHINA; E.M. McBrier Is Guest Here-- Dinner Also Held in Peiping | True | | C1B 406820 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/harvard-conquers-dartmouth-in-swim-wins-44-to-30-causing-triple-tie.html | HARVARD CONQUERS DARTMOUTH IN SWIM; Wins, 44 to 30 , Causing Triple Tie for League Lead | True | Special to THE NEW YORK TIMES. | C1B 406846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/mayor-twits-foes-during-dedication-reads-excerpts-from-protests.html | MAYOR TWITS FOES DURING DEDICATION; Reads Excerpts From Protests Against Erecting $5,000,000 Queens Court House | True | Times Wide World | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/concert-planned-for-bridge-party-friends-of-little-sisters-of.html | CONCERT PLANNED FOR BRIDGE PARTY; Friends of Little Sisters of Assumption Benefit to Be Held Tomorrow GLEE CLUB WILL BE HEARD Mrs. Martin J. Kennedy Heads Group Serving as Sponsors for Charity Event | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/nursery-school-bill-was-rejected.html | Nursery School Bill Was Rejected | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/34893619-net-income-in-1938-reported-by-consolidated-edison-years.html | $34,893,619 Net Income in 1938 Reported by Consolidated Edison; Year's Profit, Equal to $2.09 a Share, Compares With 1937 Total of $35,662,563--Tax Rise Discussed by Carlisle LOCAL UTILITY NETS $34,893,619 IN YEAR Depreciation Reserve National Defense Plans | True | Underwood & Underwood | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/miss-grace-m-brady-of-roselle-engaged-betrothal-to-robert-h-bowe-is.html | MISS GRACE M. BRADY OF ROSELLE ENGAGED; Betrothal to Robert H. Bowe Is Announced by Her Parents | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/us-vessel-reich-seized-is-to-be-used-for-training.html | U.S. Vessel Reich Seized Is to Be Used for Training | True | Wireless to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/mrs-guernsey-78-dar-expresident-sought-exclusion-of-foreign.html | MRS. GUERNSEY, 78, D.A.R. EX-PRESIDENT; Sought Exclusion of Foreign Languages From Schools | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/police-department.html | Police Department | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/azana-called-cowardly-bowing-before-reality.html | Azana Called 'Cowardly'; Bowing Before Reality" | True | By William P. Carney Wireless To the New York Times. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/hungarian-scores-nazis-interior-minister-regrets-they-were-used-in.html | HUNGARIAN SCORES NAZIS; Interior Minister Regrets They Were Used in Slovak Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/andre-maurois-to-be-honored.html | Andre Maurois to Be Honored | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/princess-ilyinsky-bride-in-england-former-miss-audrey-emery-of.html | PRINCESS ILYINSKY BRIDE IN ENGLAND; Former Miss Audrey Emery of Cincinnati Wed to Prince Dimitry Djordjadze | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/jervis-r-harbeck-company-promoter-former-vice-president-of-the.html | JERVIS R. HARBECK, COMPANY PROMOTER; Former Vice President of the American Can Co., Head of Own Firm, Dies ACTIVE IN MOTORS FIELD Reorganized Big Corporations --Architect and Builder Early in His Career | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/other-store-chain-reports.html | OTHER STORE CHAIN REPORTS | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/wpa-workers-warned-to-report-on-resources.html | WPA Workers Warned To Report on Resources | True | | C1B 406846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/red-cross-gets-legacy-mrs-isabel-f-denton-also-left-7500-to.html | RED CROSS GETS LEGACY; Mrs. Isabel F. Denton Also Left $7,500 to Hospital | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/advent-of-opera-in-the-bronx-is-hailed-as-a-notch-carved-in-march.html | Advent of Opera in the Bronx Is Hailed As a 'Notch Carved in March to Culture' | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/kreutzberg-gives-a-new-dance-here-offers-the-eternal-circle-in-town.html | KREUTZBERG GIVES A NEW DANCE HERE; Offers 'The Eternal Circle' in Town Hall Endowment Series Performance 9 WORKS ARE PRESENTED Introduces Number After Medieval Manner in Only Local Recital of Season | True | By John Martin | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/exit-the-bmt.html | EXIT THE B.M.T. | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/200-are-dismissed-in-jersey-sitdown-after-court-rule-mergott.html | 200 ARE DISMISSED IN JERSEY SIT-DOWN AFTER COURT RULE; Mergott Company in Newark Silent on Whether Action Resulted From NLRB Curb C.I.O. TO IGNORE ORDER Plans to Continue Strike-- Head of Concern Says Work of Plant Was 'Disorganized' Special to THE NEW YORK TIMES. Union to Ignore Notices Sit-Down Lasts Two Days 200 ARE DISMISSED IN JERSEY SIT-DOWN | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/mrs-rothschild-is-victor-at-bridge-paired-with-mrs-fuller-she-wins.html | MRS. ROTHSCHILD IS VICTOR AT BRIDGE; Paired With Mrs. Fuller, She Wins Wainwright Trophy in Eastern Tourney MARGIN ONLY 7 POINTS Misses Bonwit and Sherman Second--4 Teams Left in Resinger Cup Play | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/carl-schurz.html | CARL SCHURZ | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/letters-to-the-times-striving-against-prejudice-national-conference.html | Letters To The Times; Striving Against Prejudice National Conference of Christians and Jews Works for an Ideal | True | EVERETT R. CLINCHY, | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/palm-beach-plans-ywca-benefit-cavalcade-luncheon-will-be-held-march.html | PALM BEACH PLANS Y.W.C.A. BENEFIT; Cavalcade Luncheon Will Be Held March 15--Headed by Mrs. E.B. McLean FASHION REVUE A FEATURE Young Women Forming Junior Committee--They Will Act as Models at Show | True | Special to THE NEW YORK TIMES. | C1B 406846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/exchange-offers-plans-to-cut-seats-ee-bartlett-jr-asks-for-vote-on.html | EXCHANGE OFFERS PLANS TO CUT SEATS; E.E. Bartlett Jr. Asks for Vote on Three Proposals for the Reduction of Memberships NEED FOR ACTION IS FELT Survey Being Made to Guide Officials in Further Study -- Answers Not Binding | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/two-policemen-shot-in-battle-with-thugs-one-gunman-wounded-5-times.html | TWO POLICEMEN SHOT IN BATTLE WITH THUGS; One Gunman Wounded 5 Times After Bar Is Held Up | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/walter-to-arrive-today-conductor-will-direct-series-of-nbc.html | WALTER TO ARRIVE TODAY; Conductor Will Direct Series of NBC Orchestra Programs | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/advertising-news-and-notes-new-underwear-line-introduced-fairs-are.html | Advertising News and Notes; New Underwear Line Introduced Fairs Are Val-A-Pak Theme Heads Young Lithographers Advertising Index Off 4.3% Personnel Notes Gets Kellogg Ad Post | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/rev-daniel-sheehan-chaplain-at-st-marys-hospital-in-orange-nj-since.html | REV. DANIEL SHEEHAN; Chaplain at St. Mary's Hospital in Orange, N.J., Since 1920 | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/would-mark-origin-on-goods.html | Would Mark Origin on Goods | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/52-mayors-to-see-site-of-fair-today-leaders-of-midwestern-and.html | 52 MAYORS TO SEE SITE OF FAIR TODAY; Leaders of Midwestern and Eastern Cities Guests of 5th Ave. Association LARGE LUNCHEON PLANNED La Guardia Will Be Among the Speakers--Tour and Reception in the Afternoon La Guardia to Speak A Greeting by Stagecoach | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/favors-tax-study-realty-official-makes-a-new-claim-of.html | FAVORS TAX STUDY; Realty Official Makes a New Claim of Over-Assessment | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/bunds-publication-faces-a-court-test-but-agrees-to-publish-names-of.html | BUND'S PUBLICATION FACES A COURT TEST; But Agrees to Publish Names of Officers, as Required | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/giralda-doberman-best-at-rochester-ferry-v-rauhfelsen-repeats.html | GIRALDA DOBERMAN BEST AT ROCHESTER; Ferry v. Rauhfelsen Repeats Triumph That Marked U.S. Debut at Westminster PILLICOC POODLE IS FIRST Rumpelstiltskin Heads Group --Pennine Paramount and Bumble Bee Also Win | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/savage-quintet-in-front.html | Savage Quintet in Front | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/camp-dix-is-now-a-fort-with-permanent-status.html | Camp Dix Is Now a Fort With Permanent Status | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 406846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/13-billions-in-taxes-levied-by-all-units-boston-bank-letter-says.html | 13 BILLIONS IN TAXES LEVIED BY ALL UNITS; Boston Bank Letter Says Rate Gains Faster Than Income | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/cochran-triumphs-in-title-doubles-pairs-with-nightingale-to-subdue.html | COCHRAN TRIUMPHS IN TITLE DOUBLES; Pairs With Nightingale to Subdue Pool and Hoffman at Squash RacquetsGOLIBART BEATS M'GUIREGains Eastern Class A Final--Eder Subdues Aitchison in Other Semi-Final Victors Off in Front Golibart Pressed to Win | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/bridge-at-battery-favored-by-board-planning-commission-backs-mayor.html | BRIDGE AT BATTERY FAVORED BY BOARD; Planning Commission Backs Mayor and Moses on Span, Overriding Foes Past Efforts Reviewed BRIDGE AT BATTERY FAVORED BY BOARD No Naval Objection Seen Objections Are Conceded | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/paderewski-better-tour-to-start-soon-recovering-from-cold-he-will.html | PADEREWSKI BETTER; TOUR TO START SOON; Recovering From Cold, He Will Give Concert Sunday | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/50000-bonds-set-for-2-in-kidnapping-men-suspects-are-indicted-and.html | $50,000 BONDS SET FOR 2 IN KIDNAPPING; Men Suspects Are Indicted and Plead Not Guilty to Abduction of Michael Katz, Aged 4 WOMAN PRISONER FREED Father of Child Confronts Boyhood Friend Said to Have Confessed Crime Geoghan Acts Swiftly Decoyed by Phone Call Sentenced as Blackmailer | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/nancy-guggenheim-wed-to-gt-draper-daughter-of-former-envoy-to-cuba.html | NANCY GUGGENHEIM WED TO G.T. DRAPER; Daughter of Former Envoy to Cuba Married in Home at Port Washington STUDENT OF THE BALLET Graduate of Columbia School of Business--Bridegroom Served in Spain | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/fluorescent-lamp-on-sale.html | Fluorescent Lamp on Sale | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/20000-at-amateur-bouts-louis-is-among-golden-gloves-spectators-at.html | 20,000 AT AMATEUR BOUTS; Louis Is Among Golden Gloves Spectators at Chicago | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/mrs-henry-doherty-a-hostess-in-miami-entertains-house-guests-with.html | MRS. HENRY DOHERTY A HOSTESS IN MIAMI; Entertains House Guests With Farewell Luncheon | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/the-screen-passing-comments-on-blackwells-island-at-the-globe-and.html | THE SCREEN; Passing Comments on 'Blackwell's Island,' at the Globe, and Three of the Other New Pictures At the Rialto At Cinema 49 At Loew's Criterion | True | By Frank S. Nugent | C1B 406846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/other-railway-earnings.html | OTHER RAILWAY EARNINGS | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/1770000-loan-placed-mortgage-on-366-fifth-ave-will-carry-4-per-cent.html | $1,770,000 LOAN PLACED; Mortgage on 366 Fifth Ave. Will Carry 4 Per Cent Interest | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/2-flats-in-bronx-sold-by-trustees-syndicate-purchases-house-at-1250.html | 2 FLATS IN BRONX SOLD BY TRUSTEES; Syndicate Purchases House at 1,250 Franklin Ave. From Holders of Mortgage DEAL IN CARPENTER AVE. 7-Family Apartment at No. 4,445 Traded--Dwelling in River Ave. Is Transferred | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/william-loren-cote-author-and-lawyer-attorney-here-and-counsel-of.html | WILLIAM LOREN COTE, AUTHOR AND LAWYER; Attorney Here and Counsel of Plandome Manor Is Dead | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/gardiner-mansion-sold-white-house-at-east-hampton-in-interfamily.html | GARDINER MANSION SOLD; 'White House' at East Hampton in Inter-Family Deal | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/sales-of-sweets-off-1-sharpest-january-declines-were-in-west-and.html | SALES OF SWEETS OFF 1%; Sharpest January Declines Were in West and Northwest | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/cancer-conference-opens-mrs-rogers-explains-plans-for-new-federal.html | CANCER CONFERENCE OPENS; Mrs. Rogers Explains Plans for New Federal Aid | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/ship-off-st-pierre-in-distress-asks-aid-ranger-reported-to-have-150.html | SHIP, OFF ST. PIERRE IN DISTRESS, ASKS AID; Ranger, Reported to Have 150 Aboard, Radios It Is Sinking | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/airgead-sios-wins-chase-grand-national-entry-defeats-royal-mail-in.html | AIRGEAD SIOS WINS CHASE; Grand National Entry Defeats Royal Mail in England Senate Passes Fishing Bill Setter Excels in Trials | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/quebec-acts-to-exclude-reds.html | Quebec Acts to Exclude Reds | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/house-takes-a-task-from-miss-perkins-votes-13793-to-give-andrews.html | HOUSE TAKES A TASK FROM MISS PERKINS; Votes 137-93 to Give Andrews Rule Over Wage-Hour Funds --Leaders' Pleas Ignored | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/lehigh-sets-back-rutgers-by-3729-quintet-wins-final-contest-at.html | LEHIGH SETS BACK RUTGERS BY 37-29; Quintet Wins Final Contest at Home--Amherst Tops Williams Five, 49-38 Amherst 49, Williams 38 | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/the-power-over-money.html | THE POWER OVER MONEY | True | | C1B 406846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/harry-locke-sterling-an-engineer-in-the-philadelphia-bureau-of.html | HARRY LOCKE STERLING; An Engineer in the Philadelphia Bureau of Highways | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/hughess-phrase-omitted-remark-on-the-sitdown-left-out-of-timess.html | HUGHES'S PHRASE OMITTED; Remark on the Sit-Down Left Out of Times's Text by Error | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/nazi-deputy-is-ejected-netherlands-house-objects-to-slur-on.html | NAZI DEPUTY IS EJECTED; Netherlands House Objects to Slur on Minister--Force Used | True | Wireless to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/jersey-golf-dates-set-open-tourney-will-be-held-at-yountakah-aug.html | JERSEY GOLF DATES SET; Open Tourney Will Be Held at Yountakah, Aug. 9-12 | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/ac-doty-named-to-post-selected-to-interpret-sec-law-for-securities.html | A.C. DOTY NAMED TO POST; Selected to Interpret SEC Law for Securities Dealers | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/financial-markets-local-traction-issues-strong-in-otherwise-dull.html | FINANCIAL MARKETS; Local Traction Issues Strong in Otherwise Dull Day; Bonds Continue Higher--Wheat Recovers | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/news-of-art.html | NEWS OF ART | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/city-gets-2240000-for-new-housing-us-loan-approved-by-the-president.html | CITY GETS $2,240,000 FOR NEW HOUSING; U.S. Loan Approved by the President Is for 444-Family Project in South Jamaica | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/ernst-approval-held-up-senate-committee-sifts-record-of-banking.html | ERNST APPROVAL HELD UP; Senate Committee Sifts Record of Banking Board Appointee | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/hungary-to-cut-auto-duties.html | Hungary to Cut Auto Duties | True | Wireless to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/sports-of-the-times-cold-cuts-chips-on-both-shoulders-a-great-loser.html | Sports of the Times; Cold Cuts Chips on Both Shoulders A Great Loser The Master-Minds Carrying Charges | True | By John Kieran | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/control-of-foreign-policy.html | CONTROL OF FOREIGN POLICY | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/support-is-upheld-for-grandparents-assembly-defeats-measure-which.html | SUPPORT IS UPHELD FOR GRANDPARENTS; Assembly Defeats Measure Which Would Have Freed Grandchildren of Care VOTE CUTS PARTY LINES Republicans, in Debate on Bill, Attack Some Features of Social Welfare Law | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/deals-in-new-jersey-dwellings-and-vacant-lots-sold-in-nearby.html | DEALS IN NEW JERSEY; Dwellings and Vacant Lots Sold in Near-by Communities | True | | C1B 406846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/philadelphia-vice-charged-to-mayor-grand-jury-presentment-says.html | PHILADELPHIA VICE CHARGED TO MAYOR; Grand Jury Presentment Says Wilson Allowed It to Flourish 'Unmolested' | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/producers-sales-up-13-in-january-all-industries-but-petroleum.html | PRODUCERS' SALES UP 13% IN JANUARY; All Industries but Petroleum Gained Over '38, Commerce Department Reports WHOLESALE RISE WAS 4% 21 of 30 Lines Had Increases During the Month--Value of Stocks Off 12% Collection Rate Up Slightly Wholesale Rise Not as Big | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/barge-line-rates-met-illinois-central-acts-to-keep-grain-business.html | BARGE LINE RATES MET; Illinois Central Acts to Keep Grain Business to South | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/child-to-roberts-harrisons.html | Child to Roberts Harrisons | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/schmeling-sails-for-home.html | Schmeling Sails for Home | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/businessloan-aid-for-banks-planned-congress-to-get-measures-to.html | BUSINESS-LOAN AID FOR BANKS PLANNED; Congress to Get Measures to Allow Financing of Small Trade Concerns | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/japanese-official-here-on-way-to-postal-session.html | Japanese Official Here On Way to Postal Session | True | Times Wide World | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/sunray-drills-38-paying-wells.html | Sunray Drills 38 Paying Wells | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/czechs-strive-to-get-german-guarantee-seek-stipulated-economic-and.html | CZECHS STRIVE TO GET GERMAN GUARANTEE; Seek Stipulated Economic and Political Consolidation | True | Wireless to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/librarian-killed-in-auto-esther-bradley-dies-in-a-crash-near-hyde.html | LIBRARIAN KILLED IN AUTO; Esther Bradley Dies in a Crash Near Hyde Park, N.Y. | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/new-paris-styles-accent-waistline-spring-models-also-are-very.html | NEW PARIS STYLES ACCENT WAISTLINE; Spring Models Also Are 'Very Feminine' and 'Terribly Young' Head of Show Here Says THUMBLESS GLOVES WORN But This Touch Is Provided by One of the Two American Designers Represented | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/hindus-and-moslems-riot-5-killed-90-injured-in-rangoon-burmese-not.html | HINDUS AND MOSLEMS RIOT; 5 Killed, 90 Injured in Rangoon --Burmese Not Involved | True | Wireless to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/seton-hall-prep-tops-pennington-quintet-wins-4431-to-gain-new.html | SETON HALL PREP TOPS PENNINGTON; Quintet Wins, 44-31, to Gain New Jersey School Final --Hackley Triumphs Hackley 36, Pawling 34 | True | Special to THE NEW YORK TIMES. | C1B 406846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/ship-experts-widow-is-killed-in-plunge-coat-and-purse-found-in-room.html | SHIP EXPERT'S WIDOW IS KILLED IN PLUNGE; Coat and Purse Found in Room Near Scene of Lecture | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/popes-name-to-be-told-in-traditional-way-not-by-broadcast-from-the.html | Pope's Name to Be Told in Traditional Way, Not by Broadcast From the Sistine Chapel | True | Wireless to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/wiegands-master-blames-other-ship-tells-marine-board-that-the.html | WIEGAND'S MASTER BLAMES OTHER SHIP; Tells Marine Board That the Freighter Lillian Came Out of Fog Without Warning NO TIME TO AVOID CRASH Captain's Story Backed by His Crew--Officers of the Lost Vessel to Testify Today | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/british-spinners-protest-delegation-sails-saturday-to-ask-wallace.html | BRITISH SPINNERS PROTEST; Delegation Sails Saturday to Ask Wallace to Ease Shortage | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/macao-deal-predicted-tokyo-expects-lisbon-to-grant-trade-and.html | MACAO DEAL PREDICTED; Tokyo Expects Lisbon to Grant Trade and Military Facilities | True | Wireless to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/bill-to-help-roads-asks-icc-changes-house-group-releases-draft-of.html | BILL TO HELP ROADS ASKS I.C.C. CHANGES; House Group Releases Draft of Measure Proposed by 'Committee of Six' | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/big-addition-made-to-japans-budget-5270000000-yen-is-asked-most-of.html | BIG ADDITION MADE TO JAPAN'S BUDGET; 5,270,000,000 Yen Is Asked, Most of It for Expenses of Warfare in China ARMING FOR SOVIET SEEN Large Part of Appropriation Is Expected to Go to Manchukuo for Expected Conflict | True | Wireless to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/wallace-uneasy-over-our-exports-fate-of-countrys-cotton-and-wheat.html | WALLACE UNEASY OVER OUR EXPORTS; Fate of Country's Cotton and Wheat Trade Discussed at Press Conference GERMAN BARTER STUDIED Secretary Is Noncommittal on Coalition of Forces to Fight Johnson Act Wants Trade on 'Sound Basis' Decline in British Imports | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/roosevelt-heads-home-in-choppy-sea-will-leave-cruiser-tomorrow-at.html | ROOSEVELT HEADS HOME IN CHOPPY SEA; Will Leave Cruiser Tomorrow at Charleston and Board His Train for Washington DRAFTS SATURDAY TALK Congress May Be Told of World Picture at Its Joint Sesquicentennial Session | True | By Felix Belair Jr. Special To the New York Times. | C1B 406846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/sec-to-curb-banks-on-utility-voting-poll-right-based-upon-cut-in.html | SEC TO CURB BANKS ON UTILITY VOTING; Poll Right Based Upon Cut in Holdings to Less Than 10% of Concern's Securities EXEMPTION RULE CHANGED Expected Disposal of Equities Found Not to Have Occurred After Reorganizations Reorganization Management Text of Amended Rule Provision on Ownership SEC TO CURB BANKS ON UTILITY VOTING Exemption by Commission | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/book-notes.html | BOOK NOTES | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/to-seek-irish-freedom-leaders-revive-fight-in-us-for-an-independent.html | TO SEEK IRISH FREEDOM; Leaders Revive Fight in U.S. for an Independent Nation | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/intelligence-service-of-army-to-expand-plan-for-added-latin.html | INTELLIGENCE SERVICE OF ARMY TO EXPAND; Plan for Added Latin American Work Told to Congress | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/42282-raised-here-for-cardiff-museum-welshamericans-to-donate-the.html | $42,282 RAISED HERE FOR CARDIFF MUSEUM; Welsh-Americans to Donate the Funds for New Wing | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/push-certified-milk-sales.html | Push Certified Milk Sales | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/stock-exchange-seat-2000-up.html | Stock Exchange Seat $2,000 Up | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/new-paper-in-nassau-hempstead-daily-publication-is-started-by.html | NEW PAPER IN NASSAU; Hempstead Daily Publication Is Started by Forbes | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/mexican-rail-wrecks-are-laid-to-workers-labor-control-of-roads.html | MEXICAN RAIL WRECKS ARE LAID TO WORKERS; Labor Control of Roads Blamed --Financial Woes Reported | True | Wireless to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/heath-holdout-barred-from-indians-practice.html | Heath, Holdout, Barred From Indians' Practice | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/lawrenceville-trio-wins-downs-princeton-jayvees-118-osmun-gets.html | LAWRENCEVILLE TRIO WINS; Downs Princeton Jayvees, 11-8 --Osmun Gets Eight Goals | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/court-bars-union-action-against-family-business.html | Court Bars Union Action Against Family Business | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/weatherstrip-sales-up-22.html | Weatherstrip Sales Up 22% | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/business-world-martins-vvo-price-raised-25c.html | Business World; Martin's V.V.O. Price Raised 25c | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/new-paper-at-white-plains.html | New Paper at White Plains | True | Special to THE NEW YORK TIMES. | C1B 406846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/topics-in-wall-street-the-bank-of-englands-gold-capital-market.html | TOPICS IN WALL STREET; The Bank of England's Gold Capital Market Railway Passenger Fares More Waiting Foreign Trade and Exchange The Market's Action Power Defense | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/jp-thomas-goes-to-iii-mother.html | J.P. Thomas Goes to III Mother | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/two-trust-officials-confer-with-sec-aide-submission-of-further.html | TWO TRUST OFFICIALS CONFER WITH SEC AIDE; Submission of Further Reports to Congress the Subject | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/westchester-rates-reduced-by-utilities-new-lighting-schedules-sent.html | WESTCHESTER RATES REDUCED BY UTILITIES; New Lighting Schedules Sent to State Board by Two Concerns | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/guilder-drops-again-other-currencies-up-netherlands-unit-at-5307-c.html | GUILDER DROPS AGAIN; OTHER CURRENCIES UP; Netherlands Unit at 53.07 c --No Gold Movements | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/nyu-swimmers-on-top-place-first-in-six-events-and-beat-manhattan.html | N.Y.U. SWIMMERS ON TOP; Place First in Six Events and Beat Manhattan, 51-24 | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/lehigh-captures-swim-varsity-and-freshmen-turn-back-lafayettes.html | LEHIGH CAPTURES SWIM; Varsity and Freshmen Turn Back Lafayette's Teams | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/coffman-accepts-giants-contract-relief-ace-joins-fold-after.html | COFFMAN ACCEPTS GIANTS' CONTRACT; Relief Ace Joins Fold After Conference With Terry at Hot Springs HUBBELL THROWS CURVES Schumacher Also Reveals Old Form in Drill--Triple by Ott Decides Camp Game | True | By John Drebinger Special To the New York Times. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/egner-honored-at-newark.html | Egner Honored at Newark | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/heads-red-cross-chapter.html | Heads Red Cross Chapter | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/orders-navy-to-take-saitos-ashes-home-president-asks-making-ready.html | ORDERS NAVY TO TAKE SAITO'S ASHES HOME; President Asks Making Ready of a Cruiser for Trip to Japan | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/miami-ousts-mayor-in-recall-election-two-city-commissioners-freed.html | MIAMI OUSTS MAYOR IN RECALL ELECTION; Two City Commissioners, Freed in Bribe Case, Also Removed | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/home-in-e-63d-st-in-new-ownership-buyer-marion-b-acheson-to-alter.html | HOME IN E. 63D ST. IN NEW OWNERSHIP; Buyer, Marion B. Acheson, to Alter Dwelling, Valued at $34,000, for Occupancy 20 W. 120TH ST. IS RESOLD Bus Company Leases Parcel at 201 W. 41st St. to Add to Terminal Quarters | True | | C1B 406846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/tottenham-tops-newcastle.html | Tottenham Tops Newcastle | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/17room-apartment-leased-in-park-ave-kenyon-boocock-contracts-with.html | 17-ROOM APARTMENT LEASED IN PARK AVE.; Kenyon Boocock Contracts With Vincent Astor for Suite | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/deal-in-textiles-revealed-in-listing-exchange-acts-on-agreement-for.html | DEAL IN TEXTILES REVEALED IN LISTING; Exchange Acts on Agreement for Control of Holt Mills | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/sec-reports-progress-on-registration-plan-for-overthecounter.html | SEC Reports Progress on Registration Plan For Over-the-Counter Brokers and Dealers | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/keen-competition-in-time-trials-complicates-puzzle-at-manhattan.html | Keen Competition in Time Trials Complicates Puzzle at Manhattan; Coach Waters Sees Much but Learns Little About Starters for I.C. 4-A Games in the Garden--Thompson in K.C. Sprint Hoolahan in the 1,000 Lash Wins Fans' Votes | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/auditors-function-is-found-changing-jk-mathiesen-as-expert-in.html | AUDITOR'S FUNCTION IS FOUND CHANGING; J.K. Mathiesen, as Expert in McKesson & Robbins Case, Tells of Consultive Service | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/5th-ave-shop-robbed-young-thugs-get-618-force-2-salesmen-to.html | 5TH AVE. SHOP ROBBED; YOUNG THUGS GET $618; Force 2 Salesmen to Basement, Loot Cash Register and Flee | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/martha-l-conley-engaged-to-wed-prospective-bride.html | MARTHA L. CONLEY ENGAGED TO WED; PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES.Hessler Studio | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/delaware-house-gets-hostess.html | Delaware House Gets Hostess | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/germany-joins-danube-board.html | Germany Joins Danube Board | True | Wireless to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/500000-catholics-seen-facing-exile-nazi-refugee-list-will-reach.html | 500,000 CATHOLICS SEEN FACING EXILE; Nazi Refugee List Will Reach That Total, Says Relief Leader in Plea Here IMMIGRATION AID IS URGED Dr. J. A. Weidinger, at Another Meeting, Sees Germany as Insincere With Vatican Denounces All "Isms" Freedom Not Appreciated | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/roosevelt-faces-fight-over-amlie-trend-to-placate-business-is.html | ROOSEVELT FACES FIGHT OVER AMLIE; Trend to Placate Business Is Factor in Opposition to His Nomination for I.C.C. WITHDRAWAL IS PROPOSED Leaders Believe Such Action Might Prevent Another Clash With Senate | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/pledges-reaffirmed-by-italy-and-poland-two-foreign-ministers-agree.html | PLEDGES REAFFIRMED BY ITALY AND POLAND; Two Foreign Ministers Agree to Continue Collaboration | True | | C1B 406846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/ohio-bell-passes-old-peak.html | Ohio Bell Passes Old Peak | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/business-improved-in-south-america-argentine-trade-good-despite.html | BUSINESS IMPROVED IN SOUTH AMERICA; Argentine Trade Good Despite Restrictions on Imports | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/augustus-caesar-olson-former-assistant-chief-of-boy-scouts-in.html | AUGUSTUS CAESAR OLSON; Former Assistant Chief of Boy Scouts in America | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/auto-sales-rose-37.html | Auto Sales Rose 37% | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/tobin-resigns-post-as-afl-conferee-advocate-of-peace-with-cio-cites.html | TOBIN RESIGNS POST AS A.F.L. CONFEREE; Advocate of Peace With C.I.O. Cites Heavy Union Duties in Declining to Serve MISS PERKINS DUE TO ACT She Is Expected to Appeal to Teamsters' Head to Take Part in Conversations | True | By Louis Stark Special To the New York Times. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/a-happy-trio-at-the-opening-of-a-wpa-show-here.html | A HAPPY TRIO AT THE OPENING OF A WPA SHOW HERE | True | Times Wide World | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/horace-mann-shows-way.html | Horace Mann Shows Way | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/william-h-weeks-katonah-lawyer-former-putnam-county-district.html | WILLIAM H. WEEKS; Katonah Lawyer Former Putnam County District Attorney | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/reports-army-fund-largest-since-war-house-appropriations-committee.html | REPORTS ARMY FUND LARGEST SINCE WAR; House Appropriations Committee Approves $499,857,936 for 1940 Fiscal Year This Year's Total Increases Visions 1,000 Planes a Month | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/silverman-sentence-upheld.html | Silverman Sentence Upheld | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/seven-birdies-carded-by-burke-as-he-tops-field-in-st-petersburg.html | Seven Birdies Carded by Burke as He Tops Field in St. Petersburg Open Golf; ONE-STROKE LEAD IS TAKEN BY BURKE He Posts 66, Six Under Par-- Miss Berg Wins in Florida East Coast Tournament BURKEMO VICTOR, 3 AND 2 Defeats Charles Sweeny at Palm Beach-- Goodwin Routs Beck by 8- and-7 Score Favorites Move Forward Players Even on First Nine Match Decided on Nineteenth | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 406846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/japanese-bourses-are-closed-on-silk-government-also-sets-a-limit-of.html | JAPANESE BOURSES ARE CLOSED ON SILK; Government Also Sets a Limit of 50 Yen Daily on Changes in Any Position SPOT BUYING ACTIVE HERE Prices Continue to Advance-- February Use Above 1938 and Stocks Are Lower | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/seeks-to-buy-back-securities.html | Seeks to Buy Back Securities | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/santa-anita-fears-rain-for-handicap-sorteado-and-kayak-ii-would.html | SANTA ANITA FEARS RAIN FOR HANDICAP; Sorteado and Kayak II Would Stand Better Chance if Track Is Muddy | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/throng-at-the-rites-for-thomas-lynch-mrs-roosevelt-and-presidents.html | THRONG AT THE RITES FOR THOMAS LYNCH; Mrs. Roosevelt and President's Mother Sit With Family | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/books-of-the-times-a-book.html | BOOKS OF THE TIMES; A Book | True | By Ralph Thompson | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/us-gypsum-nets-241000-earnings-in-january-doubled-those-for-same.html | U.S. GYPSUM NETS $241,000; Earnings in January Doubled Those for Same Month in 1938 | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/steel-bookings-higher-structural-tonnage-in-january-was-above-last.html | STEEL BOOKINGS HIGHER; Structural Tonnage in January Was Above Last Year | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/freeman-takes-golf-prize.html | Freeman Takes Golf Prize | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/rome-notes-omens-on-choice-of-pope-the-cardinals-on-their-way-to.html | ROME NOTES OMENS ON CHOICE OF POPE; THE CARDINALS ON THEIR WAY TO PAPAL CONCLAVE YESTERDAY | True | By Michael Williams Catholic Editor and Writer Wireless To the New York Times.times Wide World Radiophototimes Wide World Radiophoto | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/1500000-note-is-executed.html | $1,500,000 Note Is Executed | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/goering-says-reich-will-keep-air-lead-asserts-it-must-build-planes.html | GOERING SAYS REICH WILL KEEP AIR LEAD; Asserts It Must Build Planes 'in Numbers and of Quality That Seems Unthinkable' BLAMES OTHERS' ARMING Calls for a Population of 100,000,000, With Youths 'Streaming Into Barracks' Day of Air Force Marked Reviews Events Since 1933 | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/scores-wobbling-on-antitrust-laws-omahoney-hits-congress-as.html | SCORES 'WOBBLING' ON ANTI-TRUST LAWS; O'Mahoney Hits Congress as Shifting From Side to Side in Regulating Commerce EFFECTS OF NRA INVOLVED Chairman of Inquiry on Alleged Monopoly Cites Complaints by Business Itself | True | Special to THE NEW YORK TIMES. | C1B 406846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/ftc-cites-sponge-groups-forbids-price-fixing-and-other-practices-in.html | FTC CITES SPONGE GROUPS; Forbids Price Fixing and Other Practices in the Industry | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/rate-war-nearer-in-ship-lines-row-intercoastal-group-member-moves.html | RATE WAR NEARER IN SHIP LINES' ROW; Intercoastal Group Member Moves to Meet Rival's Cut on Freight HOPE PUT IN COMMISSION Federal Hearing Is Awaited as Means of Averting Chaos in Competitive Trade | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/brazil-and-2-others-recognize-franco-37-states-now-have-done-so-but.html | BRAZIL AND 2 OTHERS RECOGNIZE FRANCO; 37 States Now Have Done So, but 28 Have Not | True | Special Cable to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/bronx-board-dines-tonight.html | Bronx Board Dines Tonight | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/school-curb-plan-arouses-educators-carlin-resolution-to-bar-use-for.html | SCHOOL CURB PLAN AROUSES EDUCATORS; Carlin Resolution to Bar Use for 'Controversial' Meetings Assailed at Convention AS BLOW TO DEMOCRACY Payson Smith, W.C. Bagley and Others Warn of New York's Restricting Free Assembly | True | From a Staff Correspondent. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/jamestown-snow-record-set.html | Jamestown Snow Record Set | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/chamberlain-aide-warns-nazis-anew-lord-zetland-calls-on-them-to.html | CHAMBERLAIN AIDE WARNS NAZIS ANEW; Lord Zetland Calls on Them to Halt World's 'Insane' Arms Race by Ending Their Own HE BARS 'LOADED PISTOL' But Minister Says Britain Is Ready to Discuss Issues as She, Too, Seeks 'Equality' | True | Special Cable to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/chicago-primary.html | CHICAGO PRIMARY | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/silverbrook-halts-ramapo-trio-by-157-takes-secondround-game-in-nyac.html | SILVERBROOK HALTS RAMAPO TRIO BY 15-7; Takes Second-Round Game in N.Y.A.C. Tournament | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/sports-today.html | Sports Today | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/bronx-house-in-resale-66family-flat-on-holland-ave-in-quick.html | BRONX HOUSE IN RESALE; 66-Family Flat on Holland Ave. in Quick Turnover | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/american-leadership-in-crime-is-deplored.html | American Leadership In Crime Is Deplored | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/balky-witness-gets-30-days.html | Balky Witness Gets 30 Days | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/rain-reduces-coffee-crop.html | Rain Reduces Coffee Crop | True | Wireless to THE NEW YORK TIMES. | C1B 406846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/in-the-nation-the-issue-of-court-review-of-commission-orders.html | In The Nation; The Issue of Court Review of Commission Orders | True | By Arthur Krock | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/citys-legion-post-gets-colors.html | City's Legion Post Gets Colors | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/anthracite-conference-set.html | Anthracite Conference Set | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/14th-st-store-adds-7500-square-feet-brenner-brothers-take-extra.html | 14TH ST. STORE ADDS 7,500 SQUARE FEET; Brenner Brothers Take Extra Floor on Fifth Ave. Corner for Expanding Business ALTERATIONS START SOON Clairmont & Nichols Contract for Optical Goods Shop at 515 Madison Ave. | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/dividend-news-american-safety-razor-beneficial-industrial-loan.html | DIVIDEND NEWS; American Safety Razor Beneficial Industrial Loan Fanny Farmer Candy Shops Hearst Consolidated Publications G. Krueger Brewing | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/money-market-dull-through-february-slightly-firmer-treasury-paper.html | MONEY MARKET DULL THROUGH FEBRUARY; Slightly Firmer Treasury Paper Rate the Only Feature | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/tuesdays-oddlot-trading.html | Tuesday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/united-steel-works-extends-offer.html | United Steel Works Extends Offer | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/march-mixes-its-roles-is-both-lion-and-lamb.html | March Mixes Its Roles; Is Both Lion and Lamb | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/small-gain-shown-in-steel-business-iron-age-sees-no-change-for.html | SMALL GAIN SHOWN IN STEEL BUSINESS; Iron Age Sees No Change for Second Quarter in the Basic Quotations HOT SHEETS MAY BE HIGHER Advance of $2 a Ton Expected to Equalize Price With Cold Rolled | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/three-cities-seek-world-title-fight-louisgalento-match-draws-bids.html | THREE CITIES SEEK WORLD TITLE FIGHT; Louis-Galento Match Draws Bids From Philadelphia, Chicago, Jersey City $1,000,000 GATE IS SEEN Jacobs, Formally Announcing Contest for June, Says It Will Attract Big Crowd Guarantee Neat Profit Offer to Build Stadium | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/rochester-wins-in-tank-turns-back-syracuse-4233-and-ends-season.html | ROCHESTER WINS IN TANK; Turns Back Syracuse, 42-33, and Ends Season Undefeated | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/earnings-lower-in-1938-diamond-match-co-reports-a-profit-of-2073862.html | EARNINGS LOWER IN 1938; Diamond Match Co. Reports a Profit of $2,073,862 | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/pace-outpoints-hook.html | Pace Outpoints Hook | True | | C1B 406846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/garden-city-value-is-increased-51-mass-protest-is-planned-over.html | GARDEN CITY VALUE IS INCREASED 51%; Mass Protest Is Planned Over 'Scientific' Re-Assessment | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/village-wiped-out-in-japanese-blast-killed-and-injured-are-put-at.html | VILLAGE WIPED OUT IN JAPANESE BLAST; Killed and Injured Are Put at 500 as Munitions Dump Explodes Near Osaka 8,313 ARE LEFT HOMELESS Material Damage Enormous-- Disaster Is Attributed to Worker's Carelessness Enormous Material Damage Frightened Families Aided Follows Other Disasters | True | By Hugh Byas Wireless To the New York Times. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/beekman-hospital-appeals-for-funds-75000-asked-to-cut-deficit.html | BEEKMAN HOSPITAL APPEALS FOR FUNDS; $75,000 Asked to Cut Deficit-- Lehman and Other Leaders Praise Its Services MERGER PLANS DROPPED Broad St. Institution, Which Proposed Union Last Fall, to Continue Own Plant | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/social-security-plan-hits-savings-banks-book-says-workers-are.html | SOCIAL SECURITY PLAN HITS SAVINGS BANKS; Book Says Workers Are Losing Urge to Save Part of Wages | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/miss-townley-to-be-wed-plans-marriage-to-ga-smathers-senators.html | MISS TOWNLEY TO BE WED; Plans Marriage to G.A. Smathers, Senator's Nephew, March 10 | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/bermudans-for-ship-aid-committee-urges-free-24hour-directionfinding.html | BERMUDANS FOR SHIP AID; Committee Urges Free 24-Hour Direction-Finding Service | True | Special Cable to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/miss-page-victor-again-beats-miss-king-in-british-title-squash.html | MISS PAGE VICTOR AGAIN; Beats Miss King in British Title Squash Racquets Tourney | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/moravian-stops-upsala-prevails-on-east-orange-court-as-brandafi.html | MORAVIAN STOPS UPSALA; Prevails on East Orange Court as Brandafi Stars, 45-33 | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/new-highs-in-insurance-american-mutual-liability-gains-in-assets.html | NEW HIGHS IN INSURANCE; American Mutual Liability Gains in Assets and Reserves | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/pricefixing-charge-by-macmillan-heard-grain-operator-testifies.html | PRICE-FIXING CHARGE BY MACMILLAN HEARD; Grain Operator Testifies Against Chicago Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/james-l-mquarrie-noted-as-inventor-former-head-of-laboratory-for.html | JAMES L. M'QUARRIE, NOTED AS INVENTOR; Former Head of Laboratory for Phone and Telegraph Firm | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/sears-cuts-tire-prices-15-to-38-in-its-stores.html | Sears Cuts Tire Prices 15 to 38% in Its Stores | True | Special to THE NEW YORK TIMES. | C1B 406846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/812-dividends-paid-during-february-total-of-308284315-was-the.html | 812 DIVIDENDS PAID DURING FEBRUARY; Total of $308,284,315 Was the Largest Sum Divided Since November FELL BELOW LAST YEAR In Two Months Corporations Have Paid $530,890,129, as Against $591,684,854 | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/new-york-ac-clinches-title-in-metropolitan-class-a-squash-wolf.html | New York A.C. Clinches Title In Metropolitan Class A Squash; Wolf Paces Team to Fifteenth Straight in 4-1 Victory Over Runner-Up Bayside-- Columbia and Princeton Clubs Win Lordi Wins in Two Games Field Turns Back Hoag | True | By Lincoln A. Werdentimes Wide World | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/rosen-to-battle-for-regular-post-young-dodger-outfielder-is.html | ROSEN TO BATTLE FOR REGULAR POST; Young Dodger Outfielder Is Determined to Gain Place -- Lazzeri, Phelps Arrive | True | By Roscoe McGowen Special To the New York Times. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/franco-has-asked-italy-to-recall-army-in-spain-bonnet-reveals-in.html | FRANCO HAS ASKED ITALY TO RECALL ARMY IN SPAIN, BONNET REVEALS IN PARIS; REPLY UP TO ROME General Flew Home With Request After Barcelona Parade REPUBLICANS ARE ASSURED Paris Expects Burgos to Be Lenient-- Cortes Chief Heads Madrid Regime Request to Rome Revealed Reads Pledge From Franco SAYS FRANCO ASKED ITALIANS TO LEAVE Planes Shipped to Algeria Britain to Admit A Few Denies Burgos Needs Loans | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/mayor-and-aides-back-fund-drive-105000-workers-for-city-and-its.html | MAYOR AND AIDES BACK FUND DRIVE; 105,000 Workers for City and Its Counties Are Urged to Support Annual Campaign VOLUNTARY GIVING ASKED Department Heads, Who Will Solicit Gifts, Told Not to 'Put the Heat' on Staffs | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/heads-williams-student-body.html | Heads Williams Student Body | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/alfred-y-morgans-have-son.html | Alfred Y. Morgans Have Son | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/vatican-door-shut-on-62-cardinals-as-conclave-opens-to-elect-pope.html | Vatican Door Shut on 62 Cardinals As Conclave Opens to Elect Pope; O'Connell Is Last to Arrive--Clanging of Bell and Cries of 'Extra Omnes" Signal Start of Meeting After Prelates Take Oath VATICAN DOOR SHUT UPON 62 CARDINALS All Attendants Take Oath Oath Signed Bustle of Activity | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 406846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/officials-at-odds-on-state-slum-bill-legislative-hearing-reveals.html | OFFICIALS AT ODDS ON STATE SLUM BILL; Legislative Hearing Reveals Widely Divergent Views on Sum to Be Authorized LABOR FOR $300,000,000 But Other Speakers Urge Caution--Real Estate Groups Oppose Pending Plans | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/vote-to-reduce-common-stock.html | Vote to Reduce Common Stock | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/news-of-markets-in-european-cities-list-registers-further-gains-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; List Registers Further Gains in London and Absorbs the Profit-Taking Near Close PRICES IRREGULAR IN PARIS Trading in Amsterdam Again Active-- Stocks Recede in Berlin in Quiet Session Prices Irregular in Paris Active Session in Amsterdam Shares Recede in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/to-build-at-simmons-plant.html | To Build at Simmons Plant | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/screen-news-here-and-in-hollywood-delay-in-the-dictator-seen-as.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Delay in 'The Dictator' Seen as Paulette Goddard Takes Role in Another Film TWO NEW ARRIVALS TODAY 'Stagecoach' and the Latest 'Huckleberry Finn' Version Will Have Premieres Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/hotel-bond-issues-rise-as-fair-nears-upswing-in-february-sharpest.html | HOTEL BOND ISSUES RISE AS FAIR NEARS; Upswing in February Sharpest on Amott, Baker & Co. Lists | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/budget-balancing-urged-by-swope-industrialist-tells-house-group.html | BUDGET BALANCING URGED BY SWOPE; Industrialist Tells House Group Return of Confidence Waits Federal Economy Action FOR SECURITY LAW CHANGE He Praises Wisconsin Plan and Tax Incentive for Employer as a Jobs Stabilizer | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/mexico-will-deport-baron-von-holleufer-german-embassy-denies-he-was.html | MEXICO WILL DEPORT BARON VON HOLLEUFER; German Embassy Denies He Was Engaged in Espionage | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/columbia-topples-harvard-quintet-lions-triumph-by-5536-and-gain.html | COLUMBIA TOPPLES HARVARD QUINTET; Lions Triumph by 55-36 and Gain Undisputed Hold on Third Place in League PRINCETON DOWNS PENN Records 54-32 Victory, With Hobler Counting 16 Points and Scofield 15 Set a Fast Pace | True | By Louis Effrat | C1B 406846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/liu-to-play-fordham-nine.html | L.I.U. to Play Fordham Nine | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/model-home-on-view-saturday.html | Model Home on View Saturday | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/40-at-manhattan-out-for-baseball-only-five-1938-regulars-at-first.html | 40 AT MANHATTAN OUT FOR BASEBALL; Only Five 1938 Regulars at First Drill--Sophomores Predominate in Group | True | Times Wide World | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/new-group-to-aid-refugee-children-nonsectarian-committee-set-up-to.html | NEW GROUP TO AID REFUGEE CHILDREN; Nonsectarian Committee Set Up to Find Foster Homes | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/agreement-signed-in-building-services-two-employer-groups-and-union.html | AGREEMENT SIGNED IN BUILDING SERVICES; Two Employer Groups and Union Formally Act on Compact | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/judson-j-whitehead-head-of-metal-firm-organizer-of-a-subsidiary-of.html | JUDSON J. WHITEHEAD, HEAD OF METAL FIRM; Organizer of a Subsidiary of International Nickel Dies | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/2766-more-depositors-paid.html | 2,766 More Depositors Paid | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/traction-bonds-up-on-deal-with-city-bmt-4-s-rise-5-points-after.html | TRACTION BONDS UP ON DEAL WITH CITY; B.M.T. 4 s Rise 5 Points After News of Agreement for Purchase of System TREASURY ISSUES HIGHER Fifteen Federal Obligations at Record Peaks--Corporate Securities Mixed | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/2-seized-in-a-move-to-fix-hines-jury-protective-agency-guard-said.html | 2 SEIZED IN A MOVE TO 'FIX' HINES JURY; Protective Agency Guard Said to Have Tried to Influence Juror Through Wife Goes Before Grand Jury 2 SEIZED IN MOVE TO 'FIX' HINES JURY | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/gen-antonio-reyes-uncle-of-president-and-foreign-minister-of.html | GEN. ANTONIO REYES; Uncle of President and Foreign Minister of Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/harvard-chair-to-gw-sherburn.html | Harvard Chair to G.W. Sherburn | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/film-companys-profit-paramount-pictures-estimates-years-net-at.html | FILM COMPANY'S PROFIT; Paramount Pictures Estimates Year's Net at $4,096,000 | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/cortes-chief-heads-regime-in-madrid-martinez-barrio-assumes.html | CORTES CHIEF HEADS REGIME IN MADRID; Martínez Barrio Assumes President's Duties--Capital Marshals Bread Supplies REVOLT IS SEEN BREWING Franco Holds Troops Ready to Rush Into City With 10,000 Tons of Food | True | Times Wide World | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/other-issues-filed-with-sec-american-casualty-and-a-mine-company.html | OTHER ISSUES FILED WITH SEC; American Casualty and a Mine Company List Shares | True | Special to THE NEW YORK TIMES. | C1B 406846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/city-bank-holds-optimistic-view-interprets-business-reports-as.html | CITY BANK HOLDS OPTIMISTIC VIEW; Interprets Business Reports as Indicating Large Volume of Building in Spring SLUMP DANGER MINIMIZED Increase in Manufacturing to Meet Seasonal Spurt Is Considered About Due | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/edward-n-plaut-is-sued-first-wife-asks-17000-from-drug-company-head.html | EDWARD N. PLAUT IS SUED; First Wife Asks $17,000 From Drug Company Head | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/plans-for-buildings-filed-by-architects-numerous-homes-in-brooklyn.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Numerous Homes in Brooklyn Among the Projects | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/philadelphia-fives-top-nyu-and-ccny-at-garden-villanova-checks-city.html | Philadelphia Fives Top N.Y.U. and C.C.N.Y. at Garden; VILLANOVA CHECKS CITY COLLEGE, 37-30 Krutulis Scores Six Baskets Against Beavers in Second Period Before 8,460 TEMPLE TOPS N.Y.U., 49-41 Trailing at Half, 22-19, Owls Rally to Win First Game of Garden Double-Header Beavers Shake Men Free Siperstein Gets 11 Points Owls Use Zone Defense | True | By Arthur J. Daleytimes Wide World | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/books-published-today.html | Books Published Today | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/less-profit-shown-by-jc-penney-co-total-for-1938-was-13739160.html | LESS PROFIT SHOWN BY J.C. PENNEY CO.; Total for 1938 Was $13,739,160, Against $16,575,164 in Preceding Year6.32% DECLINE IN SALESTaxes Continue to Present aGrowing Problem, E.C. Sams Tells Stockholders | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/american-radiator-loss-corporation-reports-a-deficit-of-424077-for.html | AMERICAN RADIATOR LOSS; Corporation Reports a Deficit of $424,077 for Year | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/fire-department.html | Fire Department | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/power-output-drops-more-than-seasonally-gains-over-38-wider-in-all.html | Power Output Drops More Than Seasonally; Gains Over '38 Wider in All but One District | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/son-for-peter-j-morgans.html | Son for Peter J. Morgans | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/army-reorganizes-entire-air-corps-new-home-for-the-ghq-of-the-army.html | ARMY REORGANIZES ENTIRE AIR CORPS; NEW HOME FOR THE G.H.Q. OF THE ARMY AIR FORCE | True | Special to THE NEW YORK TIMES. | C1B 406846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/edward-flicker-publisher-is-dead-president-of-post-company-in.html | EDWARD FLICKER, PUBLISHER, IS DEAD; President of Post Company in Bridgeport Former Manager of McLean Properties BEGAN AS PRINTER'S DEVIL Negotiated Sale of New York Journal to Hearst-- Helped Found Advertising Clubs Inspired by Franklin Served on Many Papers | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/french-decorate-capt-chemidlin.html | French Decorate Capt. Chemidlin | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/steele-upsets-shostrom-to-reach-national-tennis-semifinals-with.html | Steele Upsets Shostrom to Reach National Tennis Semi-Finals With Bowden; NEW YORKERS GAIN IN INDOOR TOURNEY Steele, Columbia Star, Scores Surprise by Turning Back Shostrom, 6-4, 6-2, 7-5 BOWDEN TOPS ADELSBERG Former Lion Player Triumphs in Three Sets--Miss Hirsh, Miss Taubele Advance Perry in Drill With Sabin Bowden Hits His Peak THE SUMMARIES | True | By Allison Danzig | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/95-in-columbia-win-king-crown-honor-students-are-recognized-for.html | 95 IN COLUMBIA WIN KING CROWN HONOR; Students Are Recognized for Their Extracurricular Service During Year 21 WILL GET GOLD TOKENS Silver Medals to Go to 73 and Special Insignia to Seven in Campus Groups | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/films-chosen-for-young-music-notes.html | FILMS CHOSEN FOR YOUNG; MUSIC NOTES | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/pequot-mills-plans-drive.html | Pequot Mills Plans Drive | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/extend-fair-music-date-young-sopranos-allowed-until-march-15-to.html | EXTEND FAIR MUSIC DATE; Young Sopranos Allowed Until March 15 to Enter Contest | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/protests-on-dar-ban-against-singer-grow-mayor-deplores-barring-miss.html | PROTESTS ON D.A.R. BAN AGAINST SINGER GROW; Mayor Deplores Barring Miss Anderson From Use of Hall | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/star-class-votes-change-yachtsmen-amend-constitution-on-election-of.html | STAR CLASS VOTES CHANGE; Yachtsmen Amend Constitution on Election of Officers | True | | C1B 406846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/city-agrees-to-purchase-bmt-for-175000000-us-tax-only-condition.html | CITY AGREES TO PURCHASE B.M.T. FOR $175,000,000; U.S. TAX ONLY CONDITION; MAYOR IS PLEASED 'Final and Acceptable' Terms Speed Steps for Unification HEARINGS TO START SOON 5-Cent Fare Will Be Part of Agreement--Deal on I.R.T. to Be Sought Next Federal Tax Issue Raised Will Save Recapture Fund CITY TO BUY B.M.T. FOR $175,000,000 Acceptable," Mayor Says Traction Stocks Rise | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/consent-to-revocation-loeb-newman-co-waive-hearing-before-sec.html | CONSENT TO REVOCATION; Loeb, Newman & Co. Waive Hearing Before SEC Examiner | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/stunning-secrets-on-foreign-policy-hinted-by-senator-lundeen-says.html | STUNNING SECRETS ON FOREIGN POLICY HINTED BY SENATOR; Lundeen Says People Would Be Shocked if They Knew What Was Said at White House HULL OPPOSES WAR VOTE Referendum Proposal Called Unsound--Chavez Demands Recognition of Franco | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/transcanada-air-lines-opens.html | Trans-Canada Air Lines Opens | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/700000volt-xray-found-cancer-foe-dr-wood-reports-its-results-equal.html | 700,000-VOLT X-RAY FOUND CANCER FOE; Dr. Wood Reports Its Results Equal 1,000,000-Volt Aid in Columbia Tests CHEAPER MACHINE AMPLE Less Cumbersome Equipment, Available to Doctors, Is Viewed as Adequate | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/jews-at-talks-get-new-british-offer-political-parity-in-palestine.html | JEWS AT TALKS GET NEW BRITISH OFFER; Political Parity in Palestine Reported Proposed in Return for Curbs on Immigration CHAMBERLAIN TAKES HAND He Will Confer With Jewish Delegates Today--Palestine Radio Urges Jews to Act | True | By Robert P. Post Wireless To the New York Times. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/gets-an-inness-painting-tate-gallery-in-london-gets-american-art-by.html | GETS AN INNESS PAINTING; Tate Gallery in London Gets American Art by Bequest | True | Wireless to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/czech-income-cut-35.html | Czech Income Cut 35% | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/daughter-to-japans-empress.html | Daughter to Japan's Empress | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/3-hurt-in-school-bus-vehicle-and-truck-collide-in-bensonhurst.html | 3 HURT IN SCHOOL BUS; Vehicle and Truck Collide in Bensonhurst, Brooklyn | True | | C1B 406846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/no-yank-holdouts-mcarthy-boasts-end-of-salary-disputes-with.html | NO YANK HOLDOUTS, M'CARTHY BOASTS; End of Salary Disputes With DiMaggio, Crosetti, Rolfe and Gordon Indicated | True | By James P. Dawson Special To the New York Times. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/italy-seeks-pulp-substitute.html | Italy Seeks Pulp Substitute | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/reichsbank-to-guard-exporter-from-loss-prepares-to-insure-against.html | REICHSBANK TO GUARD EXPORTER FROM LOSS; Prepares to Insure Against Shifts in Foreign Exchange | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/quit-coasts-army-asks-plane-makers-johnson-says-they-are-told-to.html | QUIT COASTS, ARMY ASKS PLANE MAKERS; Johnson Says They Are Told to Get Inside Mountain Chains for Safety in Case of War 10,000 FACTORIES LISTED Chicago Business Group Hears Assistant Secretary Detail Arms-Making Readiness Illinois Safe for Plants, Too Only "Scratching Surface" | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/antireds-cheer-franco-name-of-mrs-roosevelt-booed-at-brooklyn-rally.html | ANTI-REDS CHEER FRANCO; Name of Mrs. Roosevelt Booed at Brooklyn Rally | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/kearns-gains-mat-final.html | Kearns Gains Mat Final | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/brown-prevails-53-to-37-downs-rhode-island-state-five-before.html | BROWN PREVAILS, 53 TO 37; Downs Rhode Island State Five Before Capacity Crowd | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/canadian-wheat-boards-loss.html | Canadian Wheat Board's Loss | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/william-d-halsey-sag-harbor-banker-an-authority-on-long-island.html | WILLIAM D. HALSEY; Sag Harbor Banker an Authority on Long Island History | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/trade-analyzed-by-reserve-bank-money-market-conditions-easy-despite.html | TRADE ANALYZED BY RESERVE BANK; Money Market Conditions Easy Despite Drop in Excess Reserves, Says Review USUAL FACTORS ARE NOTED Study of Export Situation Shows Sharp Decline in Crude Materials | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/bond-offerings-by-municipalities-2000000-louisiana-highway-3-s-and.html | BOND OFFERINGS BY MUNICIPALITIES; $2,000,000 Louisiana Highway 3 s and 4s Go to Banking Group on Bid of 100.039 HOLYOKE AWARDS NOTES Brockton, Mass., Asks Tenders Tomorrow on a $300,000 Issue of Notes | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/note-exchange-offered-treasurys-plan-effective-on-march-15-on-june.html | NOTE EXCHANGE OFFERED; Treasury's Plan Effective on March 15 on June 15 Maturities | True | | C1B 406846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/vienna-jails-jews-who-delay-flight-men-unable-to-enter-other.html | VIENNA JAILS JEWS WHO DELAY FLIGHT; Men Unable to Enter Other Countries Are Punished in Concentration Camp GERMAN PLAN ACCEPTED Venezuela Bars 165 Refugees --Chile Saves 68 From Return Trip to Europe German Plan Is Accepted 68 Get Haven in Chile Venezuela Bars 165 Guatemala Limits Entry | True | Wireless to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/shotput-title-to-hanin-new-utrecht-ace-annexes-city-psal-12pound.html | SHOT-PUT TITLE TO HANIN; New Utrecht Ace Annexes City P.S.A.L. 12-Pound Event | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/budget-hearing-divided-first-session-drew-4000-both-foes-and.html | BUDGET HEARING DIVIDED; First Session Drew 4,000, Both Foes and Proponents | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/mrs-funk-links-victor-eliminates-mrs-jones-3-and-2-in-bermuda.html | MRS. FUNK LINKS VICTOR; Eliminates Mrs. Jones, 3 and 2, in Bermuda Tournament | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/train-delayed-for-woman.html | Train Delayed for Woman | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/guilty-of-trujillo-libel-girona-will-appeal-decision-of-puerto-rico.html | GUILTY OF TRUJILLO LIBEL; Girona Will Appeal Decision of Puerto Rico Court | True | Special Cable to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/distillery-files-new-issue-with-sec-national-distillers-products.html | DISTILLERY FILES NEW ISSUE WITH SEC; National Distillers Products Plans Sale of $22,500,000 of Convertible Debentures TO REFUND A 4 % LOAN Securities First Submitted by Industrial Concern for Registry Since Nov. 8 | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/far-rockaway-plot-sold-buyer-to-erect-dwelling-and-office-for.html | FAR ROCKAWAY PLOT SOLD; Buyer to Erect Dwelling and Office for Physician | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/wheat-moves-up-despite-crop-gain-expansion-in-outside-interest-and.html | WHEAT MOVES UP DESPITE CROP GAIN; Expansion in Outside Interest and Demand From Other Sources Market Factors CORN ALSO TURNS STRONG Trading in Coarse Grain Is Broadest in Some Time --List to 1c Higher | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/buys-home-in-new-rochelle.html | Buys Home in New Rochelle | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/confer-on-brazils-bonds.html | Confer on Brazil's Bonds | True | | C1B 406846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/january-rail-income-is-put-at-32890711-return-at-annual-rate-of-240.html | JANUARY RAIL INCOME IS PUT AT $32,890,711; Return at Annual Rate of 2.40% Reported for Class I Roads | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/gets-sec-legal-post-jw-knox-nephew-of-jurist-quits-as-federal.html | GETS SEC LEGAL POST; J.W. Knox, Nephew of Jurist, Quits as Federal Prosecutor's Aide | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/capt-ce-tousley-exstock-broker-served-as-member-of-board-of.html | CAPT. C.E. TOUSLEY, EX-STOCK BROKER; Served as Member of Board of Governors of New York Exchange--Dies at 50 RETIRED FROM FIRMS HERE Saw Service in Machine Gun Battalion in France--Was on Bullard's Staff | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/insurance-proposal-rejected.html | Insurance Proposal Rejected | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/old-property-is-sold-to-restaurateurs-occupied-by-them-for-two.html | Old Property Is Sold to Restaurateurs; Occupied by Them for Two Generations | True | By Lee E. Cooper | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/nyu-cubs-on-top-5220-quintet-turns-back-newark-prep-as-lazar-shows.html | N.Y.U. CUBS ON TOP, 52-20; Quintet Turns Back Newark Prep as Lazar Shows Way | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/dinner-to-catharine-tonight.html | Dinner to Catharine Tonight | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/russians-deplore-recognition-move-hold-action-on-franco-climax-of.html | RUSSIANS DEPLORE RECOGNITION MOVE; Hold Action on Franco Climax of Weak Policy Dangerous to Britain and France 'SECOND MUNICH' IS SEEN Press Believes New Spanish Regime Will Enter Military Alliance With Dictators | True | By Harold Denny Wireless To the New York Times. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/ambrose-d-hehry-columbia-trustee-active-in-university-affairs-since.html | AMBROSE D. HEHRY, COLUMBIA TRUSTEE; Active in University Affairs Since His Graduation in 1884--Dies at 75 BROKERAGE FIRM PARTNER Founded, With His Brother, in 1886, Stock Exchange House Bearing Their Name | True | Blank & Stoller | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY PINEHURST SOUTHERN PINES AIKEN BELLEAIR SEA ISLAND | True | | C1B 406846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/war-admiral-is-declared-out-of-widener-cup-at-hialeah-park-on.html | War Admiral Is Declared Out of Widener Cup at Hialeah Park on Saturday; STAGEHAND CHOICE OF 6 LIKELY TO RUN Bull Lea, Pasteurized, Mythical Kino, Sir Damion, Francesco Seem Certain Starters NO WORKOUT FOR ADMIRAL Recurrence of Fever Feared, So He Is Out of Big Race-- Cisneros Wins at Miami Capacity Crowd Expected Arcaro Injured in Spill | True | By Bryan Field Special To the New York Times. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/plan-home-safety-drive-women-will-seek-to-reduce-number-of.html | PLAN HOME SAFETY DRIVE; Women Will Seek to Reduce Number of Accidents | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/british-trade-up-01-january-rise-was-smaller-than-that-for-december.html | BRITISH TRADE UP 0.1%; January Rise Was Smaller Than That for December | True | Special Cable to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/dartmouth-beats-harvard-six-4-to-2-walshs-three-goals-two-in-final.html | DARTMOUTH BEATS HARVARD SIX, 4 TO 2; Walsh's Three Goals, Two in Final Period, Win League Game on Hanover Rink | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/22733245-earned-by-jersey-utility-net-income-of-public-service-corp.html | $22,733,245 EARNED BY JERSEY UTILITY; Net Income of Public Service Corp. in 1938 Equal to $2.34 a Common Share UPWARD TREND IN SALES Operating Revenue $126,820,863, Against $127,185,778 in the Previous Year | True | H.G. Potter | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/bond-notes.html | BOND NOTES | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/federal-investments-in-trust-funds.html | Federal Investments in Trust Funds | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/simpsons-plans-branch-famous-london-restaurant-gets-license-for.html | SIMPSON'S PLANS BRANCH; Famous London Restaurant Gets License for Expansion | True | Wireless to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/wood-field-and-stream-seek-later-trout-opening-later-date-supported.html | Wood, Field and Stream; Seek Later Trout Opening Later Date Supported Jordan Catches Blue Marlin Gold Button for Goshorn | True | By Raymond R. Camp | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/trinity-subdues-peddie-five-5626-clinches-honors-in-eastern-private.html | TRINITY SUBDUES PEDDIE FIVE, 56-26; Clinches Honors in Eastern Private Schools League-- Leenig Gets 25 Points ST. PETER'S WINS, 47-24 Jersey City Quintet Victor Over Loyola as Beronio Stars--Other Games | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/talbot-rutgers-manager.html | Talbot Rutgers Manager | True | Special to THE NEW YORK TIMES. | C1B 406846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/mussolini-demands-more-preparedness-premier-also-calls-for-higher.html | MUSSOLINI DEMANDS MORE PREPAREDNESS; Premier Also Calls for "Higher Social Justice' for Workers | True | Wireless to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/henry-tatnall-bank-and-rail-executive-retired-as-vice-president-of.html | HENRY TATNALL, BANK AND RAIL EXECUTIVE; Retired as Vice President of Pennsylvania--Dies at 84 | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/lehmans-budget-now-415032122-added-3350000-and-fight-on-paycuts.html | LEHMAN'S BUDGET NOW $415,032,122; Added $3,350,000 and Fight on Pay-Cuts Bring Imposition of Sales Tax Nearer Nine-Year Expenses Analyzed LEHMAN'S BUDGET NOW $415,032,122 Court Awards Are Covered Minimum Wage Needs Covered Collection Fund Is Omitted Rise in Health Aid Is Recorded Old Age Assistance Is Rising | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/gold-store-revalued-by-bank-of-england-profit-is-about-94300000.html | GOLD STORE REVALUED BY BANK OF ENGLAND; Profit Is About 94,300,000-- More Bullion Is Bought | True | Special Cable to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/move-to-postpone-colorings-rules-toilet-goods-men-talk-today-with.html | MOVE TO POSTPONE COLORINGS RULES; Toilet Goods Men Talk Today With Washington Group on Food, Drug Act GENERAL DELAY DOUBTED Pleas for 6 Months Extension Held Likely to Fail Because of 'Ample' Notice | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/hines-case-freed-police-mayor-says-conviction-marked-the-end-of-a.html | HINES CASE FREED POLICE, MAYOR SAYS; Conviction Marked the End of a 'Vicious System,' He Tells Newly Appointed Officers 'TICKET FIXERS' ASSAILED La Guardia Defies Enemies to Change Present Policy of Promotions From Ranks Dares Foes to Change Policy Dr. F.X. Timoney Named | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/407088-earned-by-american-sugar-income-equal-to-90-cents-on-common.html | $407,088 EARNED BY AMERICAN SUGAR; Income Equal to 90 Cents on Common Shares Is the Lowest Since 1924 LOST ON CUBAN OPERATION Government Control, Market Uncertainties Affected 1938 Profits, President Asserts | True | | C1B 406846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/civildefense-aids-piled-up-in-britain-commons-is-informed-of-huge.html | CIVIL-DEFENSE AIDS PILED UP IN BRITAIN; Commons Is Informed of Huge Quantities of Supplies Now on Hand and on Order GAS HELMETS FOR BABIES 127,000,000 Sandbags Stored, Anderson Says--Army Asks 161,000,000 for Year | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/mninch-fcc-head-criticizes-craven-oneman-report-issued-by-colleague.html | M'NINCH, FCC HEAD, CRITICIZES CRAVEN; 'One-Man Report' Issued by Colleague Is Assailed for 'Alarmist Statements' CENSORSHIP VIEWS HIT Chairman Asks What Is Meant by Commissioner in His Warning of 'Dangers' Complaints Called "Frivolous" Assails "Flag-Waving" | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/gendarmes-used-by-japan-in-china-shifting-of-manchukuoan-force-held.html | GENDARMES USED BY JAPAN IN CHINA; Shifting of Manchukuoan Force Held to Indicate Shortage of Invaders' Troops DEFENDERS LIST VICTORY Foreign Military Men Believe Chiang Is Making Progress in Rebuilding Air Force Chinese Air Force Grows Eleven Americans in Kuling | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/indicted-on-wagehour-charges.html | Indicted on Wage-Hour Charges | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/bans-bingo-games-westchester-board-bars-them-at-the-county-center.html | BANS BINGO GAMES; Westchester Board Bars Them at the County Center | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/jackson-billiard-victor-beats-scoville-twice-in-us-threecushion.html | JACKSON BILLIARD VICTOR; Beats Scoville Twice in U.S. Three-Cushion Play | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/the-play-chicago-unit-of-the-federal-theatre-comes-in-swinging-the.html | THE PLAY; Chicago Unit of the Federal Theatre Comes In Swinging the Gilbert and Sullivan 'Mikado' | True | By Brooks Atkinson | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/calls-delay-worse-on-job-insurance-burney-after-study-of-data.html | CALLS DELAY WORSE ON JOB INSURANCE; Burney After Study of Data Asserts the Division Refuses Aid in Speeding Task ANDREWS ASKED TO TALK Miss Miller Also Is Invited to Testify as She Presents Additional Figures Andrews Asked to Testify Miss Miller Criticizes Reports | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/st-francis-triumphs-downs-hudson-college-40-to-35-terrier-cub-five.html | ST. FRANCIS TRIUMPHS; Downs Hudson College, 40 to 35 -- Terrier Cub Five Wins | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/rangers-to-oppose-black-hawk-sextet-will-play-seventh-match-of.html | RANGERS TO OPPOSE BLACK HAWK SEXTET; Will Play Seventh Match of Series in Garden Tonight | True | | C1B 406846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/events-today.html | EVENTS TODAY | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/admits-shooting-husband-wife-of-policeman-held-without-bail-in.html | ADMITS SHOOTING HUSBAND; Wife of Policeman Held Without Bail in Brooklyn | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/nazis-think-franco-needs-guarantees-cite-fact-that-regimes-can-be.html | NAZIS THINK FRANCO NEEDS GUARANTEES; Cite Fact That Regimes Can Be Changed in Britain and France | True | Wireless to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/chsaa-semifinal-set.html | C.H.S.A.A. Semi-Final Set | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/new-financing-for-erie-county-officials-confer-here-on-5325000.html | NEW FINANCING FOR ERIE; County Officials Confer Here on $5,325,000 Proposed Bonds | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/needed-clarification.html | NEEDED CLARIFICATION | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/cotton-sells-off-from-its-new-top-best-prices-since-last-august.html | COTTON SELLS OFF FROM ITS NEW TOP; Best Prices Since Last August Reached in Market Before Realizing Develops CLOSE 2 POINTS UP, 3 OFF Mills Report Rise in Demand for Product, With Output Sold for Two Weeks Ahead | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/milstein-is-heard-in-violin-recital-first-half-of-the-program-at.html | MILSTEIN IS HEARD IN VIOLIN RECITAL; First Half of the Program at Carnegie Hall Devoted to Classic Compositions OFFERS BACH AND VIVALDI Beethoven F Major Sonata Is Played-- Artur Balsam Serves as Accompanist Music of Teachers Heard 'Tristan und Isolde' Given | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/freed-on-pistol-charge-brooklyn-man-whose-son-was-slain-is-cleared.html | FREED ON PISTOL CHARGE; Brooklyn Man Whose Son Was Slain Is Cleared | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/cycling-safety-is-taught-in-citys-schools-as-springs-approach-lures.html | Cycling Safety Is Taught in City's Schools As Spring's Approach Lures Youngsters Out | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/hebrew-congregations-dinner.html | Hebrew Congregations Dinner | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/part-payment-on-greek-bonds.html | Part Payment on Greek Bonds | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/soviet-imprisons-4-who-jailed-children-prosecutor-and-nkvd.html | SOVIET IMPRISONS 4 WHO JAILED CHILDREN; Prosecutor and N.K.V.D. Officials Get Five to Ten Years | True | Wireless to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/utility-declaration-effective.html | Utility Declaration Effective | True | Special to THE NEW YORK TIMES. | C1B 406846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/troth-announced-of-helen-wright-poughkepsie-girl-to-be-wed-to.html | TROTH ANNOUNCED OF HELEN WRIGHT; Poughkeepsie Girl to Be Wed to Edwin Chandlee White, Engineer in Valve Firm | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/warner-takes-post-at-san-jose-state-will-act-as-advisory-coach-to.html | WARNER TAKES POST AT SAN JOSE STATE; Will Act as 'Advisory Coach' to DeGroot, Ex-Pupil | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/illinois-central-appeals-to-its-men-president-of-road-asks-their.html | ILLINOIS CENTRAL APPEALS TO ITS MEN; President of Road Asks Their Help for New Laws in Return for Wage Concessions FREIGHT RATES HIGHER 'Report to Employes' Lists 8% Gain in Year--Payrolls Increased $1,725,000 | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/salm-facing-long-delay-sons-coguardian-will-request-it-in-opposing.html | SALM FACING LONG DELAY; Son's Co-Guardian Will Request It in Opposing Suit | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/school-head-cleared-in-injury-to-pupil-appeals-court-reverses-5000.html | SCHOOL HEAD CLEARED IN INJURY TO PUPIL; Appeals Court Reverses $5,000 Judgment Against Him | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/fertilizer-industry-put-under-scrutiny-justice-department-seeks-to.html | FERTILIZER INDUSTRY PUT UNDER SCRUTINY; Justice Department Seeks to Determine if Monopoly Exists | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/opening-tonight-for-vaudeville-frank-fay-and-group-headed-by.html | OPENING TONIGHT FOR 'VAUDEVILLE'; Frank Fay and Group Headed by Himself Will Offer a Variety Project LARGE COMPANY LISTED Elsie Janis and Eva Le Gallienne Also Headliners--'Five Kings' Shortened New Post for Mary Morris | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/drug-trade-gets-19-package-prizes-its-products-lead-awards-in.html | DRUG TRADE GETS 19 PACKAGE PRIZES; Its Products Lead Awards in All-America Contest Entered by 23,000 64 WINNERS ARE NAMED Foodstuffs Take 14 Places, Hardware 7, Textiles 6 and Beverages 5 | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/6-fellowships-awarded-study-in-belgium-provided-as-relief-work.html | 6 FELLOWSHIPS AWARDED; Study in Belgium Provided as Relief Work Commemoration | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/bond-redemption-fell-last-month-69508000-total-smallest-since-last.html | BOND REDEMPTION FELL LAST MONTH; $69,508,000 Total Smallest Since Last September | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/chamberlain-goes-to-soviet-embassy-party-first-such-gesture-since.html | Chamberlain Goes to Soviet Embassy Party; First Such Gesture Since MacDonald's Term | True | Special Cable to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/millard-r-power-oldest-member-of-chicago-bar-and-utilities-leader.html | MILLARD R. POWER; Oldest Member of Chicago Bar and Utilities Leader | True | Special to THE NEW YORK TIMES. | C1B 406846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/hoppe-wins-with-cue.html | Hoppe Wins With Cue | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/lawrenceville-fencers-win.html | Lawrenceville Fencers Win | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/edison-scholarship-at-yale.html | Edison Scholarship at Yale | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/navy-game-to-cleveland.html | Navy Game to Cleveland | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/article-1-no-title-among-those-who-will-serve-as-models-for-charity.html | Article 1 -- No Title; AMONG THOSE WHO WILL SERVE AS MODELS FOR CHARITY | True | FrederickFrederick | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 406846 |
| 1939-03-02 | 1939-03-02 | https://www.nytimes.com/1939/03/02/archives/rutgers-mermen-victors-upset-penn-4629-capturing-six-events-at.html | RUTGERS MERMEN VICTORS; Upset Penn, 46-29, Capturing Six Events at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 406846 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/offers-a-program-for-store-service-black-tells-councils-forum-how.html | OFFERS A PROGRAM FOR STORE SERVICE; Black Tells Council's Forum How Retailers Can Work Better With Consumers VARIOUS ABUSES LISTED Speaker Asks Experimental Tryout Precede Framing of Cooperation Plan | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/harrison-demands-government-stop-piling-up-deficits-warns-of-chaos.html | HARRISON DEMANDS GOVERNMENT STOP PILING UP DEFICITS; WARNS OF 'CHAOS' Favors Higher Taxes Over Borrowing but Puts Economy First URGES PARTY CONFERENCE Morgenthau Says He Would Ask Congress Advice in War Time on Stabilization Fund | True | By Turner Catledge Special To the New York Times. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/manton-indicted-as-a-conspirator-in-case-he-heard-accused-with-gm.html | MANTON INDICTED AS A CONSPIRATOR IN CASE HE HEARD; Accused With G.M. Spector of Obstructing Justice in Ruling on Schick Razor Case $55,196 PAYMENTS LISTED Lawyer Says Ex-Judge, Facing Operation Today, Will Reply Soon to 3-Count Bill | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/443-paid-to-employes-bethlehem-steel-submits-annual-report-to-its.html | 44.3% PAID TO EMPLOYES; Bethlehem Steel Submits Annual Report to Its Workers | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/rail-loss-in-1938-set-6year-record-but-122911784-deficit-is.html | RAIL LOSS IN 1938 SET 6-YEAR RECORD; But $122,911,784 Deficit Is Computed After Interest Not Paid in Year FIXED CHARGES REDUCED Smallest Since 1921--Erie's Gross Up 17% in February-- Other Companies Report Erie | True | | C1B 306875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/gold-up-99992000-in-bank-of-england-94425000-of-rise-due-to.html | GOLD UP 99,992,000 IN BANK OF ENGLAND; 94,425,000 of Rise Due to Revaluation Law, 5,567,000 to Purchase in Week RESERVE RATIO DECLINES Down to 30.8% From 35.3% --Note Circulation Higher, Deposits, Securities Gain | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/liverpool-wins-rugby-match.html | Liverpool Wins Rugby Match | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/clothing-deliveries-slow.html | Clothing Deliveries Slow | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/new-labor-act-aid-urged-senator-burke-explains-his-proposed.html | NEW LABOR ACT AID URGED; Senator Burke Explains His Proposed Amendments | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/helen-p-sullivan-to-be-wed-in-april-new-york-girl-daughter-of.html | HELEN P. SULLIVAN TO BE WED IN APRIL; New York Girl, Daughter of Representative, Is Engaged to John A. McCall | True | Moffett | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/morgenthau-stirs-glass-gold-wrath-backs-stabilization-fund-as.html | MORGENTHAU STIRS GLASS' GOLD WRATH; Backs Stabilization Fund as Senator Assails President's Power to Devalue Dollar TAFT SUPPORTS VIRGINIAN Would Limit Exchange Operations-- Secretary Tells of theNeed of Defense Weapon Taft Seeks to Reduce Fund Clashes With Glass Over Word 55 ECONOMISTS PROTEST Statement Opposing Devaluation Powers Read by Glass | True | By Charles W. Hurd Special To the New York Times. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/barnabe-maisonville-friend-of-edison-since-youth-dies-in-ontario-at.html | BARNABE MAISONVILLE; Friend of Edison Since Youth Dies in Ontario at 90 | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/home-plans-to-be-exhibited.html | Home Plans to Be Exhibited | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/member-bank-balances-rise-101000000-excess-reserves-increase-by.html | Member Bank Balances Rise $101,000,000; Excess Reserves Increase by $80,000,000 | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/national-cuts-liquor-prices.html | National Cuts Liquor Prices | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/alumni-to-honor-quintet.html | Alumni to Honor Quintet | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/countess-honored-by-mrs-eb-bowen-lady-cottenham-of-london-guest-of.html | COUNTESS HONORED BY MRS. E.B. BOWEN; Lady Cottenham of London Guest of Sister at Tea and Buffet Supper PARTY FOR CHARITY GROUP Cecilia and Marie vom Rath Entertain--Luncheon for Mrs. Robert Moses | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 306875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/pacelli-caused-holiday-philadelphia-school-children-remember-him.html | PACELLI CAUSED HOLIDAY; Philadelphia School Children Remember Him Gratefully | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/long-life-marks-family-of-pius-xii-who-keeps-fit.html | Long Life Marks Family Of Pius XII, Who Keeps Fit | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/money-and-credit-call-loans.html | MONEY AND CREDIT; CALL LOANS | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/de-la-salle-five-triumphs-by-3924-tops-cathedral-boys-as-both-end.html | DE LA SALLE FIVE TRIUMPHS BY 39-24; Tops Cathedral Boys as Both End League Drives-- Quinn Stars With 12 Points FRANKLIN IS VICTOR, 46-7 Halts Bronx Vocational for 28th in a Row--Results of Other School Games | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/pius-xii.html | PIUS XII | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/colonial-demands-stated-by-poland-pressure-of-population-and.html | COLONIAL DEMANDS STATED BY POLAND; Pressure of Population and Economic Progress Cited in Support of Claims NEW INCIDENT IN DANZIG Technical College Ousts Poles Who Went to Warsaw to Appeal for Protection Deputies Call for Action Ciano Visit Pleases Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/get-queens-steel-plant-job.html | Get Queens Steel Plant Job | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/colorful-conclave-in-the-sistine-chapel-followed-ageold-custom-new.html | Colorful Conclave in the Sistine Chapel Followed Age-Old Custom; NEW REIGN BEGINS WITH ACCEPTANCE Pontiff Announces His Name in Assuming Office After Canopies Are Lowered IS ESCORTED TO SACRISTY Costume Chosen and White Cap Replaces Cardinal's Hat -- Tiara Taken Later Accepts Office Cap Is Replaced Goes to Balcony | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/new-york-physician-recalls-his-prediction-that-classmate-pacelli.html | New York Physician Recalls His Prediction That Classmate, Pacelli, Would Become Pope | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/expect-linen-rules-soon.html | Expect Linen Rules Soon | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/messages-sent-to-pope-by-king-and-mussolini.html | Messages Sent to Pope By King and Mussolini | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/antonio-trabadelo-spanish-tenor-had-instructed-caruso-melba-and.html | ANTONIO TRABADELO; Spanish Tenor Had Instructed Caruso, Melba and Garden | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/london-stops-delaney.html | London Stops Delaney | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/dr-harris-expert-on-mental-diseases-exhead-of-new-jersey-state.html | DR. HARRIS, EXPERT ON MENTAL DISEASES; Ex-Head of New Jersey State Hospital, Glen Ridge Leader | True | Special to THE NEW YORK TIMES. | C1B 306875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/laymen-here-laud-choice-of-pacelli-many-faiths-and-walks-of-life.html | LAYMEN HERE LAUD CHOICE OF PACELLI; Many Faiths and Walks of Life Represented in Praise of the New Pontiff HIS VISIT TO U.S. IS CITED La Guardia, Moore and Smith Among Those Who Find Pius XII Reassuring to World | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/apartment-site-sold-brooklyn-plot-to-be-improved-with-52family.html | APARTMENT SITE SOLD; Brooklyn Plot to Be Improved With 52-Family House | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/g-lindsay-bell-yonkers-insurance-man-bank-official-and-war-veteran.html | G. LINDSAY BELL; Yonkers Insurance Man, Bank Official and War Veteran, 47 | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/buick-expands-output-march-production-is-scheduled-to-reach-26650.html | BUICK EXPANDS OUTPUT; March Production Is Scheduled to Reach 26,650 Units | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/nyu-colleges-hold-reunion.html | N.Y.U. Colleges Hold Reunion | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/police-department.html | Police Department | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/1057000-gold-here-sent-by-colombia-492000-of-metal-reported-engaged.html | $1,057,000 GOLD HERE SENT BY COLOMBIA; $492,000 of Metal Reported Engaged in London | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/santa-anita-odds-start-to-tighten-entry-of-kayak-iisorteado-favored.html | SANTA ANITA ODDS START TO TIGHTEN; Entry of Kayak II-Sorteado Favored at 4 to 1, Along With Cravat FOUR HOLD FINAL GALLOPS Twenty Eligible for $100,000 Added Race--Sun Lover Captures Feature | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/british-jobbers-here-today.html | British Jobbers Here Today | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/troth-is-announced-of-miss-mary-lynch-sorbonne-graduate-will-become.html | TROTH IS ANNOUNCED OF MISS MARY LYNCH; Sorbonne Graduate Will Become Bride of Thomas B. Quinn | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/donahue-acclaims-naming-of-pacelli-bishop-says-catholic-world.html | DONAHUE ACCLAIMS NAMING OF PACELLI; Bishop Says Catholic World 'Exultantly Renders Thanks to God for Election' Impressed by America Tributes of Others | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/alsace-border-is-quiet-chautemps-tells-deputies-there-is-no-need.html | ALSACE BORDER IS QUIET; Chautemps Tells Deputies There Is No Need for Anxiety | True | Wireless to THE NEW YORK TIMES. | C1B 306875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/lutheran-merger-drawing-nearer-long-step-taken-as-2-groups-agree-on.html | LUTHERAN MERGER DRAWING NEARER; Long Step Taken as 2 Groups Agree on Inspiration of the Scriptures 2,150,000 ARE INVOLVED United and American Branches, Largest in U.S., Studied the Question Four Years | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/students-offer-german-play.html | Students Offer German Play | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/alabama-and-georgia-lose.html | Alabama and Georgia Lose | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/47-road-fleets-win-honors-for-safety-four-in-this-area-have-record.html | 47 ROAD FLEETS WIN HONORS FOR SAFETY; Four in This Area Have Record of No Accidents in Year | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/schuschnigg-liberty-seen-soon.html | Schuschnigg Liberty Seen Soon | True | Wireless to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/news-of-markets-in-european-cities-most-sections-dull-in-london-as.html | NEWS OF MARKETS IN EUROPEAN CITIES; Most Sections Dull in London as Profit-Taking Sets In-- Declines Are Small TRADING IS LIGHT IN PARIS Stocks Ease in Amsterdam on Mobilization Rumors--List Goes Lower in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/recall-from-spain-unconfirmed-in-rome-no-basis-found-for-report.html | RECALL FROM SPAIN UNCONFIRMED IN ROME; No Basis Found for Report That Italian Troops Are Returning | True | Wireless to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/axis-partners-find-each-other-weak-economic-conditions-of-both-are.html | AXIS PARTNERS FIND EACH OTHER WEAK; Economic Conditions of Both Are Bad, While Germans and Italians Show Distrust | True | By Augur Wireless To the New York Times. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/ski-resorts-look-forthaw-or-snow-mountain-regions-spoiled-for-sport.html | SKI RESORTS LOOK FORTHAW OR SNOW; Mountain Regions Spoiled for Sport by Rain and Freeze --Few Points Spared MANY CONTESTS ON CARD Eastern Championships Among Events This Week-End--Courses Are Ready Good Skiing Ahead Season Is Successful | True | By Frank Elkins Special To the New York Times. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/us-golfers-advance-misses-jones-and-aldrich-win-in-bermuda-tourney.html | U.S. GOLFERS ADVANCE; Misses Jones and Aldrich Win in Bermuda Tourney | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/shirt-producers-sign-pact.html | Shirt Producers Sign Pact | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 306875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/cotton-irregular-in-narrow-range-the-march-interest-reduces.html | COTTON IRREGULAR IN NARROW RANGE; The March Interest Reduces Obligations at Slight Price Concessions LIST 3 POINTS UP TO 2 OFF Goods Market Shows Further Steadiness on Demand Following Recent Drop | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/list-chase-dates-for-state-parks-delaware-park-also-included-in.html | LIST CHASE DATES FOR STATE PARKS; Delaware Park Also Included in Schedule Released by National Group 25 LICENSES ARE ISSUED Go to Amateur Riders, Jockeys and Trainers-- Change on Ringers Adopted Conflict in Dates Text of the Rule | True | By Fred van Ness | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/fire-at-mattituck-library.html | Fire at Mattituck Library | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/dougherty-is-pleased-says-election-of-pacelli-will-give-universal.html | DOUGHERTY IS PLEASED; Says Election of Pacelli Will Give 'Universal Satisfaction' | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/educators-affirm-aim-of-democracy-declare-it-basic-in-form-and.html | EDUCATORS AFFIRM AIM OF DEMOCRACY; Declare It Basic in Form and Teachings of the Nation's School Systems POLICY STANDARD ADOPTED Principles of Public Education for All Youth Set Out by 10,000 Administrators Educators' Basic Policies Stoddard Notes Unified Aim The Independent School Board | True | From a Staff Correspondent | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/carloadings-off-34-in-week-up-in-year-miscellaneous-index-down.html | Carloadings Off 3.4% in Week, Up in Year; Miscellaneous Index Down, 'Others' Higher | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/red-wings-subdue-americans-7-to-3-take-lead-in-the-first-period-on.html | RED WINGS SUBDUE AMERICANS, 7 TO 3; Take Lead in the First Period on Wares's Goal and Are Never Threatened CANADIENS DOWN TORONTO Triumph, 3 to 1, to Remain in Sixth Place by Margin of One Point Over Hawks | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/rotc-schedules-set-550-in-2d-corps-area-to-begin-summer-training.html | R.O.T.C. SCHEDULES SET; 550 in 2d Corps Area to Begin Summer Training June 11 | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 306875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/thais-performed-at-metropolitan-marjorie-lawrence-assumes-the-title.html | 'THAIS' PERFORMED AT METROPOLITAN; Marjorie Lawrence Assumes the Title Role for First Time This Season HAD TAKEN PART IN PARIS John Charles Thomas Is Cast as Athanael and Armand Tokatyan as Nicias | True | By H. Howard Taubman | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/hotel-champlain-sold-summer-colony-is-planned-on-land-near.html | HOTEL CHAMPLAIN SOLD; Summer Colony Is Planned on Land Near Plattsburg | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/mann-is-favored-in-tonights-bout-will-meet-knox-in-10rounder-at.html | MANN IS FAVORED IN TONIGHT'S BOUT; Will Meet Knox in 10-Rounder at Garden--Comiskey to Clash With Bonin | True | Times Wide World | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/new-pope-praised-fight-on-heresies-pius-xii-in-a-recent-talk-also.html | NEW POPE PRAISED FIGHT ON 'HERESIES'; Pius XII in a Recent Talk Also Showed Great Concern Over Church's Fate in Reich Personality Is Impressive NEW POPE PRAISED FIGHT ON 'HERESIES' Enthusiastic About the U.S." | True | By Anne O'Hare M'Cormick Wireless To the New York Times. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/move-for-war-supplies-barter.html | Move for War Supplies Barter | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/archbishop-here-to-be-named-soon-appointment-of-successor-to-hayes.html | ARCHBISHOP HERE TO BE NAMED SOON; Appointment of Successor to Hayes Seen as One of First Duties of New Pope CARDINALS TO BE CREATED Possibility of Elevation of Two in United States Instead of Only One Held Likely | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/many-firms-take-space-in-midtown-diamond-and-watch-company.html | MANY FIRMS TAKE SPACE IN MIDTOWN; Diamond and Watch Company Contracts for Full Floor in 24 West 40th St. HOTEL CORNER IS LEASED Apparel Dealer Obtains Shop In Ambassador--Australian Offices Here to Be Moved | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/mgr-lavelle-to-head-st-patricks-parade-irish-groups-break-precedent.html | MGR. LAVELLE TO HEAD ST. PATRICK'S PARADE; Irish Groups Break Precedent in Naming Grand Marshal | True | | C1B 306875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/food-crops-urged-upon-puerto-rico-winship-proposes-sugar-land-be.html | FOOD CROPS URGED UPON PUERTO RICO; Winship Proposes Sugar Land Be Set Aside to Meet Threat of Widespread Privation MILLING SEASON IS SHORT Producer Gives Acreage That Is Otherwise Restricted for Use of Laborers | True | Special Cable to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/frank-calls-boards-brake-on-recovery-says-upturn-is-barred-while.html | FRANK CALLS BOARDS BRAKE ON RECOVERY; Says Upturn Is Barred While Business Is at Their Mercy | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/utility-files-3-issue-northern-states-power-will-use-funds-for.html | UTILITY FILES 3 % ISSUE; Northern States Power Will Use Funds for Redemption | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/defense-in-newark-attacks-realty-man-seeks-to-bar-yonkers-expert.html | DEFENSE IN NEWARK ATTACKS REALTY MAN; Seeks to Bar Yonkers Expert From Testifying on Values | True | From a Staff Correspondent | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/hubbell-observes-baseball-at-its-worst-reports-on-foulballs-rout-of.html | Hubbell Observes Baseball at Its Worst; Reports on Foulballs' Rout of Screwballs | True | By Carl O. Hubbell Special To the New York Times. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/citrus-drive-is-on-third-period-of-chain-campaign-starts-in-240000.html | CITRUS DRIVE IS ON; Third Period of Chain Campaign Starts in 240,000 Stores | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/workers-back-benavides-thousands-march-in-support-of-the-peruvian.html | WORKERS BACK BENAVIDES; Thousands March in Support of the Peruvian President | True | Special Cable to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/50-more-lose-jobs-on-sitdown-rule-archerdaniels-company-of.html | 50 MORE LOSE JOBS ON SIT-DOWN RULE; Archer-Daniels Company of Edgewater, N. J., Follows the Lead of Mergott Plant C. I. O. TO FIGHT CASES Union Says Workers Did Not 'Seize Plants' as Charged in the Fansteel Case Vindictiveness Is Denied Union Council Protests WOLL HAILS SIT-DOWN BAN Also Pledges A. F. L. Aid to Capital to Hasten Recovery | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/trade-zone-to-get-fund-of-1638500-city-votes-389500-as-its-share-of.html | TRADE ZONE TO GET FUND OF $1,638,500; City Votes $389,500 as Its Share of Improvements | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/recent-improvements-in-23d-street-area-recall-ups-and-downs-of.html | Recent Improvements in 23d Street Area Recall 'Ups and Downs' of Property There | True | By Lee E. Cooper | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/brazilian-actress-is-cleared.html | Brazilian Actress Is Cleared | True | | C1B 306875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/rayon-weaving-rate-off.html | Rayon Weaving Rate Off | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/golf-star-killed-at-crossing.html | Golf Star Killed at Crossing | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/seeks-to-save-customs-jobs.html | Seeks to Save Customs Jobs | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/bank-of-canada-reports-ratio-of-net-reserve-to-liabilities-rises.html | BANK OF CANADA REPORTS; Ratio of Net Reserve to Liabilities Rises for Week | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/realty-financing.html | REALTY FINANCING | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/marcelino-domingo-of-loyalist-cabinet-spanish-minister-of-education.html | MARCELINO DOMINGO OF LOYALIST CABINET; Spanish Minister of Education Dies in Toulouse at 55 | True | Wireless to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/action-on-mungo-hinted-by-mphail-dodgers-executive-suggests.html | ACTION ON MUNGO HINTED BY M'PHAIL; Dodgers' Executive Suggests Possibility of Deal or End of Pitcher's Holdout | True | By Roscoe McGowen Special To the New York Times. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/federal-reserve-bank-statements-comparative-statement-of-conditions.html | FEDERAL RESERVE BANK STATEMENTS; COMPARATIVE STATEMENT OF CONDITIONS AT CLOSE OF BUSINESS New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Individual Reserve Banks | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/swiss-again-reject-nazi-property-plea-ban-move-to-prevent-refugee.html | SWISS AGAIN REJECT NAZI PROPERTY PLEA; Ban Move to Prevent Refugee From Selling His Holdings | True | Wireless to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/reeve-turns-back-podesta-in-final-takes-class-b-squash-tennis.html | REEVE TURNS BACK PODESTA IN FINAL; Takes Class B Squash Tennis Laurels--Peddy Conquers Young Lordi in Class C | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/latin-union-acts-on-stevens-issue-asks-nations-to-list-members-on.html | LATIN UNION ACTS ON STEVENS ISSUE; Asks Nations to List Members on Women's Commission With Designation Dates LIMIT OF MAY 31 IS SET Then, With Personnel Known, Governing Board Will Proceed to Pick Chairman Chairmanship a Factor Designation of Miss Stevens | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/sells-in-new-rochelle-myron-p-schlater-disposes-of-his-lyncroft.html | SELLS IN NEW ROCHELLE; Myron P. Schlater Disposes of His Lyncroft Road Dwelling | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/hoppe-victor-with-cue.html | Hoppe Victor With Cue | True | | C1B 306875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/peiping-announces-currency-control-japan-to-put-north-china-in-yen.html | PEIPING ANNOUNCES CURRENCY CONTROL; Japan to Put North China in Yen Bloc Through Operation of Federal Reserve Bank SMUGGLING IS FORESEEN Priority for War Materials-- Monopoly on Exports Is Planned in New List | True | By Hallett Abend Wireless To the New York Times. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/heads-drive-for-jewish-fund.html | Heads Drive for Jewish Fund | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/loyalty-is-pledged-by-k-of-c.html | Loyalty Is Pledged by K. of C. | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/childs-head-reviews-years-developments-stockholders-also-hear-plans.html | CHILDS HEAD REVIEWS YEAR'S DEVELOPMENTS; Stockholders Also Hear Plans for Concessions at Fair | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/former-actress-arrives-en-route-to-sick-mother.html | Former Actress Arrives En Route to Sick Mother | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/silk-short-begins-to-cover-position-move-considered-admission.html | SILK SHORT BEGINS TO COVER POSITION; Move Considered Admission Rising Price Trend Is Now Well Established LOSS BY INDUSTRY FEARED Manufacturers Told Advances May Reduce Consumption in Favor of Other Fibers | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/municipal-loans-state-of-california-middletown-n-y.html | MUNICIPAL LOANS; State of California Middletown, N. Y. | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/dodd-is-fined-250-as-hitrun-driver-pleads-guilty-in-virginia-court.html | DODD IS FINED $250 AS HIT-RUN DRIVER; Pleads Guilty in Virginia Court --Is Aiding Negro Child Victim | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/gray-goods-trading-light.html | Gray Goods Trading Light | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/newark-store-ban-upheld-law-closing-groceries-on-sundays-after-1-pm.html | NEWARK STORE BAN UPHELD; Law Closing Groceries on Sundays After 1 P.M. Held Valid | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/ousted-by-4-to-1-in-miami.html | Ousted by 4 to 1 in Miami | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/wt-grant-nets-2766000-profit-in-year-ended-jan-31-compared-with.html | W.T. GRANT NETS $2,766,000; Profit in Year Ended Jan. 31 Compared With $3,401,725 | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/france-applauds-choice-of-pontiff-official-church-and-public.html | FRANCE APPLAUDS CHOICE OF PONTIFF; Official, Church and Public Circles Heartened by the Selection of Pacelli FASCIST OBSTACLE SEEN Laval and Delbos Are Among Those Who Congratulate the New Pontiff | True | Wireless to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/lahr-asks-annulment-actor-in-westchester-suit-says-wife-has-been-in.html | LAHR ASKS ANNULMENT; Actor, in Westchester Suit, Says Wife Has Been Insane 5 Years | True | | C1B 306875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/new-zealand-to-use-imported-artisans-seeks-1000-for-hotasing.html | NEW ZEALAND TO USE IMPORTED ARTISANS; Seeks 1,000 for Hotasing Project--Asks Industry Hire 8,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/reserve-ratio-falls-at-the-reichsbank-now-below-1deposits-and.html | RESERVE RATIO FALLS AT THE REICHSBANK; Now Below 1%--Deposits and Circulation Rise | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/wood-field-and-stream-trout-season-opens-april-1.html | Wood, Field and Stream; Trout Season Opens April 1 | True | By Raymond R. Camp | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/postal-assents-sought-committees-ask-acceptance-of-reorganization.html | POSTAL ASSENTS SOUGHT; Committees Ask Acceptance of Reorganization Plan | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/miss-page-wins-in-london-two-other-us-women-lose-in-title-squash.html | MISS PAGE WINS IN LONDON; Two Other U.S. Women Lose in Title Squash Racquets | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/charleston-guns-to-hail-president-navy-yard-batteries-prepare-for.html | CHARLESTON GUNS TO HAIL PRESIDENT; Navy Yard Batteries Prepare for Salute When the Houston Arrives in Harbor Today NO WORD FROM CRUISER Roosevelt Believed Busy on Speech--Will Discuss War Game With Press | True | By Felix Belair Jr. Special To the New York Times. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/peace-aim-seen-in-coat-of-arms.html | Peace Aim Seen in Coat of Arms | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/dickey-joins-yankee-teammates-in-strenuous-twohour-workout-catcher.html | Dickey Joins Yankee Team-Mates In Strenuous Two-Hour Workout; Catcher Appears in Fine Shape on Arrival for Training--Report From Coast of DiMaggio's Signing Reaches Camp Report Not Taken Seriously Sears Impresses McCarthy | True | By James P. Dawson Special To the New York Times. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT AIKEN PINEHURST SOUTHERN PINES BELLEAIR BERMUDA THE BAHAMAS | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/commercial-paper.html | COMMERCIAL PAPER | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/ickes-taxes-dar-on-barring-singer-asks-whether-ban-on-marian.html | ICKES TAXES D.A.R. ON BARRING SINGER; Asks Whether Ban on Marian Anderson Is Based on Old Rule | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/cambridge-crew-named-sanford-to-be-stroke-in-race-with-oxford-april.html | CAMBRIDGE CREW NAMED; Sanford to Be Stroke in Race With Oxford April 1 | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/wrestler-chooses-to-sing.html | Wrestler Chooses to Sing | True | Special to THE NEW YORK TIMES. | C1B 306875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/cargill-instructed-to-curb-discussion-chicago-board-also-asked-not.html | CARGILL INSTRUCTED TO CURB DISCUSSION; Chicago Board Also Asked Not to Comment on Charges | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/seek-aid-for-rail-legislation.html | Seek Aid for Rail Legislation | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/psal-meet-tonight-evanders-us-champion-track-squad-is-favored.html | P.S.A.L. MEET TONIGHT; Evander's U.S. Champion Track Squad Is Favored | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/philharmonicsymphony-concert.html | Philharmonic-Symphony Concert | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/budge-to-visit-here-sunday.html | Budge to Visit Here Sunday | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/clearings-rise-above-last-year-weeks-figure-for-22-cities-reaches.html | CLEARINGS RISE ABOVE LAST YEAR; Week's Figure for 22 Cities Reaches $5,438,523,000, a Gain of 4.1 Per Cent TOTAL HERE $3,305,952,000 Increase Over Preceding Week, Which Included a General Holiday, Was $965,215,000 | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/angenette-parry-noted-physician-81-obstetrician-here-for-many-years.html | ANGENETTE PARRY, NOTED PHYSICIAN, 81; Obstetrician Here for Many Years, Decorated for Work in Greece, Dies in Boston RECEIVED DEGREE IN 1891 Past President of American Medical Women's Association Was Friend of Mark Twain | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/li-trout-streams-under-par.html | L.I. Trout Streams Under Par | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/garment-men-oppose-wool-labeling-bill-would-injure-business-with-no.html | GARMENT MEN OPPOSE WOOL LABELING BILL; Would Injure Business With No Help to Public, They Testify | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/lehigh-valley-aid-approved-by-icc-commission-sanctions-plan-to.html | LEHIGH VALLEY AID APPROVED BY I.C.C.; Commission Sanctions Plan to Prevent Bankruptcy of Railroad Company INTEREST TO BE REDUCED Extensions Provided for Debt of $1,111,000 to RFC, Bonds and Bank Loans | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/stamp-apparatus-sought.html | Stamp Apparatus Sought | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/toscanini-concert-in-capital.html | Toscanini Concert in Capital | True | | C1B 306875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/our-foreign-policy-puzzles-bridges-senator-says-president-took.html | OUR FOREIGN POLICY PUZZLES BRIDGES; Senator Says President Took Different Stands on Jan. 31 and on Feb. 3 FAVORS STRONG DEFENSE But Asks What Is 'Adequate' When Out Attitude Toward Others Is Uncertain Agrees With Lundeen | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/washington-hails-pacelli-election-pope-got-deep-insight-into-our.html | WASHINGTON HAILS PACELLI ELECTION; Pope Got Deep Insight Into Our Ways on Trip Here, Apostolic Envoy Says CITES DIPLOMATIC CAREER Close Association With Pius XI Fits Pacelli for Job of Peacemaker, Many Feel First Word One of Thanks Holds Pius XI Was "Inspired" Election Proves Popular Gratifying," Ready Asserts | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/1386699271-rise-for-exchange-list-market-value-of-1236-issues-of.html | $1,386,699,271 RISE FOR EXCHANGE LIST; Market Value of 1,236 Issues of Stocks Reached Total of $46,270,987,418 Feb. 28 $37,254,037 TIME LOANS All Securities Traded on Curb at End of the Month Were Worth $10,726,320,549 $37,254,037 Time Loans Stock Values on Curb | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/leases-long-island-estate.html | Leases Long Island Estate | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/washburn-prints-in-new-exhibition-large-group-of-his-works-on-view.html | WASHBURN PRINTS IN NEW EXHIBITION; Large Group of His Works on View at Public Library Until End of April ALL GIFT TO INSTITUTION Display Reflects Travels of Artist in Many Parts of the World Whistlerian Traits Revealed | True | By Edward Alden Jewell | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/march-12-probable-date-for-coronation-of-pius-xii.html | March 12 Probable Date For Coronation of Pius XII | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/first-criminal-action-under-lea-ad-act-filed.html | First Criminal Action Under Lea Ad Act Filed | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/books-of-the-times-dorothy-canfields-new-novel-it-cant-happen-there.html | BOOKS OF THE TIMES; Dorothy Canfield's New Novel It Can't Happen There People of a Vermont Town A Story of Solid Excellence | True | By Charles Poore | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/four-bids-made-for-navy-dirigible-experts-get-terms-all-from-one.html | FOUR BIDS MADE FOR NAVY DIRIGIBLE; Experts Get Terms, All From One Company, for First Light Craft in Ten Years EACH IS DIFFERENT SHIP Projected Capacity Ranges From 800,000 to 3,000,000 Cubic Feet, All Rigid Various Bids Are Outlined Lack of Metal Ships Is Remarked | True | Special to THE NEW YORK TIMES. | C1B 306875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/silk-halfhose-prices-hold.html | Silk Half-Hose Prices Hold | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/fire-department.html | Fire Department | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/pittsburgh-index-at-high-all-of-january-loss-canceled-production.html | PITTSBURGH INDEX AT HIGH; All of January Loss Canceled-- Production, Trade Up | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/ireland-is-jubilant-protestant-president-sends-felicitations-to-new.html | IRELAND IS JUBILANT; Protestant President Sends Felicitations to New Pontiff | True | Special Cable to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/thacher-to-head-capshaw-inquiry-courtappoints-former-solicitor.html | THACHER TO HEAD CAPSHAW INQUIRY; Court Appoints Former Solicitor General and Gives Broad Powers to Him FICKE ADMITS HIS GUILT Judge Rejects Same Plea 'With Explanation' by Di Sapio in Hines Jury Fixing Case | True | Times Wide World | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/clash-on-new-bill-on-reorganization-democrats-back-it-in-report-but.html | CLASH ON NEW BILL ON REORGANIZATION; Democrats Back It in Report, but Republicans Attack 'Rush' by Committee WIDE POWER TO PRESIDENT Compromise Measure Gives Him Right to Rebuild Federal Agencies | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/argentina-to-issue-two-loans-monday-bonds-totaling-75000000-pesos.html | ARGENTINA TO ISSUE TWO LOANS MONDAY; Bonds Totaling 75,000,000 Pesos Will Be Offered to Public | True | Special Cable to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/parimutuels-bill-offered-in-albany-penny-says-tax-would-bring-state.html | PARI-MUTUELS BILL OFFERED IN ALBANY; Penny Says Tax Would Bring State $2,500,000 a Year | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/easy-triumph-annexed-by-sabin-in-net-match-with-tidbal-sabin-gains.html | Easy Triumph Annexed by Sabin in Net Match With Tidbal; SABIN GAINS FINAL IN STRAIGHT SETS Conquers Tidball by 6-3, 6-1 and 8-6 in Indoor Tennis, Showing Clever Game WOOD-MANGIN MOVE AHEAD Set Back Bowden and Pitman, Doubles Rulers, 7-5, 6-4, in National Tourney A Keen Strategist Takes Lead at 6--5 | True | By Allison Danzigtimes Wide World | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/retired-rail-men-get-7800000-a-month.html | Retired Rail Men Get $7,800,000 a Month | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/new-pope-a-roman-aristocrat-known-for-humility-and-sagacity-as.html | New Pope, a Roman Aristocrat, Known for Humility and Sagacity as Diploma; ON A VISIT TO THE SHRINE OF AMERICAN INDEPENDENCE | True | | C1B 306875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/captain-of-lillian-replies-on-crash-tells-marine-bureau-he-was.html | CAPTAIN OF LILLIAN REPLIES ON CRASH; Tells Marine Bureau He Was Going Slowly and Sounding Fog Whistle Regularly BLAMES REICH FREIGHTER Crew Members Join in Denying Testimony Given Earlier on Collision Off Jersey Asserts Other Ship Sped Had Lookout Stationed | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/milton-berle-at-loews-state.html | Milton Berle at Loew's State | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/sir-damion-and-pasteurized-coupled-loom-as-threat-to-stagehand-at.html | Sir Damion and Pasteurized, Coupled, Loom as Threat to Stagehand at Miami; HOWARD CONFIDENT ACE WILL TRIUMPH Stagehand Still Choice for Hialeah Classic--Wright to Ride Mythical King MEADE RUNS STRING TO 68 Leading Jockey of Meeting Gains Double Along With Nash and Ashcroft Weather Disturbs Howard Guest's Colors in Front | True | By Bryan Field Special To the New York Times. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/jamaica-site-chosen-for-housing-project-land-already-acquired-in.html | JAMAICA SITE CHOSEN FOR HOUSING PROJECT; Land Already Acquired in Slum Area Near South Road | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/burial-in-kremlin-for-lenins-widow-stalin-places-urn-with-her-ashes.html | BURIAL IN KREMLIN FOR LENIN'S WIDOW; Stalin Places Urn With Her Ashes in Wall Few Yards From Husband's Tomb | True | Wireless to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/brooklyn-residence-to-contain-16-suites-buyer-of-30-hicks-st-plans.html | BROOKLYN RESIDENCE TO CONTAIN 16 SUITES; Buyer of 30 Hicks St. Plans Conversion Into Small Units | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/the-play-frank-fay-opens-a-vaudeville-show-with-elsie-janis-eva-le.html | THE PLAY; Frank Fay Opens a Vaudeville Show With Elsie Janis, Eva Le Gallienne, Smith & Dale | True | By Brooks Atkinson | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/food-news-of-the-week-continued-low-egg-prices-are-predicted-as.html | Food News of the Week; Continued Low Egg Prices Are Predicted as Production Grows--Poultry Cheaper Poultry Prices Reduced Butter Cheaper at Week-End Spring in Vegetable Market Strawberries Are Reasonable Fresh Fish Is Scarce | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/treasury-issues-continue-upward-five-direct-obligations-rise-to-new.html | TREASURY ISSUES CONTINUE UPWARD; Five Direct Obligations Rise to New High Prices | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/bedding-sales-at-high-9000000-february-volume-was-best-since-1929.html | BEDDING SALES AT HIGH; $9,000,000 February Volume Was Best Since 1929 | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/salvation-army-reports-prison-department-found-jobs-for-844-paroled.html | SALVATION ARMY REPORTS; Prison Department Found Jobs for 844 Paroled Last Year | True | | C1B 306875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/ask-philadelphia-to-purge-police-special-grand-jurors-call-for.html | ASK PHILADELPHIA TO PURGE POLICE; Special Grand Jurors Call for Removal of Safety Chief | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/howard-carter-66-egyptologist-dies-discoverer-and-excavator-of.html | HOWARD CARTER, 66, EGYPTOLOGIST, DIES; Discoverer and Excavator of Tut-ankh-Amen's Tomb Had Made Other Noted Finds BEGAN EXPLORING IN 1890 Pupil and Aide of Flinders Petrie--Revived Interest in Ancient Civilizations | True | Wireless to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/letters-to-the-times-the-problem-of-idle-money-solution-is-held.html | Letters to The Times; The Problem of Idle Money Solution Is Held Necessary to Solving the Problem of Idle Men Broadening Social Security Need Is Seen for Extending Benefits of Act to Other Classifications Old Law Still Working Restrictions on Osteopaths Checking Dangerous Drivers Espionage System Suggested as Means of Reducing Death Toll Postoffice Red Tape Civil Service Examination Fees | True | E.J. BECKERT, Jr.FRANK C. BANCROFT,G.P.B.THEODORE C. NEWMAN, D.O.ORSON KILBORN.G. HARRIS DANZBERGER.FRANCIS JAY. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/would-bar-red-boring-congress-bill-penalizes-propagandizing-army.html | WOULD BAR RED 'BORING'; Congress Bill Penalizes Propagandizing Army, Navy | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/wife-sues-peter-arno-cruelty-is-charged-to-cartoonist-in-action-at.html | WIFE SUES PETER ARNO; Cruelty Is Charged to Cartoonist in Action at Winsted | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/british-view-the-election-as-sign-of-continued-resistance-to.html | British View the Election as Sign of Continued Resistance to Totalitarianism; THE NEW POPE ON HIS VISIT TO THE UNITED STATES IN 1936 | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/heads-concrete-group-prof-richart-of-illinois-named-at-institute.html | HEADS CONCRETE GROUP; Prof. Richart of Illinois Named at Institute Convention | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/court-clears-spitale-lindbergh-case-figure-freed-of-vagrancy-charge.html | COURT CLEARS SPITALE; Lindbergh Case Figure Freed of Vagrancy Charge | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/orders-legislators-to-pay-hotel-bills-bennett-bars-requisitions-on.html | ORDERS LEGISLATORS TO PAY HOTEL BILLS; Bennett Bars Requisitions on the State for Living Costs | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/edward-j-flynn-taught-in-evening-session-of-nyu-school-of-retailing.html | EDWARD J. FLYNN; Taught in Evening Session of N.Y.U. School of Retailing | True | | C1B 306875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/movements-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Movements of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures. | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/more-tokyo-troops-land-in-north-china-several-thousands-of-tsingtao.html | MORE TOKYO TROOPS LAND IN NORTH CHINA; Several Thousands of Tsingtao --City in Kiangsu Captured | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/bethlehem-orders-declined-in-year-total-of-335304587-shows-drop-of.html | BETHLEHEM ORDERS DECLINED IN YEAR; Total of $335,304,587 Shows Drop of $53,031,542 Under the Previous Period UNFILLED BUSINESS MORE Year-End Bookings on Hand Had $162,774,713 Value, as Against $93,470,063 Production Capacity Increased Income for Two Years | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/hotels-preparing-for-fair-throngs-plan-rates-to-suit-all-purses-but.html | HOTELS PREPARING FOR FAIR THRONGS; Plan Rates to Suit All Purses, but Tenants Complain of Sharp Rise in Rents APARTMENTS ALSO HIGHER Many Forcing Residents Out to Profit From Transients on Daily Basis Transient Trade Favored Hotels Defend Increases | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/search-on-for-brooklyn-youth.html | Search On for Brooklyn Youth | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/reich-is-reserved-over-new-pontiff-press-had-been-openly-hostile-to.html | REICH IS RESERVED OVER NEW PONTIFF; Press Had Been Openly Hostile to His Election-- Political Experience Is Stressed | True | By Guido Enderis Wireless To the New York Times. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/sits-down-in-fire-tower-to-fight-wisconsin-order.html | 'Sits Down' in Fire Tower To Fight Wisconsin Order | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/wr-rathvon-leader-in-christian-science-director-and-former.html | W.R. RATHVON, LEADER IN CHRISTIAN SCIENCE; Director and Former Secretary to Mrs. Eddy Dies at 85 | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/surplus-and-scarcity.html | SURPLUS AND SCARCITY | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/walsh-condemns-giving-aid-abroad-johnson-recalling-1917-hits.html | WALSH CONDEMNS GIVING AID ABROAD; Johnson, Recalling 1917, Hits Washington 'Trigger Men,' Creating 'Fear Psychosis' LOGAN DEFENDS PROGRAM He Assails Neutrality Law in Day of Senate Discussion-- Only One Speech in House Walsh Urges "Detachment" Logan Assails Neutrality Act Johnson Hits "Fear Psychosis" Charges "Stealth" in Policy | True | Special to THE NEW YORK TIMES. | C1B 306875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/advertising-news-and-notes-emerson-launches-new-ad-drive-promote.html | Advertising News and Notes; Emerson Launches New Ad Drive Promote Route to the Fair Radio Billings Vary Accounts Personnel Notes Liquor Import Group Meets New High for Cadillac | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/adelman-retains-title-triumphs-in-134pound-class-in-metropolitan.html | ADELMAN RETAINS TITLE; Triumphs in 134-Pound Class in Metropolitan Wrestling | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/liquor-legalized-in-tennessee.html | Liquor Legalized in Tennessee | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/screen-news-here-and-in-hollywood-zorina-i-married-an-angel-star-is.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Zorina, 'I Married an Angel' Star, Is Signed by Warners for 'On Your Toes' Lead ISA MIRANDA IN DEMAND Sought by Paramount for the Lead in 'Dame de l'Ouest'-- New Joe E. Brown Film Columbia Buys "Spook House" | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/3-madrid-officers-reported-doomed-burgos-hears-commanders-of.html | 3 MADRID OFFICERS REPORTED DOOMED; Burgos Hears Commanders of Warships Protested Orders for Flight 3 POLITICAL LEADERS SHOT Nationalists Say 229 Have Been Seized in Foes' Capital-- Further Resistance Seen Mass Flight From Madrid Told | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/shipping-and-mails-ships-that-arrived-yesterday.html | SHIPPING AND MAILS; Ships That Arrived Yesterday | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/cotton-contract-attacked-by-mills-inverted-quotations-blamed-for.html | COTTON CONTRACT ATTACKED BY MILLS; 'Inverted' Quotations Blamed for Price Difficulties by McCampbell DISPUTED BY EXCHANGE Officials Declare Conditions Due to 'Freezing' of Fiber in Government Loans | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Freudy | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/options-given-on-115152-shares-of-loews-columbia-pictures-corp.html | Options Given on 115,152 Shares of Loew's; Columbia Pictures Corp. Reports on Issue | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/broker-is-cited-on-rigging-charge-sec-holds-partner-in-smith-barney.html | BROKER IS CITED ON 'RIGGING' CHARGE; SEC Holds Partner in Smith, Barney & Co. Acted on Behalf of British Firm Had Option on Stock Statement by the Firm | True | Special to THE NEW YORK TIMES. | C1B 306875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/title-polo-in-east-to-start-march-18-strong-fields-expected-in-all.html | TITLE POLO IN EAST TO START MARCH 18; Strong Fields Expected in All Divisions--New York A.C. Semi-Finals Tomorrow Expansion of Competition Midweek Programs Slated | True | By Robert F. Kelley | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/nicaragua-buys-from-us-this-country-increases-sales-by-6-per-cent.html | NICARAGUA BUYS FROM U.S.; This Country Increases Sales by 6 Per Cent Over 1937 | True | Special Cable to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/new-york-gains-6942-phones.html | New York Gains 6,942 Phones | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/circulation-rises-at-bank-of-france-376000000franc-increase-in-note.html | CIRCULATION RISES AT BANK OF FRANCE; 376,000,000-Franc Increase in Note Issue Disclosed in Report for Week RESERVE RATIO DECLINES Gold Backing Put at 62.87% -- Bills Discounted at Home Up 641,000,000 Francs | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/rangers-lose-31-as-karakas-stars-shibickys-thirdperiod-goal-spares.html | RANGERS LOSE, 3-1, AS KARAKAS STARS; Shibicky's Third-Period Goal Spares Team Shutout by Black Hawks at Garden THOMS IS FIRST TO SCORE Robinson and Blinco Others to Tally-- Victors Retain Chance to Gain Play-Offs Season's Series Even Cheers for Chicago Goalie Three Penalties Called | True | By Joseph C. Nicholstimes Wide World | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/44-mayors-guests-at-fair-preview-fifth-avenue-association-host-to.html | 44 MAYORS GUESTS AT FAIR PREVIEW; Fifth Avenue Association Host to Visitors From Eastern and Midwestern Cities Part of the Fair Itself Benefit to All, He Says | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/find-clayton-act-made-ineffective-ftc-aides-tell-monopoly-inquiry.html | FIND CLAYTON ACT MADE INEFFECTIVE; F.T.C. Aides Tell Monopoly Inquiry It Is Dead Letter on Issue of Big Mergers 'PRICE LEADERS' SCANNED 'Most Dangerous Type' of Trade Restraint Cited by Ballinger as Impelling Change in Law | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/topics-in-wall-street-federal-reserve-statement-treasury-offer.html | TOPICS IN WALL STREET; Federal Reserve Statement Treasury Offer Corporate Taxes Grain Trading at Low Level Barkley Bill Champion | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/italian-opera-composer-arrives-for-visit-to-wife.html | Italian Opera Composer Arrives for Visit to Wife | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/allied-buys-peck-store-kansas-city-concern-makes-58th-in-the.html | ALLIED BUYS PECK STORE; Kansas City Concern Makes 58th in the Organization | True | | C1B 306875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/conflict-is-faced-observers-see-place-for-practical-as-well-as.html | CONFLICT IS FACED; Observers See Place for Practical as Well as Spiritual Leader ITALIAN LAW IS AN ISSUE New Pontiff Has Full Support of Colleagues in Taking Up Clash With Materialism New Problem Faced School Issue Raised WORLD IN CONFLICT FACED BY NEW POPE Right to Educate Praise and Patronage" Blessing by Pacelli | True | By Michael Williams Catholic Editor and Writer Wireless To the New York Times. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/wool-income-off-in-1938-46000000-drop-estimated-despite-rise-in.html | WOOL INCOME OFF IN 1938; $46,000,000 Drop Estimated, Despite Rise in Production | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/mills-trophy-rules-set-princeton-05-class-prize-honors-memory-of.html | MILLS TROPHY RULES SET; Princeton '05 Class Prize Honors Memory, of Kicking Coach | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/bankers-oppose-saturday-holiday-head-of-newark-clearing-house-holds.html | BANKERS OPPOSE SATURDAY HOLIDAY; Head of Newark Clearing House Holds Jersey Plan Would Curtail Business FAVORS SUMMER CLOSINGS Bill Is Now Before Legislature in Trenton to Legalize Step for Whole Year | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/no-coop-goods-to-germany.html | No Co-Op Goods to Germany | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/andrews-favors-wagehour-change-prefers-amending-to-settle-overtime.html | ANDREWS FAVORS WAGE-HOUR CHANGE; Prefers Amending to Settle Overtime Exemption of HighPay 'White Collar' WorkersOTHER POINTS AMBIGUOUSBut He Does Not Further Commit Himself on a Proposalto Exempt Reporters Other Points to Be Cleared Up No Ruling Asked on Reporters | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/pt-kammerer-jr-exassemblyman-leader-among-catholic-youth-here-for.html | P.T. KAMMERER JR., EX-ASSEMBLYMAN; Leader Among Catholic Youth Here for Quarter Century Succumbs in 53d Year HONORED BY ARCHDIOCESE Was a Director of New York County Bar Association-- a Legislator in 1924-25 | | Pirie MacDonald | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/admits-color-rule-flaw-campbell-tells-cosmetics-men-he-will-push.html | ADMITS COLOR RULE FLAW; Campbell Tells Cosmetics Men He Will Push for Correction | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/hospitals-and-doctors.html | HOSPITALS AND DOCTORS | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/dr-allen-heads-farm-school.html | Dr. Allen Heads Farm School | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/dentistlegistator-aids-colleague.html | Dentist-Legistator Aids Colleague | True | | C1B 306875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/new-nyu-alumni-plan-graduates-to-get-representation-on-governing.html | NEW N.Y.U. ALUMNI PLAN; Graduates to Get Representation on Governing Council | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/262-pontiffs-have-borne-only-81-names-with-pius-enjoying-increasing.html | 262 Pontiffs Have Borne Only 81 Names With Pius Enjoying Increasing Popularity | True | Wireless to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/lochridges-team-in-bridge-finals-eliminates-dr-eckers-entry-to.html | LOCHRIDGE'S TEAM IN BRIDGE FINALS; Eliminates Dr. Ecker's Entry to Advance in Competition for Reisinger Trophy BECKER GROUP A WINNER Defeats Favored Kaplan Four to Reach Last Round in the Other Bracket of Event | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/events-today.html | EVENTS TODAY | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/boston-area-mails-pacelli-election-new-pontiff-a-close-friend-of.html | BOSTON AREA MAILS PACELLI ELECTION; New Pontiff a Close Friend of Auxiliary Bishop | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/london-making-sure-of-olympics-in-1944-duke-of-gloucester-will-open.html | LONDON MAKING SURE OF OLYMPICS IN 1944; Duke of Gloucester Will Open Committee Meeting in June | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/security-sales-decrease-sec-reports-business-in-january-reached.html | SECURITY SALES DECREASE; SEC Reports Business in January Reached $1,286,578,493 | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/funds-are-voted-to-start-new-park-development-plan-and-site-of.html | FUNDS ARE VOTED TO START NEW PARK; DEVELOPMENT PLAN AND SITE OF PROPOSED PARK IN BRONX | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/delay-is-forecast-in-rail-rate-case-member-of-house-committee-says.html | DELAY IS FORECAST IN RAIL RATE CASE; Member of House Committee Says Group Will Not Alter Sectional Charges | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/building-site-sold-on-the-east-side-onestory-structure-to-rise-on.html | BUILDING SITE SOLD ON THE EAST SIDE; One-Story Structure to Rise on 20,000 Square Foot Plot in Twelfth Street UPTOWN SUITES TRADED 36-Unit Apartment House in West 136th St. Passes to New Ownership | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/price-of-gasoline-raised.html | Price of Gasoline Raised | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/sports-of-the-times-punching-the-heavy-bag.html | Sports of the Times; Punching the Heavy Bag | True | By John Kieran | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/fine-worsteds-sought-buyers-ask-mills-to-supply-specialty-goods.html | FINE WORSTEDS SOUGHT; Buyers Ask Mills to Supply Specialty Goods | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/new-art-audience-seen-forbes-watson-says-murals-reach-many.html | NEW ART AUDIENCE SEEN; Forbes Watson Says Murals Reach Many Otherwise Uninterested | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/sales-lead-in-odd-lots-sec-issues-corrected-figures-on-the-trading.html | SALES LEAD IN ODD LOTS; SEC Issues Corrected Figures on the Trading Last Week | True | Special to THE NEW YORK TIMES. | C1B 306875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/republicans-plan-a-10000000-slash-in-lehman-budget-also-consider.html | REPUBLICANS PLAN A $10,000,000 SLASH IN LEHMAN BUDGET; Also Consider Added Taxes of $16,000,000 to Offset Proposed Levy on Realty CIGARETTE TAX IS STUDIED Increase in Liquor Rate and Special Gross BusinessImpost Loom as Likely New Cigarette Tax Discussed For Installment Payments REPUBLICANS PLAN STATE BUDGET CUT Assembly Speed-up Indicated | True | By Warren Moscow Special To the New York Times. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/financial-markets-stock-prices-little-changed-in-slack-trading-day.html | FINANCIAL MARKETS; Stock Prices Little Changed in Slack Trading Day; Bonds Irregular--Cotton and Wheat Quiet | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/boris-godunoff-next-friday.html | 'Boris Godunoff' Next Friday | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/barry-fitzgerald-gets-dublin-society-honor.html | Barry Fitzgerald Gets Dublin Society Honor | True | Lucas & Pritchard | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/bridgmans-ban-assailed-dean-ackerman-sees-peril-in-private.html | BRIDGMAN'S BAN ASSAILED; Dean Ackerman Sees Peril in Private 'Declaration of War' | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/benson-cites-rail-plight-aba-head-says-roads-bonds-attract-little.html | BENSON CITES RAIL PLIGHT; A.B.A. Head Says Roads' Bonds Attract Little Savings Funds | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/oswald-w-schmidt-retired-master-sergeant-in-the-signal-corps-dies.html | OSWALD W. SCHMIDT; Retired Master Sergeant in the Signal Corps Dies at 61 | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/sports-today.html | Sports Today | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/italy-quits-radio-as-propaganda-aid-latinamericans-indifferent-to.html | ITALY QUITS RADIO AS PROPAGANDA AID; Latin-Americans Indifferent to European Politics, P.L. Barbour Says REICH PROGRAMS CONTINUE But Are Equally Ineffective, Export Advertising Men Are Told at Luncheon Policy Called Sound Warns Against Overdoing | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/wheat-ends-down-in-drifting-market-operations-in-pits-here-and.html | WHEAT ENDS DOWN IN DRIFTING MARKET; Operations in Pits Here and Abroad Are at a Low Ebb--Close Is Even to 1/8c Lower CORN DEVELOPS WEAKNESS Minor Cereal Reverses Action of Previous Day and Sells Off to c Spain Buys Argentine Wheat Corn Market Turns Weak | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/patrolman-jailed-over-bribe.html | Patrolman Jailed Over Bribe | True | Special to THE NEW YORK TIMES. | C1B 306875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/for-larchmont-harbor-army-engineers-survey-ordered-on-deepening-and.html | FOR LARCHMONT HARBOR; Army Engineers Survey Ordered on Deepening and Breakwater | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/westchester-movers-strike.html | Westchester Movers Strike | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/9041391-earned-by-duquesne-light-standard-gas-and-electric-unit-net.html | $9,041,391 EARNED BY DUQUESNE LIGHT; Standard Gas and Electric Unit Net Income Compares With $10,095,050 in 1937 REVENUE WAS $29,423,286 Net From Operations After Taxes Falls to $14,824,758 -- Other Utility Reports OTHER UTILITY EARNINGS | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/another-auditor-heard-ha-horne-questioned-by-sec-on-accounting.html | ANOTHER AUDITOR HEARD; H.A. Horne Questioned by SEC on Accounting Methods | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/an-irresponsible-statement.html | AN IRRESPONSIBLE STATEMENT | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/luncheons-are-given-in-miami-beach-club-mrs-clark-holbrook-and-mrs.html | LUNCHEONS ARE GIVEN IN MIAMI BEACH CLUB; Mrs. Clark Holbrook and Mrs. E.S. Stackhouse Are Hostesses | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/silk-prices-off-at-reopening.html | Silk Prices Off at Reopening | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/in-the-nation-consonance-of-deeds-with-words-is-requisite.html | In The Nation; Consonance of Deeds With Words Is Requisite | True | By Arthur Krock | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/more-than-20-believed-dead-in-halifax-fire-which-swiftly-engulfs.html | More Than 20 Believed Dead in Halifax Fire Which Swiftly Engulfs Hotel at 6:30 A.M. | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/new-play-listed-for-helen-hayes-star-to-appear-with-herbert.html | NEW PLAY LISTED FOR HELEN HAYES; Star to Appear With Herbert Marshall in Gilbert Miller's 'Ladies and Gentlemen' OPENS IN WEST IN JULY 'Flashing Stream,' With Tearle and Margaret Rawlings, Is Due at Biltmore April 10 | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/subsidiary-of-curb-meets-ga-callahan-remains-head-of-clearing.html | SUBSIDIARY OF CURB MEETS; G.A. Callahan Remains Head of Clearing Corporation | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/merger-of-2-banks-planned-in-jersey-proposal-involves-union-city.html | MERGER OF 2 BANKS PLANNED IN JERSEY; Proposal Involves Union City and Hoboken Institutions | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/waistlines-drop-in-new-fashions-they-now-are-hovering-about-the.html | WAISTLINES DROP IN NEW FASHIONS; They Now Are Hovering About the Hipbone, Spring Gown Display Indicates DAYTIME SKIRTS SHORTER Evening Wear Remaining Long, However-- White Gloves the Most Popular Accessory Hats Are Somewhat Modified Upswept Hair-Do Is Waning | True | | C1B 306875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/united-artists-sued-by-samuel-goldwyn-charging-breach-of-contract.html | UNITED ARTISTS SUED BY SAMUEL GOLDWYN; Charging Breach of Contract, He Seeks to Be Released | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/dividend-news-bohn-aluminum-and-brass-national-standard-peter-fox.html | DIVIDEND NEWS; Bohn Aluminum and Brass National Standard Peter Fox Brewing U.S. Trust Company Victor Chemical Works | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/topics-of-the-times-tom-or-rather-volodya-hopeful-sign-plebiscite.html | Topics of The Times; Tom- or Rather Volodya Hopeful Sign Plebiscite Among the Commuters Adoration of the Trees Iowa's Free Sons | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/ruth-van-dusen-engaged-betrothal-to-lee-i-dickinson-announced-in.html | RUTH VAN DUSEN ENGAGED; Betrothal to Lee I. Dickinson Announced in Hackensack | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/pope-is-cousin-of-king-decoration-conferred-on-him-permits-him-this.html | POPE IS 'COUSIN OF KING;' Decoration Conferred on Him Permits Him This Honor | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/farr-signs-to-box-burman.html | Farr Signs to Box Burman | True | Wireless to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/three-home-runs-ott-birthday-gift-giants-boy-wonder-nov-30-helps.html | THREE HOME RUNS OTT BIRTHDAY GIFT; Giants' Boy Wonder, Nov 30, Helps Schumacher's Team Win Practice Game, 10-6 MELTON DRIVES ANOTHER Castleman, Gumbert, Lohrman Get Special Instruction on Pitching Mound | True | By John Drebinger Special To the New York Times. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/london-shellac-dealer-fails.html | London Shellac Dealer Fails | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/vines-downs-budge-64-75.html | Vines Downs Budge, 6-4, 7-5 | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/books-published-today.html | Books Published Today | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/robert-nelson-kenyon-patent-lawyer-more-than-half-century-a.html | ROBERT NELSON KENYON; Patent Lawyer More Than Half Century a Republican Leader | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/rickert-appointed-afl-negotiator-green-selects-second-vice.html | RICKERT APPOINTED A.F.L. NEGOTIATOR; Green Selects Second Vice President for Tobin's Post for Talks With C.I.O. | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/full-silvers-sell-at-72.html | Full Silvers Sell at $72 | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/st-nicks-conquer-nyac-sextet-41-gagarin-with-two-goals-stars-in.html | ST. NICKS CONQUER N.Y.A.C. SEXTET, 4-1; Gagarin, With Two Goals, Stars in Final Game in League | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/bozeman-and-hall-divide-reiselt-beats-thumblad-twice-in-us.html | BOZEMAN AND HALL DIVIDE; Reiselt Beats Thumblad Twice in U.S. Billiards Tourney | True | | C1B 306875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/canceled-recital-may-1-paderewski-to-appear-in-mosque-theatre.html | CANCELED RECITAL MAY 1; Paderewski to Appear in Mosque Theatre, Newark, on That Date | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/reserve-bank-position-range-of-important-items-in-1939-compared.html | RESERVE BANK POSITION; Range of Important Items in 1939 Compared With Preceding Years | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/a-new-brooklyn-bridge.html | A NEW BROOKLYN BRIDGE? | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/los-angeles-seeks-british-market.html | Los Angeles Seeks British Market | True | Wireless to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/book-notes.html | BOOK NOTES | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/politics-ban-urged-for-health-work-dr-george-baehr-warns-that.html | POLITICS BAN URGED FOR HEALTH WORK; Dr. George Baehr Warns That Success of National Plan Will Be at Stake WOLMAN PAINTS PROGRESS Sees Program Effective in the Next 10 Years--Drolet Tells of Tuberculosis Toll Here Ban on Politics Urged Universalized" Medicine Seen | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/plaza-theatre-conveyed-margaret-l-browning-the-buyer-paid.html | PLAZA THEATRE CONVEYED; Margaret L. Browning, the Buyer, Paid $300,000; Transfer Shows | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/to-buy-majestic-radio-stock.html | To Buy Majestic Radio Stock | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/japan-deeply-touched-accepts-our-offer-of-cruiser-to-take-ashes-of.html | Japan, Deeply Touched, Accepts Our Offer Of Cruiser to Take Ashes of Saito Home | True | Wireless to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/bullion.html | BULLION | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/power-production-rises-10-more-electricity-in-january-than-same.html | POWER PRODUCTION RISES; 10% More Electricity in January Than Same Month in 1938 | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/inland-steel-to-expand-stockholders-to-vote-on-plan-to-acquire-new.html | INLAND STEEL TO EXPAND; Stockholders to Vote on Plan to Acquire New Concern | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/japan-pays-for-bombing-british-in-hong-kong-accept-20000-in-full.html | JAPAN PAYS FOR BOMBING; British in Hong Kong Accept $20,000 in Full Settlement | True | Wireless to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/drawing-of-heats-slated-tonight-for-entrants-in-ic-4a-games.html | Drawing of Heats Slated Tonight For Entrants in I.C. 4-A Games; Starters From 28 Institutions to Be Named at Meeting--Rice, Notre Dame Two-Miler, Arrives Today--Other Track News Draw Will Follow Ferris's Latest Endeavor Field for 600 Grows | True | By Joseph M. Sheehan | C1B 306875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/gandhi-decides-to-fast-ready-to-begin-today-unless-an-indian-ruler.html | GANDHI DECIDES TO FAST; Ready to Begin Today Unless an Indian Ruler Grants Reform | True | Wireless to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/britain-in-palestine.html | BRITAIN IN PALESTINE | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/skrobisch-tops-fencers-eight-metropolitan-entrants-qualify-with.html | SKROBISCH TOPS FENCERS; Eight Metropolitan Entrants Qualify With Epee | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/duty-payments-off-in-month.html | Duty Payments Off in Month | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/radio-flashes-the-news-tidings-of-new-pope-carried-to-vast-audience.html | RADIO FLASHES THE NEWS; Tidings of New Pope Carried to Vast Audience Over World | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/city-sifting-bund-kuhn-subpoenaed-herlands-calls-it-a-routine.html | CITY SIFTING BUND; KUHN SUBPOENAED; Herlands Calls It a 'Routine' Inquiry Into Relief Tax Status of Four Organizations BUT WIDER QUEST IS SEEN All Group's Membership and Subscription Lists and Bank Records Demanded Only One Paid Relief Taxes Extent of Sales Not Known Books Reported Downtown | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/jane-wessel-is-wed-to-albert-simonson-smith-alumna-becomes-bride-at.html | JANE WESSEL IS WED TO ALBERT SIMONSON; Smith Alumna Becomes Bride at Home Here of Her Parents | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/johnsmanville-clears-1455302-profit-in-1938-compares-with-5451844.html | JOHNS-MANVILLE CLEARS $1,455,302; Profit in 1938 Compares With $5,451,844 in Year Before -- Sales Decline 22% $4,341,786 SPENT ON PLANT Brown Points Out to Shareholders Increasing Difficulties of Earning Profits Cash Position Favorable Profit Difficulties Increase | True | COMMENTS ON EARNINGS Lewis H. Brown | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/exports-controlled.html | Exports Controlled | True | By Douglas F. Robertson Special Cable To the New York Times. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/earnings-of-lerner-stores-1299232-cleared-in-year-ended-jan-31.html | EARNINGS OF LERNER STORES; $1,299,232 Cleared in Year Ended Jan. 31, Against $2,003,617 | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/curb-on-sitdown-is-found-popular-public-opinion-backs-court-ban.html | CURB ON SIT-DOWN IS FOUND POPULAR; Public Opinion Backs Court Ban, Gallup Survey Shows | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/services-of-thanks-ordered-in-churches-catholics-of-city-will-hail.html | SERVICES OF THANKS ORDERED IN CHURCHES; Catholics of City Will Hail New Pope With Songs and Prayers | True | | C1B 306875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/dr-juan-saavedra-of-bolivia-is-dead-former-president-who-gained.html | DR. JUAN SAAVEDRA OF BOLIVIA IS DEAD; Former President, Who Gained Power in Coup in 1920, Is Stricken in Exile DEPORTED SEVERAL TIMES Won Reputation as Scholar Before Entering Politics-- Backed Chaco War Had Headed University | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/roosevelt-title-voided-quintet-loses-psal-crown-over-unqualified.html | ROOSEVELT TITLE VOIDED; Quintet Loses P.S.A.L. Crown Over Unqualified Player | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/reich-rejects-onus-for-armament-race-british-statesmans-charge-is.html | REICH REJECTS ONUS FOR ARMAMENT RACE; British Statesman's Charge Is Resented and Denied | True | Wireless to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/bowie-opens-march-30-as-schedule-is-revised.html | Bowie Opens March 30 As Schedule Is Revised | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By H. Louis Hollander | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/backs-new-panama-pact-arosemena-expresses-faith-in-our-good.html | BACKS NEW PANAMA PACT; Arosemena Expresses Faith in Our Good Neighbor Policy | True | Wireless to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - - No Title | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/bronx-apartment-is-quickly-resold-syndicate-finds-buyer-for-2050.html | BRONX APARTMENT IS QUICKLY RESOLD; Syndicate Finds Buyer for 2,050 Davidson Ave. After Holding It a Week DEAL AT 765 TRINITY AVE. Investor Acquires 15-Family House--Other Transactions in Borough's Realty | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/the-screen-a-fordpowered-stagecoach-opens-at-music-hall-mickey.html | THE SCREEN; A Ford-Powered 'Stagecoach' Opens at Music Hall; Mickey Rooney Plays Huck Finn at the Capitol | True | By Frank S. Nugent | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/exchange-president-to-speak.html | Exchange President to Speak | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/e-arthur-baldwin-honored.html | E. Arthur Baldwin Honored | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/closer-check-due-on-pupils-health-daytoday-record-to-be-kept-in-all.html | CLOSER CHECK DUE ON PUPILS HEALTH; Day-to-Day Record to Be Kept in All Primary Schools of the City by June TEACHERS TO FILE REPORT Old Methods of 'Superficial' Examinations Are Over, Health Officer Says | True | | C1B 306875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/new-pope-known-as-eager-traveler-he-has-won-friends-in-many-lands.html | NEW POPE KNOWN AS EAGER TRAVELER; He Has Won Friends in Many Lands as Result of Trips Across the Atlantic VISITED MANY U.S. CITIES His Kindly and Democratic Nature Recalled--Walking His Favorite Recreation Almost Tireless on Visit Statement on Departure | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/coffee-exchange-seat-100-up.html | Coffee Exchange Seat $100 Up | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/chamberlain-aids-palestine-parley-assures-jewish-leaders-that.html | CHAMBERLAIN AIDS PALESTINE PARLEY; Assures Jewish Leaders That Independent State Plan Is Not Britain's Final Word | True | By Robert P. Post Wireless To the New York Times. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/hailed-by-throngs-scenes-in-vatican-city-yesterday-as-eugenio.html | HAILED BY THRONGS; SCENES IN VATICAN CITY YESTERDAY AS EUGENIO CARDINAL PACELLI WAS ELECTED 262D POPE | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - - No Title | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/10-indicted-by-amen-as-fur-swindlers-3-new-figures-named-in-case.html | 10 INDICTED BY AMEN AS FUR SWINDLERS; 3 New Figures Named in Case Originally Began by Geoghan | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/special-stamp-for-fair-will-go-on-sale-april-1.html | Special Stamp for Fair Will Go on Sale April 1 | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/novelty-furniture-gains-orders-booked-by-association-members-up-23.html | NOVELTY FURNITURE GAINS; Orders Booked by Association Members Up 23% in Month | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/home-again.html | HOME AGAIN | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/herridge-in-canada-calls-for-new-party-farmer-envoy-here-denounces.html | HERRIDGE IN CANADA CALLS FOR NEW PARTY; Farmer Envoy Here Denounces Liberals and Conservatives | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/cancer-mortality-cut-by-education-earlier-diagnosis-saves-lives.html | CANCER MORTALITY CUT BY EDUCATION; Earlier Diagnosis Saves Lives, Women's Field Army Is Told | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/road-to-pay-off-5-loan.html | Road to Pay Off 5% Loan | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/new-offering-of-bills-treasury-asks-bids-on-100000000-issue-to.html | NEW OFFERING OF BILLS; Treasury Asks Bids on $100,000,000 Issue to Mature June 7 | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/killed-in-subway-leap-young-husband-dies-at-grand-central-as-crowds.html | KILLED IN SUBWAY LEAP; Young Husband Dies at Grand Central as Crowds Watch | True | | C1B 306875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/firemen-mourn-vanished-mascot-reward-offered-for-return-of.html | FIREMEN MOURN VANISHED MASCOT; Reward Offered for Return of Dalmation Dog That Wandered Away | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/asks-aid-for-arab-orphans-british-group-seeks-fund-for-victims-of.html | ASKS AID FOR ARAB ORPHANS; British Group Seeks Fund for Victims of Palestine Fighting | True | Wireless to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/symposium-on-pius-xi.html | Symposium on Pius XI | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By James R. Murphy | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/richberg-oil-talks-in-mexico-delayed-exhead-of-nra-arrives-to-find.html | RICHBERG OIL TALKS IN MEXICO DELAYED; Ex-Head of NRA Arrives to Find Cardenas and Cabinet Are Absent From Capital FLIGHT BY DESIGN SEEN Representative of Companies Says He Is in No Hurry-- Seeks Settlement Basis Date of Talks Uncertain Shows No Annoyance His Authority Discussed | True | By Raymond Daniell Special Cable To the New York Times. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/sword-for-princess-japanese-emperor-also-honors-new-daughter-with.html | SWORD FOR PRINCESS; Japanese Emperor Also Honors New Daughter With Skirt | True | Wireless to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/17th-insurance-auditor-seized.html | 17th Insurance Auditor Seized | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/sec-obtains-writ-against-group.html | SEC Obtains Writ Against Group | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/albany-bills-shift-city-salary-power-desmond-proposes-to-give-wide.html | ALBANY BILLS SHIFT CITY SALARY POWER; Desmond Proposes to Give Wide Control on Pay to Board of Estimate | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/stock-dealer-enjoined-gustave-zador-stayed-on-sales-of-mining.html | STOCK DEALER ENJOINED; Gustave Zador Stayed on Sales of Mining Shares | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/paper-schedules-reduced.html | Paper Schedules Reduced | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/lumber-output-rises-contraseasonally-shipments-also-up-in-week-but.html | Lumber Output Rises Contra-Seasonally; Shipments Also Up in Week but Orders Drop | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/transit-plan-gives-free-hand-to-city-boards-tentative-program-to.html | TRANSIT PLAN GIVES FREE HAND TO CITY; Board's Tentative Program to Allow Unrestricted Rule Over Unification Policy | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/clash-on-air-pact-text-delegates-reach-london-accord-by-use-of.html | CLASH ON AIR PACT TEXT; Delegates Reach London Accord by Use of Seven Languages | True | Wireless to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/ask-for-control-of-fireworks.html | Ask for Control of Fireworks | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/moses-to-give-harvard-lectures.html | Moses to Give Harvard Lectures | True | Special to THE NEW YORK TIMES. | C1B 306875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/excess-funds-rise-32000000-here-weeks-gain-in-member-banks-makes.html | EXCESS FUNDS RISE $32,000,000 HERE; Week's Gain in Member Banks Makes Total $2,040,000,000 --Credit Up $22,000,000 TRADE LOANS HIGHER AGAIN Third Consecutive Increase Is $2,000,000--NewBreak-Down in Federal Holdings Items | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/dates-for-fordham-nine-rams-to-open-22game-schedule-at-annapolis.html | DATES FOR FORDHAM NINE; Rams to Open 22-Game Schedule at Annapolis March 29 | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/150-facing-death-on-sinking-vessel-sealing-ship-is-battered-by.html | 150 FACING DEATH ON SINKING VESSEL; Sealing Ship Is Battered by Wintry Seas--Other Craft Stand By, Helpless ENGINE FIRES ARE OUT Seams on the Stricken Sealer Opened in Zero Weather Off Newfoundland Number on Board Surprising Impossible to Keep Afloat" Pumps Rendered Useless | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/art-notes.html | Art Notes | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/winships-acts-scored-puerto-rico-governor-accused-of-highhanded.html | WINSHIP'S ACTS SCORED; Puerto Rico Governor Accused of High-Handed Appointments | True | Special Cable to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/price-index-up-in-week-rises-shown-in-farm-products-and-building.html | PRICE INDEX UP IN WEEK; Rises Shown in Farm Products and Building Materials | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/national-gypsum-earned-921632-profit-is-34-per-cent-over-previous.html | NATIONAL GYPSUM EARNED $921,632; Profit Is 34 Per Cent Over Previous Year Despite Drop in Sales ASSETS RISE TO $6,483,405 Additions, Improvements and Cost of Properties Acquired Amounted to $2,250,774 | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/palm-beach-scene-of-art-exhibition-four-arts-show-arranged-by-mrs.html | PALM BEACH SCENE OF ART EXHIBITION; Four Arts' Show Arranged by Mrs. Lorenzo Woodhouse-- Tea and Preview Held PHILIP E. HILLS GIVE PARTY Mrs. E.H.G. Slater, Francis Hoppins and Mrs. Lucius Ordway Have Guests | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/engineering-awards-up-sharply-in-week-85605000-total-is-121-over.html | ENGINEERING AWARDS UP SHARPLY IN WEEK; $85,605,000 Total is 121% Over Comparable 1938 Term | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/vatican-paper-drops-mourning.html | Vatican Paper Drops Mourning | True | Wireless to THE NEW YORK TIMES. | C1B 306875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/charity-fund-gets-tradecochairmen-ji-and-ri-straus-to-direct.html | CHARITY FUND GETS TRADECO-CHAIRMEN; J.I. and R.I. Straus to Direct Merchandise Division for the Greater New York Grive ORGANIZATION UNDER WAY Macy Officers Head Campaign Among 7,000 Companies and Their Employs Groups | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/picard-and-snead-deadlock-at-207-for-honors-in-st-petersburg-open.html | Picard and Snead Deadlock at 207 for Honors in St. Petersburg Open Golf; 6-FOOT PUTT GIVES SNEAD A TIE AT 207 Sam Draws Even With Picard on Last Green--Play-Off of 18 Holes Set Today MISS IRWIN EASY VICTOR Mrs. Hockenjos Also Wins at St. Augustine--Goodwin in Palm Beach Final New Jersey Women Gain Goodwin Routs Critchley Holt Victor at Miami | True | Times Wide World | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/report-agreement-on-trade-with-brazil-observers-outline-threepoint.html | REPORT AGREEMENT ON TRADE WITH BRAZIL; Observers Outline Three-Point Plan to Build Up Export | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/canadian-income-tax-returns.html | Canadian Income Tax Returns | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/adele-l-kremer-will-be-wed-next-month-at-parents-home-in-pelham-to.html | Adele L. Kremer Will Be Wed Next Month At Parents' Home in Pelham to Paul Callan; Chapman--Gill | True | Photo by Bachrach | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/terminal-bond-issue-approved.html | Terminal Bond Issue Approved | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/north-bergen-suites-sold-by-prudential-buyer-quickly-resells-parcel.html | NORTH BERGEN SUITES SOLD BY PRUDENTIAL; Buyer Quickly Resells Parcel at 1,663 Boulevard East | True | | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/girl-13-wills-jitterburg-shirt-as-model-in-10th-ave-style-show.html | Girl, 13, Wills 'Jitterburg' Shirt As Model in 10th Ave. Style Show; Other Prizes Go to Contestant, 6, for Jumper Dress, and to 12-Year-Old Entrant for Pajamas at Theodore Roosevelt Center | True | Times Wide World | C1B 306875 |
| 1939-03-03 | 1939-03-03 | https://www.nytimes.com/1939/03/03/archives/petain-appointed-envoy-to-burgos-83yearold-hero-of-verdun-to-go-to.html | PETAIN APPOINTED ENVOY TO BURGOS; 83-Year-Old Hero of Verdun to Go to Spain for Short Time, but Limit Is Not Fixed HE WAS FRANCO'S TEACHER France Closes Ports to Madrid to Speed War's End, but Italy Is Less Eager to Do So | True | Wireless to THE NEW YORK TIMES. | C1B 306875 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/expects-shoe-sales-gain-melville-looks-for-rise-of-10-over-38-in.html | EXPECTS SHOE SALES GAIN; Melville Looks for Rise of 10% Over '38 in First Half | True | Special to THE NEW YORK TIMES. | C1B 406923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/negro-a-police-chaplain-rev-jh-johnson-first-of-race-in-post-sworn.html | NEGRO A POLICE CHAPLAIN; Rev. J.H. Johnson, First of Race in Post, Sworn In by Mayor | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/bronx-properties-sold-to-operator-east-178th-street-buildings-are.html | BRONX PROPERTIES SOLD TO OPERATOR; East 178th Street Buildings Are Assessed of $89,000 | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/ickes-kin-wins-45000-pay.html | Ickes' Kin Wins $45,000 Pay | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/aunt-of-duchess-arrives.html | Aunt of Duchess Arrives | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/to-broadcast-coronation-networks-in-us-will-carry-the-ceremonies.html | TO BROADCAST CORONATION; Networks in U.S. Will Carry the Ceremonies From Vatican City | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/promoted-by-new-york-central.html | Promoted by New York Central | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/student-officers-picked-at-barnard-barnard-studenthead.html | STUDENT OFFICERS PICKED AT BARNARD; BARNARD STUDENTHEAD | True | Ira L. Hill | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/balquist-named-coach-successor-to-daniels-as-pilot-of-manhattan.html | BALQUIST NAMED COACH; Successor to Daniels as Pilot of Manhattan College Nine | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/lehman-for-fight-on-rail-rate-bills-states-delegation-in-congress.html | LEHMAN FOR FIGHT ON RAIL RATE BILLS; State's Delegation in Congress Urged to Lead in Defeat of Revision Measures | True | Harris & Ewing | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/notable-field-of-thirtyseven-to-seek-langlauf-title-today-chivers.html | Notable Field of Thirty-seven To Seek Langlauf Title Today; Chivers Brothers' Domination Threatened in Eastern Skiing Event--Andersen Is Strong Choice for Jumping Crown | True | By Frank Elkins Special To the New York Times. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/mrs-joseph-patrick-her-sons-won-many-honors-in-hockeydies-in.html | MRS. JOSEPH PATRICK; Her Sons Won Many Honors in Hockey--Dies in Vancouver | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/new-products-lead-foremost-in-industrial-research-interest-survey.html | NEW PRODUCTS LEAD; Foremost in Industrial Research Interest, Survey Finds | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/real-estate-securities.html | REAL ESTATE SECURITIES | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/wood-field-and-stream-trout-bag-limit-attacked-ten-pounds-a-day-too.html | Wood, Field and Stream; Trout Bag Limit Attacked Ten Pounds a Day Too Much Surf Anglers Organizing | True | By Raymond R. Camp | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/medal-given-to-aranha-pan-american-society-honors-him-for-service.html | MEDAL GIVEN TO ARANHA; Pan American Society Honors Him for Service to Americas | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/distribution-by-pathe-film.html | Distribution by Pathe Film | True | | C1B 406923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/tokyo-peers-hail-us-honor-to-saito-arita-sees-better-relations-with.html | TOKYO PEERS HAIL U.S. HONOR TO SAITO; Arita Sees Better Relations With Washington Because of Tribute to Ex-Envoy | True | By Hugh Byas Wireless To the New York Times. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/hockey-title-to-rovers-new-yorkers-tie-44-against-sea-gulls-to.html | HOCKEY TITLE TO ROVERS; New Yorkers Tie, 4-4, Against Sea Gulls to Clinch Honors | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/2-business-buildings-traded-in-brooklyn-parcels-in-snediker-ave.html | 2 BUSINESS BUILDINGS TRADED IN BROOKLYN; Parcels in Snediker Ave. Sold--Residential Sales Reported | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/layton-wins-twice-in-3cushion-play-beats-thumblad-by-5029-and-5038.html | LAYTON WINS TWICE IN 3-CUSHION PLAY; Beats Thumblad by 50-29 and 50-38 With Runs of 11 and 10 in National Tourney DENTON GETS EVEN BREAK Defeats Reiselt, 50-41, After Losing by 50-48--Bozeman Victor Over McCourt | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/columbia-varsity-crew-during-workout-on-the-harlem-river-yesterday.html | COLUMBIA VARSITY CREW DURING WORKOUT ON THE HARLEM RIVER YESTERDAY | True | Times Wide World | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/offerings-next-week-total-17422486-state-of-california-will-sell.html | OFFERINGS NEXT WEEK TOTAL $17,422,486; State of California Will Sell Two Major Issues | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; BAPTIST | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/ten-owners-of-dogs-fined.html | Ten Owners of Dogs Fined | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/prentiss-b-gilbert-rites-held-in-geneva-german-and-league-officials.html | PRENTISS B. GILBERT RITES HELD IN GENEVA; German and League Officials at U.S. Diplomat's Services | True | Wireless to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/rail-executive-advanced-wa-wood-becomes-manager-of-the-ontario.html | RAIL EXECUTIVE ADVANCED; W.A. Wood Becomes Manager of the Ontario & Western | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/divorces-john-js-mead-wife-of-westchester-official-gets-decree-in.html | DIVORCES JOHN J.S. MEAD; Wife of Westchester Official Gets Decree in Reno | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/russell-sage-has-dance-midwinter-promenade-is-held-by-three-upper.html | RUSSELL SAGE HAS DANCE; Midwinter Promenade Is Held by Three Upper Classes | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/heads-vadsco-corporation.html | Heads Vadsco Corporation | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/holds-football-an-evil-head-of-michigan-asks-reform-or-abolition-of.html | HOLDS FOOTBALL AN EVIL; Head of Michigan Asks Reform or Abolition of the Game | True | | C1B 406923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/expects-88000-profit-pittsburgh-west-virginia-gives-data-in-loan.html | EXPECTS $88,000 PROFIT; Pittsburgh & West Virginia Gives Data in Loan Petition | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/evian-plan-action-decided-in-berlin-reich-agrees-to-go-ahead-with.html | EVIAN PLAN ACTION DECIDED IN BERLIN; Reich Agrees to Go Ahead With Its Part of Program for Jewish Emigration BOTH SIDES TO FUNCTION Refugee Committee's Work to Coincide With Germany's-- Enforced Quota Denied | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/psal-champions.html | P.S.A.L. Champions | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/opens-new-chemical-plant.html | Opens New Chemical Plant | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/summaries-of-the-events.html | Summaries of the Events | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/mann-is-victor-over-knox-on-points-in-feature-heavyweight-bout-at.html | Mann is Victor Over Knox on Points in Feature Heavyweight Bout at Garden; LATE RALLY GIVES DECISION TO MANN New Haven Fighter's Harden Punching in Last Half of 10-Rounder Beats Knox ROBINSON DEFEATS BOYD Perroni Takes Verdict Over Dorazio--Comiskey Held to Draw by Bonin Loser Boxes Craftily Dempsey in Boyd's Corner Bout Hotly Contested | True | By Joseph C. Nicholstimes Wide World | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/japanese-obtain-gains-in-shanghai-international-settlement-ends.html | JAPANESE OBTAIN GAINS IN SHANGHAI; International Settlement Ends Serious Tension by Giving Share in Policing U.S. PROTESTS IN TIENTSIN Yokohama Banker, on Visit Here, Denies North China Plans to Curb Foreign Trade Tientsin Consul Protests Denies North China Curb | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/named-sales-manager-of-hoffman-specialty.html | Named Sales Manager Of Hoffman Specialty | True | J. Edward Kain | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/sports-today.html | Sports Today | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/ticket-code-backing-sought-by-theatres-league-and-equity-to-press.html | TICKET CODE BACKING SOUGHT BY THEATRES; League and Equity to Press for Law to Enforce Curbs | True | | C1B 406923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/omahoney-warns-of-business-curbs-senator-opposes-any-further-grants.html | O'MAHONEY WARNS OF BUSINESS CURBS; Senator Opposes Any Further Grants of Discretionary Power to Agencies DOUBTS ADVISORY RULINGS But Frank of SEC Tells Economic Committee They Would Help Business Men | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/sues-wv-dwyer-again-tax-action-for-6847-may-be-joined-with-3715907.html | SUES W.V. DWYER AGAIN; Tax Action for $6,847 May Be Joined With $3,715,907 Case | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/airline-signs-labor-pact.html | Airline Signs Labor Pact | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/wpa-drops-4300-as-noncitizens-action-complies-with-decree-of.html | WPA DROPS 4,300 AS NON-CITIZENS; Action Complies With Decree of Congress Barring Aliens From Agency Jobs SOME TO BE REINSTATED Somervell Extends Time for Citizenship Proof, Believing Order Was Misunderstood | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/col-hm-smith-is-promoted.html | Col. H.M. Smith Is Promoted | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/brooklyn-poly-in-front-quintet-concludes-its-season-by-halting.html | BROOKLYN POLY IN FRONT; Quintet Concludes Its Season by Halting Pratt, 47-38 | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/cost-of-land-held-too-high-in-newark-yonkers-expert-permitted-to.html | COST OF LAND HELD TOO HIGH IN NEWARK; Yonkers Expert, Permitted to Testify, Says City Paid Too Much for Tracts HE VALUES THREE SITES Perry Area, Which Officials Voted to Buy for $190,000, Appraised at $44,381 | True | From a Staff Correspondent | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/sports-of-the-times-the-indoor-intercollegiates-with-interruptions.html | Sports of the Times; The Indoor Intercollegiates, With Interruptions Taking a Letter A Sprint Special A Breathless Intruder A Final Fling | True | By John Kieran | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/temple-triumphs-2817-ends-nyu-coeds-basketball-victory-string-at-9.html | TEMPLE TRIUMPHS, 28-17; Ends N.Y.U. Co-Eds' Basketball Victory String at 9 Games | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/iranian-prince-in-cairo-meets-bridetobe-kings-sister-for-first-time.html | IRANIAN PRINCE IN CAIRO; Meets Bride-to-Be, King's Sister, for First Time | True | Wireless to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/brown-marks-175-years-gov-vanderbilt-is-guest-of-honor-at.html | BROWN MARKS 175 YEARS; Gov. Vanderbilt Is Guest of Honor at Celebration | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 406923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/president-to-open-labor-peace-talk-afl-and-cio-delegates-will-hold.html | PRESIDENT TO OPEN LABOR PEACE TALK; A.F.L. and C.I.O. Delegates Will Hold First Session Tuesday at the White HouseTRUCE IS PRELIMINARY AIMWith 'Three or Four' SolutionsPossible, Secretary PerkinsExpects Groundwork Now Delimiting of Jurisdictions Still Hoping Tobin Will Join | True | By Louis Stark Special To the New York Times. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/higher-steel-prices-are-urged-by-girdler-in-his-report-to-republics.html | Higher Steel Prices Are Urged by Girdler In His Report to Republic's Stockholders | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/news-of-art.html | NEWS OF ART | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/buys-iron-city-electric.html | Buys Iron City Electric | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/opposing-roads-to-meet-to-decide-on-stand-on-measure-fostered-by.html | OPPOSING ROADS TO MEET; To Decide on Stand on Measure Fostered by Association | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/romans-celebrate-selection-of-pope-the-new-pope-receives-homage.html | ROMANS CELEBRATE SELECTION OF POPE; THE NEW POPE RECEIVES HOMAGE FROM THE CARDINALS AND BROADCASTS A PLEA FOR PEACE TO THE WORLD | True | By Michael Williams, Catholic Editor and Writer Wireless To the New York Times.times Wide World Radiophototimes Wide World Radiophototimes Wide World Radiophoto | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/6948780-earned-by-utility-in-year-new-england-telephone-and.html | $6,948,780 EARNED BY UTILITY IN YEAR; New England Telephone and Telegraph's Net Income $5.21 a Common Share DEFICIT AFTER DIVIDEND Heavy Loss Attributed by President to Hurricane-- Other Utilities Report | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/events-today.html | EVENTS TODAY | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/guilds-jeremiah-to-close-tonight-importance-of-being-earnest-also.html | GUILD'S 'JEREMIAH' TO CLOSE TONIGHT; 'Importance of Being Earnest' Also Will End Its Run to Go on Tour BRADY CONSIDERS REVIVAL Shaw's 'You Never Can Tell' Is on His List--Producer to Visit Hollywood | True | | C1B 406923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/kings-visit-acted-by-women-writers-washington-party-depicts-the.html | KING'S VISIT 'ACTED' BY WOMEN WRITERS; Washington Party Depicts the Arrival of Royalties With Crowns and Umbrellas MRS. ROOSEVELT A GUEST Lady Lindsay, Envoy's Wife, Is Also Among Those at Annual Stunt Dinner Envoys' Wives Among Guests Mrs. Roosevelt Says Last Word | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/guild-wins-nlrb-vote-it-is-certified-for-bargaining-on-milwaukee.html | GUILD WINS NLRB VOTE; It Is Certified for Bargaining on Milwaukee News-Sentinel | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/both-ships-found-at-fault-in-crash-us-bureau-holds-lillian-and.html | BOTH SHIPS FOUND AT FAULT IN CRASH; U.S. Bureau Holds Lillian and Wiegand Moved in the Fog With Excessive Speed NEGLIGENCE CHARGE FILED American Captain Faces Loss of License--Other Master in Reich Jurisdiction | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/elected-to-produce-exchange.html | Elected to Produce Exchange | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/15-killed-in-burma-riots-2-others-die-in-india-in-hindumoslem.html | 15 KILLED IN BURMA RIOTS; 2 Others Die in India in HinduMoslem Outbreaks | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/zionists-adamant-in-palestine-row-continue-to-bar-discussion-of.html | ZIONISTS ADAMANT IN PALESTINE ROW; Continue to Bar Discussion of British Proposals, but Conversations Go OnRABBI WISE SAILS TODAY 1916 McMahon Letters MadePublic--Arab Claims Upfor Consideration Rabbi Wise Returning 1916 Correspondence Published Excerpts of McMahon Letters Bodies of Twelve Arabs Found Plea Sent to MacDonald | True | By Robert P. Post Wireless To the New York Times. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/phi-omega-pi-meets-today.html | Phi Omega Pi Meets Today | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/nyu-swimmers-defeat-fordham-register-41to34-triumph-manhattan-team.html | N.Y.U. SWIMMERS DEFEAT FORDHAM; Register 41-to-34 Triumph--Manhattan Team Is Victor Over Delaware, 40-35 | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/richbergcardenas-talk-arranged-in-move-to-end-the-oil-controversy.html | Richberg-Cardenas Talk Arranged In Move to End the Oil Controversy; Representative of American and British Companies to See Mexican President Tuesday--Outcome Is Held Highly Doubtful Envoy May Be Present 'Tempting' If True | True | By Raymond Daniell Special Cable To the New York Times. | C1B 406923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/tea-dance-is-given-by-wb-johnstons-party-held-in-honor-of-mr-and-mr.html | TEA DANCE IS GIVEN BY W.B. JOHNSTONS; Party Held in Honor of Mr. and Mrs. Sinclair Hamilton, Who Are Leaving for Coast COLIN H. MACKENZIE HOST Mrs. Wright Barclay, Oliver Townsends and Leo McCauley Among Others Entertaining | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/labor-board-counsel-named.html | Labor Board Counsel Named | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/hubbell-says-arm-feels-strong-after-tossing-first-screwball-his.html | Hubbell Says Arm Feels Strong After Tossing First Screwball; His Team Beats Schumacher's, 31-13, in Last Workout at Hot Springs, Ark.--Giants Leave for Baton Rouge Camp Today Ace in Special Workout Bonura on Sidelines | True | By John Drebinger Special To the New York Times. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/unemployment-pay-rises-total-benefits-for-nation-were-29000000-in.html | UNEMPLOYMENT PAY RISES; Total Benefits for Nation Were $29,000,000 in January | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/100-she-hides-her-age-but-soninlaw-of-mrs-mary-dann-talks-at.html | 100, SHE HIDES HER AGE; But Son-in-Law of Mrs. Mary Dann Talks at Cobleskill | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/britain-appoints-envoy-to-burgos-sir-maurice-peterson-now-in-iraq.html | BRITAIN APPOINTS ENVOY TO BURGOS; Sir Maurice Peterson, Now in Iraq, to Be Ambassador to Nationalist Spain SOVIET QUITS COMMITTEE Holds Non-Intervention Group Has Ceased to Function-- Madrid Revolt Reported Madrid Holds on Stubbornly Soviet Quits Committee French Socialists Protest Report Revolt in Madrid Church Exempt From Taxes Inquiry on Prisoners to Open | True | Special Cable to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/close-on-appellate-bench.html | Close on Appellate Bench | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/alien-stock-risk-scouted-by-hanes-liquidation-of-foreign-share.html | ALIEN STOCK RISK SCOUTED BY HANES; Liquidation of Foreign Share Total of $2,000,000,000 Would Not Hurt, He Says MARKET INFLUENCE SLIGHT Treasury Official Gives Views as House Committee Fails to Hear Him Testify | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/coty-reorganization-planned.html | Coty Reorganization Planned | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/lsu-boxers-take-title.html | L.S.U. Boxers Take Title | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/washington-market-alteration-planned-architect-files-for-changes.html | WASHINGTON MARKET ALTERATION PLANNED; Architect Files for Changes That Will Cost $75,000 | True | | C1B 406923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/civil-service-ends-fight-for-jobs-at-fair-kern-refers-all.html | Civil Service Ends Fight for Jobs at Fair, Kern Refers All Applicants to Flushing | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/southerners-plan-dance-young-men-residents-of-this-city-to-give.html | SOUTHERNERS PLAN DANCE; Young Men, Residents of This City, to Give Party March 18 | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/the-runaway-budget.html | THE RUNAWAY BUDGET | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/us-rubber-shows-5885888-profit-income-equals-902-a-share-on.html | U.S. RUBBER SHOWS $5,885,888 PROFIT; Income Equals $9.02 a Share on Preferred, 44 Cents Common, Against $13.22 and $2.21 | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/wrestling-invitations-mailed.html | Wrestling Invitations Mailed | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/handball-player-dies-brooklyn-psychiatrist-stricken-after-game-at.html | HANDBALL PLAYER DIES; Brooklyn Psychiatrist Stricken After Game at Y.M.C.A. | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/k-of-c-delegate-to-coronation.html | K. of C. Delegate to Coronation | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/news-and-notes-of-the-advertising-field-campaign-for-ritz-cracker.html | News and Notes of the Advertising Field; Campaign for Ritz Cracker To Push Society Brand Clothes A. and P. in Magazines Joins Merrill Anderson Printing Sales Off Personnel Notes Bigger Schedule for United Air On Record Trade Trip | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/pearl-whites-furnishings-sold.html | Pearl White's Furnishings Sold | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/change-in-diamond-match-board.html | Change in Diamond Match Board | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/brookline-curlers-advance.html | Brookline Curlers Advance | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/wool-trade-still-dull-piece-goods-market-quieter-but-prices.html | WOOL TRADE STILL DULL; Piece Goods Market Quieter, but Prices Continue Firm | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/french-get-us-fund-envoy-presents-money-from-estate-of-frank-h-buhl.html | FRENCH GET U.S. FUND; Envoy Presents Money From Estate of Frank H. Buhl | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/patrolman-stabbed-wife-held.html | Patrolman Stabbed, Wife Held | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/inquiry-on-state-boards-lehman-appoints-rm-benjamin-to-study-their.html | INQUIRY ON STATE BOARDS; Lehman Appoints R.M. Benjamin to Study Their Powers | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/speed-is-pledged-congress-finance-chiefs-ask-treasury-to-file-tax.html | SPEED IS PLEDGED; Congress Finance Chiefs Ask Treasury to File Tax Revision Plans GEN. WOOD TO AID HOPKINS Sears, Roebuck Chairman in Advisory Post as Program of Appeasement Spurts | True | By Turner Catledge Special To the New York Times. | C1B 406923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/new-jersey-college-holds-prom.html | New Jersey College Holds Prom | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/music-in-review-goetterdaemmerung-given-at-metropolitan-with.html | MUSIC IN REVIEW; 'Goetterdaemmerung' Given at Metropolitan With Kirsten Flagstad and Melchior Melchior as Siegfried Others in the Cast Copley Memorial Concert Busch Quartet Opens Series 'La Boheme' at Metropolitan | True | By Olin Downes | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/thomas-a-cox-one-of-last-of-westchesters-stage-coach-operators-was.html | THOMAS A. COX; One of Last of Westchester's Stage Coach Operators Was 81 | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/ccny-matmen-win-but-swimmers-lose-teams-divide-honors-in-meets-with.html | C.C.N.Y. MATMEN WIN, BUT SWIMMERS LOSE; Teams Divide Honors in Meets With Brooklyn College | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/text-of-the-popes-appeal-text-of-the-plea-for-peace-by-pius.html | Text of the Pope's Appeal; TEXT OF THE PLEA FOR PEACE BY PIUS | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/snead-tops-picard-on-7th-extra-hole-4foot-putt-decides-winner-in-st.html | SNEAD TOPS PICARD ON 7TH EXTRA HOLE; 4-Foot Putt Decides Winner in St. Petersburg Play-Off After Each Cards 69 MISS BERG GAINS FINAL Beats Miss Irwin, 6 and 4, in Florida East Coast Event --Mrs. Hockenjos Bows New Jersey Stars Defeated Burkemo Halts Goodwin Holt in Final at Miami | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/broker-sent-to-prison-sec-reports-on-fraud-case-in-peoria-iii.html | BROKER SENT TO PRISON; SEC Reports on Fraud Case in Peoria, Ill. | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/5-get-hero-awards-for-saving-13-at-sea-men-on-american-ship-honored.html | 5 GET HERO AWARDS FOR SAVING 13 AT SEA; Men on American Ship Honored for Rescue in Hailstorm | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/italy-to-let-three-swiss-remain.html | Italy to Let Three Swiss Remain | True | Wireless to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/books-of-the-times-stuart-chases-new-book.html | BOOKS OF THE TIMES; Stuart Chase's New Book | True | By Charles Poore | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/needs-of-children-found-more-acute-catholic-charities-aid-given-to.html | NEEDS OF CHILDREN FOUND MORE ACUTE; Catholic Charities Aid Given to 37,298 Last Year, Division Reports STRAIN DISRUPTS HOMES Father McEntegart Reports on Varied Help Provided for Young Victims | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/liverpools-cotton-week-british-stocks-little-changed-imports-are.html | LIVERPOOL'S COTTON WEEK; British Stocks Little Changed-- Imports Are Higher | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/hamilton-wins-5553-tops-hobart-quintet-in-overtime-on-technical.html | HAMILTON WINS, 55-53; Tops Hobart Quintet in Overtime on Technical Foul | True | Special to THE NEW YORK TIMES. | C1B 406923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/peddie-checks-newman-basketball-team-ends-season-with-4728-triumph.html | PEDDIE CHECKS NEWMAN; Basketball Team Ends Season With 47-28 Triumph | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/a-s-to-open-new-shop.html | A. & S. to Open New Shop | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/says-philadelphia-faces-robber-rule-judge-bok-asserts-crime-inquiry.html | SAYS PHILADELPHIA FACES ROBBER RULE; Judge Bok Asserts Crime Inquiry Shows 'Purchase' ofCertain Officials'50,000 CRIMINALS IN CITY'He Calls for a Local FBI, WithIts Personnel Chosen Outsidethe Present Police Ranks Police Hampered From Above 'Job as Difficult as New York's' | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/plane-christened-by-mrs-roosevelt-first-lady-uses-water-from-the.html | PLANE CHRISTENED BY MRS. ROOSEVELT; First Lady Uses Water From the Seven Seas to Dedicate the Giant Yankee Clipper FARLEY HAILS OCEAN PLAN He and Hull Aide Emphasize Need of Private Enterprise in Atlantic Air Service Calls on Private Enterprise Flight Over the Capital Farley Hails Air Mail Growth | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/cotton-mill-rate-dips-more-than-seasonally-cloth-sales-top-output.html | Cotton Mill Rate Dips More Than Seasonally; Cloth Sales Top Output; Business Index Off; Business Index Lower | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/six-bodies-recovered-in-halifax-ruins-burned-beyond-recognition-in.html | SIX BODIES RECOVERED IN HALIFAX RUINS; Burned Beyond Recognition in Hotel Fire--Dead Set at 25 | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/city-area-pairs-lead-bridge-play-five-first-places-in-goldman-2d.html | CITY AREA PAIRS LEAD BRIDGE PLAY; Five First Places in Goldman 2d Qualifying Round Held by Metropolitan Teams FOUR FINALS ARE PUT OFF Reisinger Contest to Resume Today--Diverse Contracts Mark Hand in Event | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/4229000-more-gold-taken-abroad-in-day-no-imports-or-exports.html | $4,229,000 MORE GOLD TAKEN ABROAD IN DAY; No Imports or Exports Reported --Dollar Firmer in Tone | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/allen-of-hurtwood-british-labor-peer-conscientious-objector-jailed.html | ALLEN OF HURTWOOD, BRITISH LABOR PEER; Conscientious Objector, Jailed 3 Times During War, Dies at 49 | True | Wireless to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/parley-fails-to-end-threat-to-city-milk-but-dealers-and-farmers.html | PARLEY FAILS TO END THREAT TO CITY MILK; But Dealers and Farmers Will Resume Talks Here Today | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/bill-proposes-fingerprinting-of-all-over-18-state-and-counties.html | Bill Proposes Fingerprinting of All Over 18; State and Counties Would Divide 50-Cent Fee | True | Special to THE NEW YORK TIMES. | C1B 406923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/queens-bandits-get-4275-in-3-holdups-three-rob-astoria-apartment-of.html | QUEENS BANDITS GET $4,275 IN 3 HOLD-UPS; Three Rob Astoria Apartment Office of $1,300--Tie Agent | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/papal-vote-spurs-us-relations-idea-friendship-of-roosevelt-and-pius.html | PAPAL VOTE SPURS U.S. RELATIONS IDEA; Friendship of Roosevelt and Pius XII Gives Rise to Talk of Renewed Diplomatic Ties | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/admiral-courtney-to-lecture.html | Admiral Courtney to Lecture | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/screen-news-here-and-in-hollywood-will-fyffe-signed-for-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Will Fyffe Signed for Lead in 'Ruler of the Seas' at the Paramount--Lloyd Directs TORROU IN WARNER FILM To Appear With Miss Lindsay in 'Enemy Agent'--'Lone Wolf Spy Hunt' Opens Today | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/hard-coal-mines-will-cut-output-operators-and-workers-accept.html | HARD COAL MINES WILL CUT OUTPUT; Operators and Workers Accept Proposal to Halt Production Three Days a Week 'TO MEET AN EMERGENCY' Owners Submit to Governor James Recovery Plan, Urging Control Commission Bootleg Mining Is Included New Legislation Proposed | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/clearings-dropped-15-in-february-but-total-of-21841029349-was-a.html | CLEARINGS DROPPED 15% IN FEBRUARY; But Total of $21,841,029,349 Was a Gain of 11.3% Over Same Month Last Year BUSINESS MONTH SHORTER Decline in Securities Trading Also Considered a Factor in Volume Reduction | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/cuban-telephone-to-call-bonds.html | Cuban Telephone to Call Bonds | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/walkout-upsets-service-in-hotel-dispute-arises-over-dismissal-of.html | WALKOUT UPSETS SERVICE IN HOTEL; Dispute Arises Over Dismissal of Buckingham Bartender | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/dinner-at-dutch-church-loudon-to-be-guest-at-event-celebrating.html | DINNER AT DUTCH CHURCH; Loudon to Be Guest at Event Celebrating World's Fair | True | | C1B 406923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/us-title-tennis-finals-reached-by-bowden-and-misses-bernhard-and.html | U.S. Title Tennis Finals Reached by Bowden and Misses Bernhard and Betz; MISS BETZ VICTOR OVER MISS TAUBELE Unseeded Coast Girl Wins, 6-1, 6-3--Miss Bernhard Defeats Miss Hirsh BOWDEN SUBDUES STEELE Triumphs, 6-1, 5-7, 6-2, 7-5, to Reach National Final for Third Year in Row | True | By Allison Danzig | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/store-sales-drop-was-5-for-week-volume-for-4-weeks-declined-2-per.html | STORE SALES DROP WAS 5% FOR WEEK; Volume for 4 Weeks Declined 2 Per Cent From Year Ago, Reserve Board Reports NEW YORK TRADE OFF 5.5% Total for 4 Cities Here Showed 5.1% Dip, With Rochester Making Best Mark | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/bobby-jones-loses-tax-appeal.html | Bobby Jones Loses Tax Appeal | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/4-employers-guilty-in-workers-fraud-admit-swindling-compensation-in.html | 4 EMPLOYERS GUILTY IN WORKERS' FRAUD; Admit Swindling Compensation Insurance Fund | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/erlichs-widow-quits-reich.html | Erlich's Widow Quits Reich | True | Wireless to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/other-corporate-reports-us-rubber-shows-5885888-profit.html | OTHER CORPORATE REPORTS; U.S. RUBBER SHOWS $5,885,888 PROFIT | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/weeks-financing-totals-9600000-offerings-were-all-taxexempt-and-met.html | WEEK'S FINANCING TOTALS $9,600,000; Offerings Were All Tax-Exempt and Met a Brisk Demand at High Prices | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/south-africa-gets-229-total-is-for-2-wickets-in-final-cricket-test.html | SOUTH AFRICA GETS 229; Total Is for 2 Wickets in Final Cricket Test With England | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/haugwitz-obtains-custody-of-his-son-former-barbara-hutton-will-have.html | HAUGWITZ OBTAINS CUSTODY OF HIS SON; Former Barbara Hutton Will Have Child at Times Listed in Separation Agreement | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/twentyounce-baby-dies.html | Twenty-Ounce Baby Dies | True | | C1B 406923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/bank-cuts-rate-on-fha-home-loans-bowery-savings-puts-interest-at-4.html | BANK CUTS RATE % ON FHA HOME LOANS; Bowery Savings Puts Interest at 4 %--Set to Invest $10,000,000 in 1939 OTHERS LIKELY TO FOLLOW Action Stirs Wide Discussion in Banking Circles--FHA Asks More Reductions Can Invest $10,000,000 Some See "No Unanimity" Washington Is Interested | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/hitler-charity-concert-raises-2000000-marks.html | Hitler Charity Concert Raises 2,000,000 Marks | True | Wireless to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/bates-honors-new-yorkers.html | Bates Honors New Yorkers | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/lt-col-alec-saunders-canadian-officer-won-honors-in-warhad-lived.html | LT. COL. ALEC SAUNDERS; Canadian Officer Won Honors in War--Had Lived Here | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/member-trading-down-for-a-week-1951-of-stock-exchange-total-in.html | MEMBER TRADING DOWN FOR A WEEK; 19.51% of Stock Exchange Total in Period to Feb. 11--Previous Figure 21.49% BUYING EXCEEDS SELLING 31,430 Shares Acquired on Balance--Aggregate Volume Also Declines | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/shippers-suggest-new-cotton-basis-change-from-78inch-staple-to.html | SHIPPERS SUGGEST NEW COTTON BASIS; Change From 7/8-Inch Staple to 15-16-Inch Favored | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/mayors-in-5hour-talk-relief-and-other-problems-are-discussed-at.html | MAYORS IN 5-HOUR TALK; Relief and Other Problems Are Discussed at Session Here | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/title-to-white-plains-five.html | Title to White Plains Five | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/urges-democracy-fight-father-curran-asks-catholics-to-lead-way-for.html | URGES DEMOCRACY FIGHT; Father Curran Asks Catholics to Lead Way for Cause | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/news-of-markets-in-european-cities-londons-account-ends-on-a-rising.html | NEWS OF MARKETS IN EUROPEAN CITIES; London's Account Ends on a Rising Tendency--Demand for Gold Subsides MODERATE RALLY IN PARIS All-Round Improvement Develops in Amsterdam--Berlin Is Mixed and Dull Moderate Recovery in Paris Strong Recovery in Amsterdam Boerse Irregular and Dull | True | Wireless to THE NEW YORK TIMES. | C1B 406923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/japanese-attack-foes-stronghold-chinese-entrenched-northwest-of.html | JAPANESE ATTACK FOES' STRONGHOLD; Chinese, Entrenched Northwest of Shanghai, in Peril British Study China Airline | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/fourth-wage-board-is-created-in-jersey-it-will-draft-minimum-pay.html | FOURTH WAGE BOARD IS CREATED IN JERSEY; It Will Draft Minimum Pay for Cleaning Industry | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/named-pro-at-quaker-ridge.html | Named Pro at Quaker Ridge | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/builders-and-realty-men-supporting-plan-for-expansion-of-fha.html | Builders and Realty Men Supporting Plan For Expansion of FHA Insurance Program | True | By Lee E. Cooper | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/newark-five-bows-4137-loses-to-f-and-m-at-basketball-wagner-gets-14.html | NEWARK FIVE BOWS, 41-37; Loses to F. and M. at Basketball --Wagner Gets 14 Points | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/silk-off-5180-yen-as-bourses-reopen-heavy-selling-follows-rumors.html | SILK OFF 51-80 YEN AS BOURSES REOPEN; Heavy Selling Follows Rumors Japanese Will Fix Prices on Piece Goods SUCH ACTION IS DOUBTED Move Against Speculators Is Held More Likely--Futures Market Dips Here | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/nine-named-for-widener-cup-at-hialeah-today-60000-to-see-coast.html | Nine Named for Widener Cup at Hialeah Today; 60,000 to See Coast Handicap; STAGEHAND AT BEST FOR FLORIDA RACE Maxwell Howard's Champion Commands Short Price in $50,000 Added Widener 25,000 TO JAM HIALEAH Sir Damion-Pasteurized Entry and Bull Lea Gain Backing --False Point Wins | True | By Bryan Field Special To the New York Times. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/john-marshall-winner-tops-st-peters-quintet-4327-willmott-tallying.html | JOHN MARSHALL WINNER; Tops St. Peter's Quintet, 43-27, Willmott Tallying 11 Points | True | Special to THE NEW YORK TIMES | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/paderewski-better-leaves-for-concert-crowd-at-station-to-see-him.html | PADEREWSKI BETTER, LEAVES FOR CONCERT; Crowd at Station to See Him Depart for Cleveland | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/security-analysts-to-lunch.html | Security Analysts to Lunch | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/the-jitterbugs-mikado.html | THE JITTERBUG'S "MIKADO" | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/mayor-gets-protest-on-subway-beating-us-aide-accuses-police-as.html | MAYOR GETS PROTEST ON SUBWAY BEATING; U.S. Aide Accuses Police as Victim's Term Is Suspended | True | | C1B 406923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/canada-tax-revenue-off-total-received-in-11-months-put-at-402492088.html | CANADA TAX REVENUE OFF; Total Received in 11 Months Put at $402,492,088 | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/new-swim-dates-listed-womens-aau-title-races-are-to-start-april-15.html | NEW SWIM DATES LISTED; Women's A.A.U. Title Races Are to Start April 15 | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/serves-5-years-as-editor-of-holy-cross-periodical.html | Serves 5 Years as Editor Of Holy Cross Periodical | True | Times Studio | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/the-screen-zarah-leander-and-willy-birgel-in-blaufuchs-at-the.html | THE SCREEN; Zarah Leander and Willy Birgel in "Blaufuchs' at the Eighty-sixth Street Garden Theatre At the 96th Street Theatre At the Teatro Hispano | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/roosevelt-sends-pope-message-of-felicitation.html | Roosevelt Sends Pope Message of Felicitation | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/opens-dress-circle-franklin-simon-shows-spring-styles-in-remodeled.html | OPENS 'DRESS CIRCLE'; Franklin Simon Shows Spring Styles in Remodeled Section | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/a-distinguished-traveler.html | A DISTINGUISHED TRAVELER | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/peddie-school-prom-tonight.html | Peddie School Prom Tonight | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/public-officials-and-clergy-rally-to-denounce-bund-capacity-crowd.html | PUBLIC OFFICIALS AND CLERGY RALLY TO DENOUNCE BUND; Capacity Crowd at Carnegie Hall Hears 'New York's Answer' to Nazi OrganizationONLY 30 POLICEMEN THERESpeakers Praise Granting ofRight of Assembly to'Detested' Group | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/downtown-flats-sold-bank-conveys-tenement-house-at-68-forsyth-st.html | DOWNTOWN FLATS SOLD; Bank Conveys Tenement House at 68 Forsyth St. | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/wheat-ends-firm-after-easy-start-gains-of-18-to-38c-shown-in.html | WHEAT ENDS FIRM AFTER EASY START; Gains of 1/8 to 3/8c Shown in Inactive Market--Resting Orders Check Rally CORN RECOVERS FROM LOW Early Decline of c Is Wiped Out as Prices Finish Even to 1/8c Higher | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/plot-in-st-albans-sold-as-shop-site-plans-are-studied-to-improve.html | PLOT IN ST. ALBANS SOLD AS SHOP SITE; Plans Are Studied to Improve Blockfront With Taxpayer Containing 10 Stores DEAL IN HEWLETT NECK Colonial Home in New Hands-- West Hempstead Business Parcel Goes to Tenant | True | | C1B 406923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/dr-eb-wilson-82-zoologist-is-dead-professor-emeritus-member-of.html | DR. E.B. WILSON, 82, ZOOLOGIST, IS DEAD; Professor Emeritus, Member of Columbia Faculty for 37 Years, Succumbs NOTED FOR RESEARCHES Treatise on Cells in 1896 Was Credited With a Profound Effect on Science Went to Columbia in 1891 Honored by British Society Author of Several Books | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/an-appeal-to-goodwill.html | AN APPEAL TO GOOD-WILL | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/strength-abroad-lifts-cotton-here-active-pricefixing-by-mills-also.html | STRENGTH ABROAD LIFTS COTTON HERE; Active Price-Fixing by Mills Also a Factor in Rise of 3 to 5 Points SALES IN SOUTH HEAVY Spot Transactions Jump to 15,000 Bales With Average Price Above the March Movement Into Sight | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/portman-jaspers-captain.html | Portman 'Jaspers' Captain | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/stuyvesant-tops-boys-high-team-by-point-to-keep-track-laurels.html | Stuyvesant Tops Boys High Team By Point to Keep Track Laurels; Favored Evander Childs Squad Is Fifth in P.S.A.L. City Championships--Maloney of Morris Breaks Record for Mile Evander Team Is Fifth Fails to Overtake Rival Shows Way to Threadgil | True | By William J. Briordy | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/heavy-federal-loss-on-loan-cotton-seen-only-way-out-of-bad.html | HEAVY FEDERAL LOSS ON LOAN COTTON SEEN; Only Way Out of Bad Situation, Senator Norris Says | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/liu-five-takes-21st-in-row-2821-defeats-la-salle-to-finish-regular.html | L.I.U. FIVE TAKES 21ST IN ROW, 28-21; Defeats La Salle to Finish Regular Season Unbeaten at Philadelphia FIGHT INTERRUPTS GAME Players Retire While Police Clear Floor--Temple Tops St. Joseph's, 42-38 | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/favorites-fare-poorly-performances-disappointing-in-national-field.html | FAVORITES FARE POORLY; Performances Disappointing in National Field Trials | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/auditor-for-new-rules-urges-sec-sponsor-legislation-for-accounting.html | AUDITOR FOR NEW RULES; Urges SEC Sponsor Legislation for Accounting Changes | True | | C1B 406923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/ball-game-aids-palm-beach-fund-eb-mclean-jr-woolworth-donahue-lead.html | BALL GAME AIDS PALM BEACH FUND; E.B. McLean Jr., Woolworth Donahue Lead Rival Teams to Help Police Pensions MAURICE FATIOS HOSTS Clinton Sibley Dows and Mrs. Graham Youngs Give Cocktail Party Louis J. Balsans Are Hosts Entertain at Cocktail Party | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/8802-furniture-auctioned.html | $8,802 Furniture Auctioned | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/letters-to-the-times-on-avoiding-depressions-price-regulation.html | Letters to The Times; On Avoiding Depressions Price Regulation Before They Start Advocated as Preventive | True | EDWARD ADAMS RICHARDSON. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/police-department.html | Police Department | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/bronx-is-reassured-on-highway-changes-moses-says-traffic-on-boston.html | BRONX IS REASSURED ON HIGHWAY CHANGES; Moses Says Traffic on Boston Road Will Not Be Hurt | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/money-and-credit-rediscount-rate-ny-reserve-bank-london-market.html | MONEY AND CREDIT; Rediscount Rate, N.Y. Reserve Bank London Market BULLION Gold Silver | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/maglione-is-favored-as-papal-secretary-exnuncio-to-paris-is-slated.html | MAGLIONE IS FAVORED AS PAPAL SECRETARY; Ex-Nuncio to Paris Is Slated for Pontiff's Former Post | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/supply-contracts-for-2210297-let-eleven-federal-agencies-place-89.html | SUPPLY CONTRACTS FOR $2,210,297 LET; Eleven Federal Agencies Place 89 Orders During Week | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/financial-markets-stocks-up-1-to-2-points-in-more-active-trading.html | FINANCIAL MARKETS; Stocks Up 1 to 2 Points in More Active Trading Government Bonds Strong--Commodities Gain | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/to-assume-boy-scout-post.html | To Assume Boy Scout Post | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/mrs-frank-s-nichols-taught-more-than-20-years-in-wood-ridge-nj.html | MRS. FRANK S. NICHOLS; Taught More Than 20 Years in Wood Ridge, N.J., Schools | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/general-electric-raises-dividend-25-cents-a-share-for-first-quarter.html | GENERAL ELECTRIC RAISES DIVIDEND; 25 Cents a Share for First Quarter of 1939 Is Up From 20c in Previous 25% INCREASE IN ORDERS $51,800,000 Total in 2 Months --$27,729,000 Earned in 1938, Off From $63,546,762 $27,729,000 Net Income Cut in Expenditures | True | | C1B 406923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/hospital-drafts-plan-to-stay-open-creditors-of-broad-street.html | HOSPITAL DRAFTS PLAN TO STAY OPEN; Creditors of Broad Street Institution Back Move to Reorganize It H.L. DOHERTY AIDS IDEA Relinquishes $1,749,032 Claim--Doctors Will Lend $50,000 to Help Pay Debts Relinquishes Big Claim Doctors Will Lend $50,000 | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/argentine-grain-to-spain-export-of-7346000-bushels-of-wheat-to-be.html | ARGENTINE GRAIN TO SPAIN; Export of 7,346,000 Bushels of Wheat to Be Subsidized | True | Special Cable to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/edward-j-shean-to-head-special-curb-committee.html | Edward J. Shean to Head Special Curb Committee | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/letters-to-the-sports-editor-measure-for-measure-english-system.html | Letters to the Sports Editor; MEASURE FOR MEASURE English System, Even as Metric, Seen to Work Decimally Questions Officials' Action JUST A 'PIPE DREAM' Athletic Unification Plan Is So Called by C.C.N.Y. Editor Penn No State University Gowdy's Career as a Giant TOO MUCH FOR ONE MAN Holds Track Coach Has No Time to Train Football Team Also Filling a Schedule Gap | True | FRED C. BOOTH.ALTON R. KIRCHER.MARTIN ABRAMSON.A. KENNEDY.WILLIAM J. MALLEY.ERNIE HJERTBERG.DONALD CREIGHTON. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/carol-christie-wed-in-england.html | Carol Christie Wed in England | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/franco-will-yield-87-americans-held-prisoners-will-be-exchanged-for.html | FRANCO WILL YIELD 87 AMERICANS HELD; Prisoners Will Be Exchanged for Italians Captured | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/concerts-change-venue-thursday-night-orchestrals-of-wpa-go-to-new.html | CONCERTS CHANGE VENUE; Thursday Night Orchestrals of WPA Go to New School | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/elected-to-cotton-exchange.html | Elected to Cotton Exchange | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/british-minister-replies-to-200-questions-in-house.html | British Minister Replies To 200 Questions in House | True | Wireless to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/broken-agreement-laid-to-mungo-in-report-to-landis-by-dodgers.html | Broken Agreement Laid to Mungo In Report to Landis by Dodgers; Hurler Believed Summoned to Explain His Basketball Activities and Testing of Sore Arm--Phelps Signs Contract Occupied With Golf Mungo's Record 94 and 93 | True | By Roscoe McGowen Special To the New York Times.times Wide World | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/1100000-britons-offer-billet-aid-survey-for-war-housing-of-city.html | 1,100,000 BRITONS OFFER BILLET AID; Survey for War Housing of City Children and Mothers Gets Enthusiastic Response COMPULSION IS PROMISED House Pleased as Elliott Holds Snobbery Up to Scorn--Air Estimates Published Air Force Estimates No Hiding of Casualties Camps Insufficient | True | Special Cable to THE NEW YORK TIMES. | C1B 406923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/saves-son-3-in-creek-brooklyn-mother-wades-into-muddy-swamp-for.html | SAVES SON, 3, IN CREEK; Brooklyn Mother Wades Into Muddy Swamp for Rescue | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/president-returns-explains-war-game-neither-side-wonneed-of-san.html | PRESIDENT RETURNS, EXPLAINS WAR GAME; Neither Side Won--Need of San Juan and St. Thomas Bases Shown | True | By Felix Belair Jr. Special To the New York Times. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/state-banking-rulings-credit-union-is-authorized-capital-increase.html | STATE BANKING RULINGS; Credit Union Is Authorized-- Capital Increase Allowed | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/buying-for-future-gains-moderately-size-of-orders-for-quick-use.html | BUYING FOR FUTURE GAINS MODERATELY; Size of Orders for Quick Use Increases as Retail Demand Rises APPAREL MARKETS BUSY Industrial Sentiment Brightens as Producers Receive More Inquiries | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/troth-announced-of-mrs-lh-burr-widow-of-robert-page-burr-to-become.html | TROTH ANNOUNCED OF MRS. L.H. BURR; Widow of Robert Page Burr to Become the Bride of Horace Bowker of New York SHE IS ARTIST'S DAUGHTER Bridegroom-Elect Is Retired President and Chairman of Chemical Company | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/4260-file-for-cmtc-camps-in-second-corps-area-to-be-opened-on-july.html | 4,260 FILE FOR C.M.T.C.; Camps in Second Corps Area to Be Opened on July 6 | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/italy-visits-poland.html | ITALY VISITS POLAND | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/congress-to-celebrate-will-hear-president-speak-on-150th.html | CONGRESS TO CELEBRATE; Will Hear President Speak on 150th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/lehigh-coal-report-hints-wagecut-plan-president-tells-of-resistance.html | LEHIGH COAL REPORT HINTS WAGE-CUT PLAN; President Tells of Resistance of United Mine Workers | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/article-1-no-title-arita-sees-friendship.html | Article 1 -- No Title; Arita Sees Friendship | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/topics-in-wall-street-beware-the-ides-of-march-difficulty.html | TOPICS IN WALL STREET; Beware the Ides of March" Difficulty Over-the-Counter Association Steel Employment Labor and Mergers Transit Distribution | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/american-locomotive-co-net-loss-of-1302194-is-shown-for-past-year.html | AMERICAN LOCOMOTIVE CO.; Net Loss of $1,302,194 Is Shown for Past Year | True | | C1B 406923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/navy-blue-shirts-added-for-police-summer-wear.html | Navy Blue Shirts Added For Police Summer Wear | True | Times Wide World | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/geoghan-upheld-on-aides-court-grants-order-requiring-city-to-pay.html | GEOGHAN UPHELD ON AIDES; Court Grants Order Requiring City to Pay Salary Rises | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/winter-sports-weather.html | Winter Sports Weather | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/mrs-ec-hummel-tried-to-end-life-estranged-wife-of-tobacco.html | MRS. E.C. HUMMEL TRIED TO END LIFE; Estranged Wife of Tobacco Executive's Son Shielded Four Days by Police MISHAP, HER BROTHER SAYS Jersey Detective Admits He Withheld Facts on Act of Summit Woman, 22 | True | From a Staff Correspondent | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/parker-triumphs-in-5game-match-conquers-meffert-as-class-c-squash.html | PARKER TRIUMPHS IN 5-GAME MATCH; Conquers Meffert as Class C Squash Racquets Play Opens --Bayside Team Victor Gains Fifteenth Victory | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/elizabeth-merkeel-engaged-to-marry-prospective-bride.html | ELIZABETH MERKEEL ENGAGED TO MARRY; PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES.Sipprell | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/pius-xii-was-calm-during-the-voting-showed-emotion-only-once-just.html | PIUS XII WAS CALM DURING THE VOTING; Showed Emotion Only Once, Just Prior to Reading of 42d Vote in His Favor GOT 35 ON FIRST BALLOT New Pontiff Fell Down Steps During the Conclave but Was Not Injured | True | Wireless to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/jean-decker-betrothed-barnard-graduate-to-be-wed-to-dr-howard-lee.html | JEAN DECKER BETROTHED; Barnard Graduate to Be Wed to Dr. Howard Lee Walker | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/columbia-cubs-on-top-beat-cheshire-academy-five-by-3114-hasslinger.html | COLUMBIA CUBS ON TOP; Beat Cheshire Academy Five by 31-14, Hasslinger Starring | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/sudetens-to-get-havens-3000-to-be-sent-to-canada-by-prague-london.html | SUDETENS TO GET HAVENS; 3,000 to Be Sent to Canada by Prague, London Hears | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/hines-witness-held-williams-pleads-not-guilty-to-perjury-charge.html | HINES WITNESS HELD; Williams Pleads Not Guilty to Perjury Charge | True | | C1B 406923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/outstanding-reign-seen-by-oconnell-cardinal-says-the-new-pope-is.html | OUTSTANDING REIGN SEEN BY O'CONNELL; Cardinal Says the New Pope Is Man of Great Gifts and Wide Experience 'A BEAUTIFUL CHARACTER' Those Who Know Him Regard Him as a Saint, the Boston Prelate States | True | Wireless to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/princeton-players-report.html | Princeton Players Report | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/clark-denounces-move-for-arming-he-urges-senators-to-resist.html | CLARK DENOUNCES MOVE FOR ARMING; He Urges Senators to Resist Campaign to Make the Country 'War Conscious' GERMAN STRENGTH SIFTED Barkley Thinks Estimates Are Exaggerated as Argument Centers on Lindbergh Fable" in Nazi Air Strength Cites Lindbergh Decoration Scoffs at Attack on Us | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/fair-wins-court-fight.html | Fair Wins Court Fight | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/asks-right-to-let-grade-contracts-col-greene-urges-legislature-to.html | ASKS RIGHT TO LET GRADE CONTRACTS; Col. Greene Urges Legislature to Give Him Authority Over Rail Crossing Elimination Wicks Bill Restricts Agency Highway Plans Are Drawn | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/italian-press-sees-friendly-vatican-interprets-new-popes-peace.html | ITALIAN PRESS SEES FRIENDLY VATICAN; Interprets New Pope's Peace Views as a Reproof for 'Democratic Pacifism' Il Duce Felicitates Pius XII Germans Drop Truculence | True | Wireless to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/shad-fishing-is-curbed-for-fleets-visit-here.html | Shad Fishing Is Curbed For Fleet's Visit Here | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/steel-jobs-increase-january-total-put-at-451000-a-gain-of-2000-over.html | STEEL JOBS INCREASE; January Total Put at 451,000, a Gain of 2,000 Over December | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/bars-arms-buyers-to-gold-funds-aid-morgenthau-at-house-hearing-says.html | BARS ARMS BUYERS TO GOLD FUND'S AID; Morgenthau at House Hearing Says Defense of Dollar Is Sole Stabilization Aim French Pay Cash for Planes BARS ARMS BUYERS TO GOLD FUND'S AID To Protect Dollar Sole Object As to Silver and Mexico Gold Redemption Bill by King | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/relative-may-visit-pope.html | Relative May Visit Pope | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 406923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/mrs-william-bellinger-wife-of-vicar-of-st-agnes-chapel-trinity.html | MRS. WILLIAM BELLINGER; Wife of Vicar of St. Agnes' Chapel, Trinity Parish | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/brooklyn-tech-tops-hamilton-20-to-19-basket-by-hollsberg-decides-in.html | BROOKLYN TECH TOPS HAMILTON, 20 TO 19; Basket by Hollsberg Decides in P.S.A.L. Basketball | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/kayak-ii-favored-in-100000-classic-cs-howard-entry-and-cravat-win.html | KAYAK II FAVORED IN $100,000 CLASSIC; C.S. Howard Entry and Cravat Win Greatest Support for Santa Anita Handicap 18 ARE NAMED TO START Gosum, Today and Whichcee Rated Highly-- Betting May Hit $1,000,000 for Day Stretch Drive Recalled Kayak On the Outside | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/henry-kerbaugh-rail-contractor-builder-for-the-baltimore-ohio-and.html | HENRY KERBAUGH, RAIL CONTRACTOR; Builder for the Baltimore & Ohio and Pennsylvania Lines--Dies at 78 | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/blind-heads-heard-in-city-tax-inquiry-kuhn-and-six-aides-queried-on.html | BLIND HEADS HEARD IN CITY TAX INQUIRY; Kuhn and Six Aides Queried on Payment of Sales and Business Levies TESTIMONY KEPT SECRET Herlands Silent on Quest-- Woman in Group Is Wife of a Leader Questioning to Continue Witnesses Called Together | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/gandhis-fast-unto-death-starts-in-rajkot-as-protest-against-states.html | Gandhi's 'Fast Unto Death' Starts in Rajkot As Protest Against State's Autocratic Rule | True | Wireless to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/ends-ban-on-negro-singer-capital-board-to-permit-marian-anderson-to.html | ENDS BAN ON NEGRO SINGER; Capital Board to Permit Marian Anderson to Use School Hall | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/party-tuesday-to-aid-kips-bay-boys-club-work-exhibition-is-planned.html | Party Tuesday to Aid Kips Bay Boys' Club; Work Exhibition Is Planned for Visitors | True | Delar | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/prosecutor-wins-waterbury-point-alcorn-gets-in-evidence-machine.html | PROSECUTOR WINS WATERBURY POINT; Alcorn Gets in Evidence Machine Notes on Paymentsto Coppeto CompanyPURCELL IS UNDER FIREAccountant Contradicts Previous Testimony That He KeptWork Sheets for Safety | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/danzig-expels-jews-500-put-on-trains-destination-believed-palestine.html | DANZIG EXPELS JEWS; 500 PUT ON TRAINS; Destination Believed Palestine --Two Britons Detained | True | Special Cable to THE NEW YORK TIMES. | C1B 406923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/1000-stores-offer-tickets-for-fair-advance-sale-extended-to-retail.html | 1,000 STORES OFFER TICKETS FOR FAIR; Advance Sale Extended to Retail Outlets Throughout Metropolitan Area 26 SHIPS BRING EXHIBITS Electrified Farm and 'Magic Caves of Ice' Among Latest Dramatized Displays Stores Participating in Sale Greek Ship Line to Aid | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/olympic-group-to-meet-rowing-committee-will-select-site-for-final.html | OLYMPIC GROUP TO MEET; Rowing Committee Will Select Site for Final Tryouts | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/mit-fund-for-bostonians.html | M.I.T. Fund for Bostonians | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/plans-lowprice-tractor-international-harvester-co-to-enter-field.html | PLANS LOW-PRICE TRACTOR; International Harvester Co. to Enter Field Soon | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/federal-mining-to-cut-capital.html | Federal Mining to Cut Capital | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/to-pray-for-us-today-young-israel-synagogues-to-mark-congress.html | TO PRAY FOR U.S. TODAY; Young Israel Synagogues to Mark Congress Anniversary | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/7-more-indicted-in-passport-fraud-principals-in-rubensrobinson-case.html | 7 MORE INDICTED IN PASSPORT FRAUD; Principals in Rubens-Robinson Case, Last Heard From in Russia, Included ATTORNEY HERE IS NAMED Plot to Get Birth Certificates of Dead Persons Alleged by Prosecutor Says Plot Began in 1934 Charges Against Foreign Attache | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/stoker-volume-up-50.html | Stoker Volume Up 50% | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/willie-turnesa-to-seek-british-amateur-crown.html | Willie Turnesa to Seek British Amateur Crown | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/big-store-leased-by-clothing-chain-weber-heilbroner-plans-its.html | BIG STORE LEASED BY CLOTHING CHAIN; Weber & Heilbroner Plans Its Largest Downtown Unit in 160 Broadway 8,000 SQUARE FEET TAKEN Wide Variety of Businesses Represented in Reports of Brokers on Rentals | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/fire-department.html | Fire Department | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/tc-drake-builder-of-chicago-hotels-organizer-of-company-that-put-up.html | T.C. DRAKE, BUILDER OF CHICAGO HOTELS; Organizer of Company That Put Up Building Bearing His Name Is Dead CO-OWNER OF BLACKSTONE Also Constructed Theatre-- Was Trained in Work by Father-- Stricken at 74 A Native of Chicago Leader in Hotel Work | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 406923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/new-england-has-gain-councils-general-trade-index-advances.html | NEW ENGLAND HAS GAIN; Council's General Trade Index Advances Fractionally | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/whitney-museum-to-be-enlarged.html | Whitney Museum to Be Enlarged | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/to-name-slate-for-exchange.html | To Name Slate for Exchange | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/hockey-playoff-today.html | Hockey Play-Off Today | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/parkway-bids-opened.html | Parkway Bids Opened | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/prays-for-rulers-reads-into-microphone-from-altar-set-up-in-sistine.html | PRAYS FOR RULERS; Reads Into Microphone From Altar Set Up in Sistine Chapel HIS HABITS ARE UNCHANGED He Sleeps in Same Bed, Has a Frugal Breakfast and Then Plunges Into Day's Work | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/other-baseball-news-pirates-bees-red-sox-cardinals-tigers-indians.html | Other Baseball News; PIRATES BEES RED SOX CARDINALS TIGERS INDIANS REDS WHITE SOX BROWNS PHILLIES CUBS ATHLETICS SENATORS | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/indicts-32-in-albany-vote-fraud.html | Indicts 32 in Albany Vote Fraud | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/max-wont-form-belgian-cabinet.html | Max Won't Form Belgian Cabinet | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/insurance-men-to-meet.html | Insurance Men to Meet | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/goster-is-winner-third-time-in-row-beats-idle-elf-by-a-length-with.html | GOSTER IS WINNER THIRD TIME IN ROW; Beats Idle Elf by a Length With Strong Finish in Fair Grounds Feature MARCABALA THIRD HOME Miss Henderson's 5-Year-Old Returns $14.60 in Taking Six-Furlong Sprint | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/69-circle-bus-rate-gives-trip-to-2-fairs.html | $69 Circle Bus Rate Gives Trip to 2 Fairs | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/manhattan-and-nyu-among-five-teams-rated-best-in-icaaaa-games.html | Manhattan and N.Y.U. Among Five Teams Rated Best in I.C.A.A.A.A. Games; TWO-MILE SPECIAL TOPS CARD TONIGHT Cunningham Favored in Added Race at College Meet, With World Mark in Jeopardy TITLE QUEST WIDE OPEN Princeton, Harvard, Cornell Likely to Press Manhattan and N.Y.U. at Garden Other Two Threats Where Strength Lies | True | By Arthur J. Daley | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 406923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/upward-course-resumed-by-bonds-secondary-rails-and-the-utilities.html | UPWARD COURSE RESUMED BY BONDS; Secondary Rails and the Utilities Share Market's Speculative Limelight TREASURYS CONTINUE RISE Small Gains Put Some Loans at Record Levels--Tractions Up--Curb Mixed | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/70-refugees-in-colleges-13-in-latest-group-of-students-placed-by.html | 70 REFUGEES IN COLLEGES; 13 in Latest Group of Students Placed by Service | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/mrs-wg-wrightson-of-orango-is-dead-wife-of-a-p-executive-was.html | MRS. W.G. WRIGHTSON OF ORANGE IS DEAD; Wife of A.& P. Executive Was Granddaughter of Founder | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/hunter-divides-contests-tops-brooklyn-college-naiads-but-loses-at.html | HUNTER DIVIDES CONTESTS; Tops Brooklyn College Naiads but Loses at Basketball | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/ad-henry-services-held-at-columbia-trustees-faculty-and-business.html | A.D. HENRY SERVICES HELD AT COLUMBIA; Trustees, Faculty and Business Leaders Among 400 of Rites | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/count-salms-case-put-off.html | Count Salm's Case Put Off | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/stockholders-suit-dismissed.html | Stockholder's Suit Dismissed | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - - No Title | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/mildred-sheets-gives-party-in-miami-beach-bc-forbeses-and-fred.html | MILDRED SHEETS GIVES PARTY IN MIAMI BEACH; B.C. Forbeses and Fred Moffats Her Luncheon Guests at Club Special to THE NEW YORK TIMES. | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/miss-jones-victor-in-bermuda.html | Miss Jones Victor in Bermuda | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/dimaggio-accepts-terms-with-yanks-contract-reaches-office-here.html | DIMAGGIO ACCEPTS TERMS WITH YANKS; Contract Reaches Office Here --Salary Is Put at $26,500 --Star on Way to Camp GORDON ALSO JOINS RANKS Confers With McCarthy and Agrees to Sign Shortly After His Arrival Rolfe and Crosetti Unsigned Talent Is Plentiful Income Tax Occupies Selkirk DiMaggio Due in Chicago Today | True | By James P. Dawson Special To the New York Times. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/stamp-honors-rogers.html | STAMP HONORS ROGERS | True | | C1B 406923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/spector-released-in-bail-of-17500-pleads-not-guilty-to-charge-of.html | SPECTOR RELEASED IN BAIL OF $17,500; Pleads Not Guilty to Charge of Conspiring With Manton to Obstruct Justice GRAND JURY IS DISCHARGED County Body Completes Work --Former Judge Resting in Hospital After Operation | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/business-world-sales-gain-marks-week-here.html | Business World; Sales Gain Marks Week Here | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/term-fleece-banned-except-on-allwool-ftc-forbids-blanket-producer.html | TERM 'FLEECE' BANNED EXCEPT ON ALL-WOOL; FTC Forbids Blanket Producer to Use Word on Cotton Goods | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/nyac-plays-tonight-polo-team-to-engage-pegasus-at-squadron-a-armory.html | N.Y.A.C. PLAYS TONIGHT; Polo Team to Engage Pegasus at Squadron A Armory | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/city-tax-rate-set-at-138-to-july-1-kinsley-sees-crisis-council-then.html | CITY TAX RATE SET AT $1.38 TO JULY 1; KINSLEY SEES CRISIS; Council Then Must Fix Basic Figure for New Fiscal Year Changed in Charter 'SAVING' IS DISCOUNTED Finance Committee Head Holds Items Exceeding $8,753,000 Are Omitted in Budget | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/barnard-dance-is-held-first-such-party-given-for-the-colleges.html | BARNARD DANCE IS HELD; First Such Party Given for the College's Freshman Class | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/bond-offerings-by-municipalities-576000-of-elizabeth-nj-2-s-bought.html | BOND OFFERINGS BY MUNICIPALITIES; $576,000 of Elizabeth, N.J., 2 s Bought by First Boston Corp. and H.B. Boland SALE BY ALLIANCE, NEB. Massachusetts Will Award $4,000,000 Issue of General Notes on Tuesday | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/coast-guard-hero-picked-for-legions-gold-medal.html | Coast Guard Hero Picked For Legion's Gold Medal | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/harmeson-athletic-head-lehighs-football-coach-named-to-new-post-for.html | HARMESON ATHLETIC HEAD; Lehigh's Football Coach Named to New Post for Five Years | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/reich-plans-a-drive-against-intoxicants-parley-at-frankfort-to.html | REICH PLANS A DRIVE AGAINST INTOXICANTS; Parley at Frankfort to Discuss Curbs on Alcohol, Tobacco | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/capt-wf-mkiernan-head-of-ozone-park-precinct-was-on-force-since.html | CAPT. W.F. M'KIERNAN; Head of Ozone Park Precinct Was on Force Since 1908 | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/miss-page-gains-semifinals.html | Miss Page Gains Semi-Finals | True | | C1B 406923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/prepaying-doctors-urged-at-albany-city-hospital-service-group.html | PREPAYING DOCTORS URGED AT ALBANY; City Hospital Service Group Favors Extension to Allow for Medical Care PHYSICIANS OPPOSE MOVE Up-State Prepayment Agencies Also Fight It--Changes in Insurance Voting Asked Revision of Code is Advocated Reciprocal Plan is Suggested Curb on Insurance Polls Asked | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/unanimous-house-swiftly-votes-499857936-army-supply-bill-passage.html | Unanimous House Swiftly Votes $499,857,936 Army Supply Bill; Passage Without Amendment 'Serves Notice on Dictators Who Might Disturb Our Peace,' Says Sponsor of Measure UNANIMOUS HOUSE PASSES ARMY BILL Demands "An Accounting" | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/farm-groups-borrow-4404132.html | Farm Groups Borrow $4,404,132 | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/frank-e-white-brooklyn-undertaker-had-been-active-in-church-work.html | FRANK E. WHITE; Brooklyn Undertaker Had Been Active in Church Work | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/vines-victor-over-budge.html | Vines Victor Over Budge | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/howard-carter.html | HOWARD CARTER | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/priestley-play-to-close-johnson-over-jordan-to-end-brief-london-run.html | PRIESTLEY PLAY TO CLOSE; 'Johnson Over Jordan' to End Brief London Run March 11 | True | Special Cable to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/deposits-in-coal-company-plan.html | Deposits in Coal Company Plan | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/aviators-will-hold-rally-on-march-24-president-is-expected-to-open.html | AVIATORS WILL HOLD RALLY ON MARCH 24; President Is Expected to Open Event to Aid Disabled Fliers | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/seton-hall-on-top-5239-sadowski-scores-20-points-in-rout-of.html | SETON HALL ON TOP, 52-39; Sadowski Scores 20 Points in Rout of Scranton Five | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/leaking-ship-towed-to-port.html | Leaking Ship Towed to Port | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/bank-sells-yonkers-home.html | Bank Sells Yonkers Home | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/court-clerk-70-retires-lj-finn-surrogates-aide-served-for-20-years.html | COURT CLERK, 70, RETIRES; L.J. Finn, Surrogate's Aide, Served for 20 Years | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/books-published-today.html | Books Published Today | True | | C1B 406923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/dr-bruno-walter-here-conductor-who-banned-concerts-in-hitler-area.html | DR. BRUNO WALTER HERE; Conductor, Who Banned Concerts in Hitler Area, on Delayed Liner | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/boat-sales-50-over-1938.html | Boat Sales 50% Over 1938 | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/father-is-jailed-in-school-strike-defies-courts-order-to-send-son.html | FATHER IS JAILED IN SCHOOL STRIKE; Defies Court's Order to Send Son to Class--Three Others Obey and Win Leniency | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/20-saved-at-fire-in-oldlaw-house-blaze-sweeps-upper-floors-of.html | 20 SAVED AT FIRE IN OLD-LAW HOUSE; Blaze Sweeps Upper Floors of Tenement, a Block From La Guardia's Home | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/500-bureaus-listed-on-reorganization-majority-report-urges-cut-in.html | 500 BUREAUS LISTED ON REORGANIZATION; Majority Report Urges Cut in Number to Aid Efficiency and Economy MINORITY SEES 'THREAT' Taber Warns That New Bill Means Debt Burden to 'Stagger Grandchildren' Warns of Propaganda Opposes Delegation of Power | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/ford-is-victor-in-3000-suit.html | Ford is Victor in $3,000 Suit | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/other-oil-companies.html | OTHER OIL COMPANIES | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/only-4-us-women-will-bow-at-court-presentees-london-residents-to-at.html | ONLY 4 U.S. WOMEN WILL BOW AT COURT; Presentees, London Residents, to Attend Palace Thursday | True | Wireless to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/2-penguins-hatched-in-bermuda.html | 2 Penguins Hatched in Bermuda | True | Wireless to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/holland-lifts-duties.html | Holland Lifts Duties | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/book-notes.html | BOOK NOTES | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/sesquicentennial.html | SESQUICENTENNIAL | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/dr-thomas-ohagan-canadian-author-84-poet-and-editor-was-honored-by.html | DR. THOMAS O'HAGAN, CANADIAN AUTHOR, 84; Poet and Editor Was Honored by Many Leading Universities | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/rev-mh-turk-74-minister-author-congregationalist-a-worker-for-world.html | REV. M.H. TURK, 74. MINISTER, AUTHOR; Congregationalist, a Worker for World Christian Unity, Dead in Los Angeles SERVED CHURCH 41 YEARS Headed National Groups and Was a Delegate at Four European Meetings | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/st-ignatius-five-on-top.html | St. Ignatius Five on Top | True | | C1B 406923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/oil-company-earns-10300000-in-year-phillips-petroleum-in-1938-made.html | OIL COMPANY EARNS $10,300,000 IN YEAR; Phillips Petroleum, in 1938, Made $2.03 a Share, Compared With '37's $5.42 PRICE OUTLOOK BRIGHTER Results of Operations AreGiven Also by BarnsdallOil and Others | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/services-due-soon-in-st-johns-nave-first-devotions-in-finished-part.html | SERVICES DUE SOON IN ST. JOHN'S NAVE; First Devotions in Finished Part to Be Held March 12, Cathedral Announces MANNING WILL PREACH Novena Services Will Begin March 8 at St. Patrick's, Mgr. Lavelle Reveals St. Patrick's Plans Novena Reform Temple Group Founded To Call on Prisoners Plan Information Bureau Dinner to Honor Dr. Loudon | True | By Rachel H. McDowell | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/fox-leaves-pitt-staff-action-starts-rumor-sutherland-will-be-next.html | FOX LEAVES PITT STAFF; Action Starts Rumor Sutherland Will Be Next to Quit | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/realty-financing.html | REALTY FINANCING | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/frank-edward-lalley-bridgeport-real-estate-man-was-coowner-of.html | FRANK EDWARD LALLEY; Bridgeport Real Estate Man Was Co-Owner of Famous Trotter | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/son-to-wm-guggenheims-jr.html | Son to Wm. Guggenheims Jr. | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/exchanges-push-revision-of-law-campaign-for-change-to-begin-at.html | EXCHANGES PUSH REVISION OF LAW; Campaign for Change to Begin at Meetings in Washington on March 13 and 14 15 MARKETS JOIN IN PLAN Attack Seen on Rules Covering Manipulative Activity and 'Insider' Operations | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/edison-named-for-mit-corp.html | Edison Named for M.I.T. Corp. | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/new-labor-board-asked-in-congress-fair-play-is-aim-of-bills-filed.html | NEW LABOR BOARD ASKED IN CONGRESS; 'Fair Play' Is Aim of Bills Filed by Barden and Backed by Green Would Reorganize Procedure NEW LABOR BOARD ASKED IN CONGRESS Industrial Peace is Asked Preference Left to Employer | True | Special to THE NEW YORK TIMES. | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/franco-felicitates-pope.html | Franco Felicitates Pope | True | | C1B 406923 |
| 1939-03-04 | 1939-03-04 | https://www.nytimes.com/1939/03/04/archives/europe-german-machine-moving-at-dizzy-speed-but-where-who-runs-the.html | Europe; German Machine Moving at Dizzy Speed, but Where? Who Runs the Machine? Relaxation in Arms Drive | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 406923 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/wctu-adding-to-rolls.html | W.C.T.U. Adding to Rolls | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/notes-of-social-activities-new-york-new-jersey-connecticut-bermuda.html | Notes of Social Activities; NEW YORK NEW JERSEY CONNECTICUT BERMUDA THE BAHAMAS | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/harvard-routs-yale-sextet-73-captain-harding-making-4-goals-crimson.html | Harvard Routs Yale Sextet, 7-3, Captain Harding Making 4 Goals; Crimson Ace Third Man in 39-Year Rivalry to Accomplish Feat--Home Team Wins Series Before 7,000 at Boston Third Such Achievement Coleman Counts on Rebound HARVARD CRUSHES YALE AT HOCKEY, 7-3 | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/federation-names-committee-heads-mrs-sporborg-is-appointed-as.html | Federation Names Committee Heads; Mrs. Sporborg Is Appointed as Chairman of Marihuana Campaign Workers | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/congress-singer-of-america-stirs-dispute-over-whether-he-put-in-god.html | Congress Singer of 'America' Stirs Dispute Over Whether He Put in 'God Save the King' | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/975-of-laundries-in-area-lawabiding-inspections-show-compliance-on.html | 97.5% OF LAUNDRIES IN AREA LAW-ABIDING; Inspections Show Compliance on Wages and Hours | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/vital-education-schools.html | VITAL EDUCATION; SCHOOLS | True | By Robert M. Hutchins President, the University of Chicago | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/now-debonair-youth-reigns-young-look-is-the-prevailing-style-note.html | Now Debonair Youth Reigns; Young Look Is the Prevailing Style Note for All- Tri-Color Combinations Wave Triumphantly Polka Dots in Evidence | True | By Virginia Pope. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/egypt-again-seeks-palestine-accord-mufti-said-to-offer-limited.html | EGYPT AGAIN SEEKS PALESTINE ACCORD; Mufti Said to Offer Limited Immigration of Jews Under a Dominion Government IRAQ'S PREMIER ACTS TOO Goes to Confer With Fugitive Arab Leader--A Nashashibi Is Wounded in Jerusalem Another Nashashibi Is Wounded Dr. S.S. Wise Sails for U.S. Revisionists in Warsaw Protest | True | Wireless to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/british-arms-defended-envoy-to-reich-says-defense-is-their-only.html | BRITISH ARMS DEFENDED; Envoy to Reich Says Defense Is Their Only Purpose | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/show-personality-vaudeville-needs-more-magnetism-and-skill-than.html | SHOW PERSONALITY; Vaudeville Needs More Magnetism and Skill Than Microphone Technique | True | By Brooks Atkinsonde Mirjian | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/american-girl-stars-in-show-for-hitler-miriam-verne-also-is-guest.html | AMERICAN GIRL STARS IN SHOW FOR HITLER; Miriam Verne Also Is Guest of the Chancellor at Tea | True | Wireless to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/wedding-upsets-hotel-kitchen.html | Wedding Upsets Hotel Kitchen | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/orders-high-at-toy-show-experimental-event-for-jobbers-gets-good.html | ORDERS HIGH AT TOY SHOW; Experimental Event for Jobbers Gets Good Results | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/old-vienna-fete-will-assist-girls-association-for-promotion-of.html | Old Vienna Fete Will Assist Girls; Association for Promotion of Proper Housing to Be Aided by March 21 Event | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/ball-arranged-to-widen-work-of-ballet-guild-first-annual-event.html | Ball Arranged To Widen Work Of Ballet Guild; First Annual Event March 23 Will Help Production Based on American Theme To Aid Unknown Talent Others Who Are Helping | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/rail-merger-hearing-ordered.html | Rail Merger Hearing Ordered | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/linking-of-nations-is-ywca-topic-baltimore-conference-friday-to.html | Linking of Nations Is Y.W.C.A. Topic; Baltimore Conference Friday to Stress Current Need for Cooperative Attitude | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/pope-pius-xii-the-world-hails-him-we-wish-to-add-hope-and-appeal.html | Pope Pius XII The World Hails Him, "WE WISH TO ADD HOPE AND APPEAL FOR PEACE" | True | Times Wide World and International | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/president-of-mortgage-company.html | President of Mortgage Company | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/the-literary-scene-in-france-the-new-books-in-paris.html | The Literary Scene In France; The New Books in Paris | True | By Charles Cestre | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/recent-phonograph-recordings.html | RECENT PHONOGRAPH RECORDINGS | True | By Compton Pakenham | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/future-liberty-seen-for-czechoslovakia-minister-hurban-says-us.html | FUTURE LIBERTY SEEN FOR CZECHO-SLOVAKIA; Minister Hurban Says U.S. Trade Would Aid His Nation | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/speech-correction-gains-in-schools-staff-of-38-specialists-in-250.html | Speech Correction Gains in Schools; Staff of 38 Specialists in 250 Centers of City Treats 27,000 Pupils in a Year Wide Scope of Correction Social Implications Stressed | True | | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/russian-nobilitys-dance-held.html | Russian Nobility's Dance Held | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/oldestablished-realty-boards.html | Old-Established Realty Boards | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/opera-is-not-dead-success-of-season-and-new-activities-are-among.html | OPERA IS NOT DEAD; Success of Season and New Activities Are Among Signs of Continued Life | True | By Olin Downesnew York Times Studio | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/along-wall-street-giving-business-what-it-wants-from-missouri.html | ALONG WALL STREET; Giving Business What It Wants From Missouri Obstacles to Recovery Optimism Is Growing | True | By Elliott V. Bell | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/clemson-takes-swim-crown.html | Clemson Takes Swim Crown | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/clubwomen-to-hold-party.html | Clubwomen to Hold Party | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/10000-shingles-in-mail-will-urge-import-quota.html | 10,000 Shingles in Mail Will Urge Import Quota | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/high-peaks-to-be-mapped-aerial-expedition-plans-check-of-mountains.html | HIGH PEAKS TO BE MAPPED; Aerial Expedition Plans Check of Mountains in Colombia | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/events-here-and-there.html | EVENTS HERE AND THERE | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/buying-homes-in-jersey-teaneck-broker-reports-fortysix-deals-this.html | BUYING HOMES IN JERSEY; Teaneck Broker Reports Fortysix Deals This Year | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/winters-drapery-glorifies-our-parks.html | WINTER'S DRAPERY GLORIFIES OUR PARKS | True | By Hal Borland | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/religion-in-crisis.html | Religion in Crisis | True | By James G. McDonald | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/william-masselos-makes-debut-here-pianist-18-gives-first-new-york.html | WILLIAM MASSELOS MAKES DEBUT HERE; Pianist, 18, Gives First New York Recital Before Large Town Hall Audience PLAYS CHOPIN 'BERCEUSE' 'Evocacion' by Albeniz and Works of Bach, Brahms and Copeland on Program Memorial Concert Given 'Siegfried' at Metropolitan Eisenberg, 'Cellist, Heard | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/brazil-coffee-chief-to-see-us.html | Brazil Coffee Chief to See U.S. | True | Special Cable to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/sabin-tops-bowden-in-fourset-match-for-us-net-crown-new-us-indoor.html | SABIN TOPS BOWDEN IN FOUR-SET MATCH FOR U.S. NET CROWN; New U.S. Indoor Tennis Champions SABIN TOPS BOWDEN TO WIN U.S. TITLE Bowden Putts on Pressure | True | By Allison Danzigtimes Wide Worldtimes Wide World | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/the-city-of-tomorrow-the-city.html | THE CITY OF TOMORROW; THE CITY | True | By Robert Moses Commissioner of Parks, New York City | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/brooklyn-college-wins-ends-swimming-season-with-4229-victory-over.html | BROOKLYN COLLEGE WINS; Ends Swimming Season With 42-29 Victory Over Delaware | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/appointed-as-president-of-the-rolls-razor-inc.html | Appointed as President Of the Rolls Razor, Inc. | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/plane-pilot-dies-after-bailing-out-killed-as-parachute-fails-when.html | PLANE PILOT DIES AFTER BAILING OUT; Killed as Parachute Fails When He Jumps, With His Ship Only 200 Feet Up MACHINE MADE BY HIM Officials at Floyd Bennett Air- port Say He Could Have Lived Had He Stayed Aboard | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/big-home-selling-record.html | Big Home Selling Record | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/urges-greater-freedom-at-rhode-island-state-presidents-report-for.html | Urges Greater Freedom At Rhode Island State; President's Report for Governor Assails 'Partisan Domination' | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/hess-goebbels-goering-and-himmler-do-his-bidding-and-watch-over-one.html | Hess, Goebbels, Goering and Himmler Do His Bidding and Watch Over One Another; HITLER RULES THROUGH A "BIG FOUR" | True | By Jules Sauerwein | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/holiday-memory-of-bankers-vague-anniversary-of-roosevelts.html | 'HOLIDAY' MEMORY OF BANKERS VAGUE; Anniversary of Roosevelt's Proclamation Six Years Ago Finds Wall St. Changed GOLD SITUATION REVERSED Present Influx From Europe Contrasts With Withdrawals in 1933 Gold Embargo Decreed Circulation Levels High | True | By Edward J. Condlon | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/from-the-mail-pouch-americans-at-the-opera.html | FROM THE MAIL POUCH; Americans at the Opera | True | HARRY R. WILSON.Ben Pinchot | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/the-new-pope-on-dictatorships.html | THE NEW POPE ON DICTATORSHIPS | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/japanese-report-haichow-capture-invaders-also-list-victories-in.html | JAPANESE REPORT HAICHOW CAPTURE; Invaders Also List Victories in Hopeh Province With Killing of 4,311 and Loss of Only 58 DRIVE AT NANCHANG LIKELY Troops Are Said to Be Massing for Push Southward From the Yangtze River Chinese Guerrillas Gain Japanese Attack in Shansi China Protests to League | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/indochina-to-supply-all-frances-rubber.html | INDO-CHINA TO SUPPLY ALL FRANCE'S RUBBER | True | Special Correspondence, THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/washington-philatelic-notes-more-for-commemoratives-coloring-of.html | WASHINGTON PHILATELIC NOTES; More for Commemoratives Coloring of Stamps Funds for Philatelic Truck Bipex" in 1940 | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/nyac-five-wins-6132.html | N.Y.A.C. Five Wins, 61-32 | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/a-colorado-pioneer.html | A Colorado Pioneer | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/luncheon-to-dorothy-kenyon.html | Luncheon to Dorothy Kenyon | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/skiing-langlauf-laurels-annexed-by-howard-and-roland-chivers-former.html | Skiing Langlauf Laurels Annexed By Howard and Roland Chivers; Former Wins Eastern Class A Title and His Brother Class B--Some Runners Lose Way on Slushy, Tortuous Course CHIVERS BROTHERS TAKE SKIING TITLES THE ORDER OF FINISH | True | By Frank Elkins Special To the New York Times. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/owners-given-advice-on-tax-applications-lower-assessment-requests.html | OWNERS GIVEN ADVICE ON TAX APPLICATIONS; Lower Assessment Requests Must Be Filed by March 15 | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/progressive-aims-of-pope-praised-bishop-mconnell-of-methodist.html | PROGRESSIVE AIMS OF POPE PRAISED; Bishop M'Connell of Methodist Church Sees Pius XII as a Deep Humanitarian TRIBUTES PAID BY MANY The Rev. Harry Emerson Fos- dick Hopes Pontiff Will Be Able to Effect Peace in World | True | | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/americans-play-tonight-will-face-detroit-red-wings-in-hockey-battle.html | AMERICANS PLAY TONIGHT; Will Face Detroit Red Wings in Hockey Battle, at Garden | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/ccny-fencers-prevail.html | C.C.N.Y. Fencers Prevail | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/3-ships-launched-for-us-service-liner-cristobal-for-panama-service.html | 3 SHIPS LAUNCHED FOR U.S. SERVICE; Liner Cristobal, for Panama Service, Is Set Afloat at Bethlehem Yard | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/bridge-end-of-eastern-tourney-closes-with-openpair-finals-todaythe.html | BRIDGE: END OF EASTERN; Tourney Closes With Open-Pair Finals Today--The Play of Three Hands A Slam by a Squeeze Combination Play Refusal to Draw Trumps | True | By Albert H. Morehead | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/lower-loan-rate-aids-home-buyer-builders-hoping-for-better-market.html | LOWER LOAN RATE AIDS HOME BUYER; Builders Hoping for Better Market With 4ÂÎ©% Basic Interest Charge CUTS MONTHLY PAYMENT Ample Funds Are Available for New Construction-- Com- petition Felt in Field Bank Offers $10,000,000 Only on Selected Mortgges | True | By Lee E. Cooper | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/south-africa-has-423-only-6-wickets-down-in-final-cricket-test-with.html | SOUTH AFRICA HAS 423; Only 6 Wickets Down in Final Cricket Test With England | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/rm-hurd-jr-buys-old-jersey-farm-new-yorker-acquires-fiftyfour-acres.html | R.M. HURD JR. BUYS OLD JERSEY FARM; New Yorker Acquires Fiftyfour Acres Near Navesink in Monmouth County ACTIVITY IN BERGEN AREAS Builder Erecting New Home Groups to Meet Expectant Spring Demand Bergen County Activity | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/miss-page-loses-in-tourney.html | Miss Page Loses in Tourney | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/a-voice-for-the-fair.html | A VOICE FOR THE FAIR | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/otello-postponed-hippodrome-company-substitutes-rigoletto-for.html | 'OTELLO' POSTPONED; Hippodrome Company Substitutes 'Rigoletto' for Tonight | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/wood-field-and-stream-experiments-with-fly-rod-color-films-at-white.html | Wood, Field and Stream; Experiments With Fly Rod Color Films at White Plains | True | By Raymond R. Camp | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/soaring-music-soaring-music.html | SOARING MUSIC; SOARING MUSIC | True | By Serge Koussevitzky Conductor, the Boston Symphony Orchestra | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/lansbury-urges-the-pope-to-summon-peace-parley.html | Lansbury Urges the Pope To Summon Peace Parley | True | Wireless to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/rochester-victor-again-halts-hamilton-5132-for-11th-straight-at.html | ROCHESTER VICTOR AGAIN; Halts Hamilton, 51-32, for 11th Straight at Basketball | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/yale-five-checks-harvard-47-to-31-elis-hold-edge-all-the-way-in.html | YALE FIVE CHECKS HARVARD, 47 TO 31; Elis Hold Edge All the Way in League Game--Rivals Go Into Cellar Position BLUE DEFENSE BRILLIANT Stevens Registers 14 Points to Star Again for Victors in Game at Cambridge Legg Tallies Early Lutz Makes Last Score | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/tall-house-fully-occupied.html | Tall House Fully Occupied | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/germany-now-pays-firms-in-vouchers-in-place-of-money-army-and-other.html | GERMANY NOW PAYS FIRMS IN 'VOUCHERS' IN PLACE OF MONEY; Army and Other Agencies Are Forced to Give IOU's as Budgets Are Exceeded BILLION MARKS INVOLVED Half of This Paper Has Found Way to Banks as Collateral for Loans by Companies Two Explanations Offered Program Exceeding Bounds GERMANY NOW PAYS FIRMS IN 'VOUCHERS' Order on Jewels Is Modified | True | By Otto D. Tolischus Wireless To the New York Times. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/monopoly-inquiry-is-under-scrutiny-with-appeasement-in-air-its.html | MONOPOLY INQUIRY IS UNDER SCRUTINY; With Appeasement in Air, Its Pursuit Depends on Where New Deal Is Headed | True | Special Correspondence, THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/sortie-star-first-in-oaklawn-event-defeats-elooto-in-field-of-nine.html | SORTIE STAR FIRST IN OAKLAWN EVENT; Defeats Elooto in Field of Nine to Capture Featured Memphis Handicap XENOMAY THIRD AT WIRE Victor Runs Mile and Seventy Yards in 1:43 3/5 and Pays $22.30 for $2 Wager | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocquetinker | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/dr-cs-plumb-dies-retired-educator-emeritus-professor-of-animal.html | DR. C.S. PLUMB DIES; RETIRED EDUCATOR; Emeritus Professor of Animal Husbandry at Ohio State University Stricken at 78 AN AUTHORITY ON SHEEP Taught for Half Century, Held One Chair for 29 Years- Wrote Several Books | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/mrs-willis-mitchell-hostess-tomorrow-first-in-series-of-four-lenten.html | Mrs. Willis Mitchell Hostess Tomorrow; First in Series of Four Lenten Lectures to Be at Her Home | True | | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/miss-mary-alison-married-in-home-she-becomes-bride-of-david-s.html | MISS MARY ALISON MARRIED IN HOME; She Becomes Bride of David S. Hunter of Brooklyn in a Ceremony Here SISTER ONLY ATTENDANT Alumna of Hartridge School Also Studied at the Child Education Foundation | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/air-miracle-not-enough-student-lands-among-rocks-but-fails-to-get.html | AIR 'MIRACLE' NOT ENOUGH; Student Lands Among Rocks, but Fails to Get License | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/reichs-auto-output-gains-little-in-year-only-foreign-sales-rise.html | REICH'S AUTO OUTPUT GAINS LITTLE IN YEAR; Only Foreign Sales Rise, Despite Drive to Popularize Cars | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/miss-mary-gage-to-become-bride-chicago-girl-engaged-to-wed-pierre.html | Miss Mary Gage To Become Bride; Chicago Girl Engaged to Wed Pierre Marot Purves-- Wellesley Graduate | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/the-journals-of-an-english-governess.html | The Journals of an English Governess | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/porter-school-is-victor-miss-adler-individual-winner-in-connecticut.html | PORTER SCHOOL IS VICTOR; Miss Adler Individual Winner in Connecticut Horse Show | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/twentieth-k-of-c-games-saturday-will-close-indoor-track-season-at.html | Twentieth K. of C. Games Saturday Will Close Indoor Track Season at Garden; BORICAN WILL RACE CUNNINGHAM AGAIN Return Contest of Speedsters at 1,000 Yards to Feature K. of C. Meet Saturday BOTH DOWN FOR 2 TESTS Glenn Seeks Seventh Straight Columbian Mile at Garden --Rival Listed in 600 Stellar Fields Listed Fast Relays in Prospect | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/poles-and-rumania-seek-closer-ties-gafencus-visit-to-warsaw-is-seen.html | POLES AND RUMANIA SEEK CLOSER TIES; Gafencu's Visit to Warsaw Is Seen as Plan to Revivify Pact Between Nations DEMOCRATIC TREND CITED Attitude Toward the Western Powers Influenced by the Stand Taken by U.S. Toasts Are Exchanged Polish-Reich Accord Urged Poland's Claims Backed | True | Wireless to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/round-about-the-garden-forcing-shrubs-into-flower-preseason.html | ROUND ABOUT THE GARDEN; Forcing Shrubs Into Flower Pre-Season Transplanting | True | By F.f. Rockwell | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/virginia-hatch-to-be-wed-will-become-bride-of-george-freese-in.html | Virginia Hatch to Be Wed; Will Become Bride of George Freese in Newark Saturday | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/the-dance-romanticism-a-venerable-tradition-with-light-to-shed-on.html | THE DANCE: ROMANTICISM; A Venerable Tradition With Light to Shed On Modern Trends--Coming Events | True | By John Martinmarcus Blechmanlotte Jacobij. Abresch. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/national-guard-orders.html | National Guard Orders | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/study-unified-at-kent-state-freshman-group-is-selected-for.html | Study Unified At Kent State; Freshman Group Is Selected for Experimental Program of Coordinated Training Themes and Essays Stressed Need for Coordination | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/teacher-can-serve-beer-pennsylvania-court-bars-dismissal-for.html | TEACHER CAN SERVE BEER; Pennsylvania Court Bars Dismissal for Helping Husband | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/british-fair-sales-good-174-us-buyers-among-7000-who-attended-event.html | BRITISH FAIR SALES GOOD; 174 U.S. Buyers Among 7,000 Who Attended Event | True | Special Cable to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/our-liberty-hailed-we-will-not-stand-silent-while-tyranny-rises.html | OUR LIBERTY HAILED; We Will Not Stand Silent While Tyranny Rises, Says President DEMOCRACY 'STILL LIVES' Two Leaders Address Congress Celebrating Its 150th Birthday Date Tribute to Spirit of America Sixth Anniversary as President ROOSEVELT SCORES NEW PERSECUTIONS Bankhead Warns of "Wrath" Roosevelt and Hughes Cheered America" Is Sung | True | By Turner Catledge Special To the New York Times. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/television-here-and-abroad.html | TELEVISION HERE AND ABROAD | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/433-die-of-cold-each-year.html | 433 Die of Cold Each Year | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/livestock-raisers-cheered-by-prices-kansas-convention-stresses.html | LIVESTOCK RAISERS CHEERED BY PRICES; Kansas Convention Stresses Quotations on Animals and Plentiful Feed Supply LIVESTOCK RAISERS CHEERED BY PRICES Consumer Demand as Guide Deals for Use of Grass War on Cattle Rustlers | True | By John M. Collins Special To the New York Times. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/civilizations-battle-against-cancer.html | Civilization's Battle Against Cancer | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/giant-batterymen-in-food-shape-as-they-leave-for-baton-rouge-fine.html | Giant Batterymen in food Shape As They, Leave for Baton Rouge; Fine Progress Made by Hubbell, Castleman and Schumacher at Hot Springs--Full Squad Expected at Camp Today Weather Not Too Good A Bad Blow Last Year | True | By John Drebinger Special To the New York Times. | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/sign-stockyard-contract-chicago-market-and-cio-agree-on-wages.html | SIGN STOCKYARD CONTRACT; Chicago Market and C.I.O. Agree on Wages, Working Conditions | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/use-of-slang.html | USE OF SLANG | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/joins-faculty-at-pratt.html | Joins Faculty at Pratt | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/apartments-get-gardens-block-between-forest-hills-houses-to-be.html | APARTMENTS GET GARDENS; Block Between Forest Hills Houses to Be Landscaped | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/st-francis-wins-4232-turns-back-cortland-quintet-terrier-cubs.html | ST. FRANCIS WINS, 42-32; Turns Back Cortland Quintet-- Terrier Cubs Triumph | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/a-garden-village-is-being-developed-along-queens-boulevard-near.html | A 'Garden Village' Is Being Developed Along Queens Boulevard Near Fair Site | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/spare-strike-and-set-em-up-spare-strike-and-set-em-up.html | SPARE! STRIKE! AND SET 'EM UP!; SPARE! STRIKE! AND SET 'EM UP! | True | By Milton Bracker | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/new-drive-on-here-to-aid-the-loyalists-committee-seeks-funds-for.html | NEW DRIVE ON HERE TO AID THE LOYALISTS; Committee Seeks Funds for Undernourished Children | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/pr-test-due-in-may-early-examination-planned-to-pick-vote.html | 'P.R.' TEST DUE IN MAY; Early Examination Planned to Pick Vote Canvassers | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/columbia-mermen-crush-dartmouth-triumph-41-to-34-and-push-green.html | COLUMBIA MERMEN CRUSH DARTMOUTH; Triumph, 41 to 34, and Push Green Deeper Into Cellar of Swimming League THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/machines-as-ministers-to-man-though-multitudes-are-unaware-of-it-in.html | MACHINES AS MINISTERS TO MAN; "Though multitudes are unaware of it, inventive genious keeps pace with human needs. There is no stopping if. It is instinct in man's nature." MACHINES | True | By Henry Ford Founder of the Ford Motor Company | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/store-sales-reported-by-districts-and-cities.html | Store Sales Reported By Districts and Cities | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/might-of-the-speeding-word-the-speeding-word.html | MIGHT OF THE SPEEDING WORD; THE SPEEDING WORD | True | By David Sarnoff President, Radio Corporation of America | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/leonore-winter-married-she-and-donald-ogden-stewart-writers-wed-in.html | LEONORE WINTER MARRIED; She and Donald Ogden Stewart, Writers, Wed in Ventura, Calif. | True | | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/tenement-remodeled-east-side-structure-converted-into-small.html | TENEMENT REMODELED; East Side Structure Converted Into Small Apartments | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/japans-collapse-seen-as-far-away-finances-are-stronger-than.html | JAPAN'S COLLAPSE SEEN AS FAR AWAY; Finances Are Stronger Than Reported, Educator Tells Foreign Policy Group WAR IN ORIENT ANALYZED Chinese Banker Declares His Country Is More Unified and Can Withstand Foe | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/ohio-state-quintet-takes-big-ten-title-defeats-purdue-as-indiana.html | OHIO STATE QUINTET TAKES BIG TEN TITLE; Defeats Purdue as Indiana Loses to Michigan | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/greys-to-honor-trujillo-son-of-dominican-exofficial-to-be-feted-at.html | GREYS TO HONOR TRUJILLO; Son of Dominican Ex-Official to Be Feted at Drill | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/propaganda-study-on-war-is-favored-voters-of-us-want-dies-to-study.html | PROPAGANDA STUDY ON WAR IS FAVORED; Voters of U.S. Want Dies to Study Such Alien Influences, Gallup Survey Reports LESS WORRIED BY 'ISMS Public Found Concerned Less About Reds Than Nazis--Few Know of La Follette Work New Apprehension Is Seen Split on Nazis and Reds | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/fiction-in-lighter-vein-the-country-heiress-a-clannish-family-gold.html | Fiction in Lighter Vein; The Country Heiress A Clannish Family Gold in a Well | True | By Charlotte Dean | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/bonds-up-slightly-in-active-dealings-all-sections-of-market-show.html | BONDS UP SLIGHTLY IN ACTIVE DEALINGS; All Sections of Market Show Heaviest Turnover for a Saturday This Year FEDERAL LIENS GAIN AGAIN Final Quotations at Peaks of 1939, With Gains of From 2/32 to 7/32 Point | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/random-notes-for-travelers-west-indies-cruises-climb-toward-easter.html | RANDOM NOTES FOR TRAVELERS; West Indies Cruises Climb Toward Easter Peak--Avignon's Palace of the Popes--Old World Stir's Wanderlust PALACE OF THE POPES Recent Events Renew Interest in Sights of Avignon 103-DAY WORLD TRIP President Line Ships Touch Many Interesting Ports EUROPE IN SPRINGTIME The Grand Tour of Side Trips Has Much to Offer STEAMSHIP SHORT CUT Chesapeake Bay Service Aids Motorists Bound South | True | By Diana Riceelizabeth R. Hibbs | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/abroad-unpopular-with-the-neighbors.html | ABROAD; UNPOPULAR WITH THE NEIGHBORS | True | Keystone Photo | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/miami-beach-ball-will-aid-hospital-800-guests-are-expected-at.html | Miami Beach Ball Will Aid Hospital; 800 Guests Are Expected at Annual Event Thursday for St. Francis Fund | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/needs-of-our-libraries.html | NEEDS OF OUR LIBRARIES | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/this-weeks-calendar-of-womens-club-activities-in-the-metropolitan.html | This Week's Calendar of Women's Club Activities in the Metropolitan Area; Monday Tuesday Wednesday Thursday Friday Saturday | True | Juanita BallBachrach | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/to-show-catholic-art-painters-to-exhibit-work-for-benefit-of.html | TO SHOW CATHOLIC ART; Painters to Exhibit Work for Benefit of Refugees | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/navy-cruises-to-omit-germany-italy-spain-warships-to-visit.html | NAVY CRUISES TO OMIT GERMANY, ITALY, SPAIN; Warships to Visit Elsewhere in Europe--Washington Silent | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/two-fairs-world-of-tomorrow-pageant-of-pacific.html | TWO FAIRS; World of Tomorrow Pageant of Pacific | True | By Edward Alden Jewell | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/republican-move-for-harmony-aided-40-party-leaders-in-state-to-be.html | REPUBLICAN MOVE FOR HARMONY AIDED; 40 Party Leaders in State to Be Guests This Week at Dinner in Washington DEWEY WILL BE DISCUSSED Presidential Chances Among Topics--Prosecutor Is Not Likely to Attend | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/expect-usual-spring-rise-fenner-beane-declare-outlook-good-for-19.html | EXPECT USUAL SPRING RISE; Fenner & Beane Declare Outlook Good for 19 Industry Groups | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/separatist-move-threatens-czechs-slovak-campaign-for-a-break-with.html | SEPARATIST MOVE THREATENS CZECHS; Slovak Campaign for a Break With Prague Supported by Reich Press and Radio CZECH ULTIMATUM CITED Bratislava Hastens Measures to Deal With 'Jewish Issue' --Settlement Held Likely Slovak Government Meets Anti-Jewish Bills Planned Change in Bohemia Feared | True | By Emil Vadnay Wireless To the New York Times. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/learning-the-cooking-art-at-the-cordon-bleu-in-paris-gourmets-from.html | LEARNING THE COOKING ART AT THE CORDON BLEU; In Paris Gourmets From Many Nations Attend A School Which Honors a World-Wide Cuisine | True | By Louise L. Jarecka | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/dr-hm-robinson-a-church-leader-general-secretary-of-board-of.html | DR. H.M. ROBINSON, A CHURCH LEADER; General Secretary of Board of Christian Education of Presbyterian Church Dies WITH THE BOARD 20 YEARS Aided in Drafting the Plans for $10,000,000 Campaign --Was Ordained in 1905 With the Board Since 1919 Taught Bible at Lafayette | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/bridge-foes-offer-new-tunnel-plan-single-tube-at-battery-urged-by.html | BRIDGE FOES OFFER NEW TUNNEL PLAN; Single Tube at Battery Urged by West Side Group | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/local-shows.html | LOCAL SHOWS | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/dorothy-canfields-new-novel-seasoned-timber-whose-theme-is-the.html | Dorothy Canfield's New Novel; "Seasoned Timber," Whose Theme Is the American Spirit. Dramatizes the Doubts and Difficulties of Our Time SEASONED TIMBER. By Dorothy Canfield. 485 pp. New York: Harcourt, Brace & Co. $2.50. | True | By Louise Maunsell Field (PHOTO BY ERIC SCHOOL.) | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/mrs-odlums-career-prospers-amid-a-shattering-of-tradition-filling.html | Mrs. Odlum's Career Prospers Amid a Shattering of Tradition; Filling Her First Job Consumers' Advisory Committee | True | By Kathleen McLaughlindorothy Wilding | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/money-and-credit-commercial-paper-bullion.html | MONEY AND CREDIT; Commercial Paper BULLION | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/a-sixtyday-note-only-a-handful-of-good-films-emerged-in-the-first.html | A SIXTY-DAY NOTE; Only a Handful of Good Films Emerged in the First Two Months Of '39 | True | By Frank S. Nugent | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/music-forum-on-saturday.html | Music Forum on Saturday | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/ban-on-singer-pagan-clergymen-declare-dar-chided-in-anderson-case.html | BAN ON SINGER 'PAGAN,' CLERGYMEN DECLARE; D.A.R. Chided in Anderson Case by Three of St. George's | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/dinner-on-tuesday-to-assist-activities-of-salvation-army-young.html | Dinner on Tuesday to Assist Activities of Salvation Army; YOUNG WOMEN WHO ARE TAKING PART IN CHARITABLE EVENTS IN CITY DURING THE LENTEN SEASON | True | Ira L. HillIra L. HillIra L. HillPhoto by Bachrach | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/legal-aid-society-helped-35529-in-38-25-increase-reported-over-1937.html | LEGAL AID SOCIETY HELPED 35,529 IN '38; 25% Increase Reported Over 1937 in Obtaining 'Justice for the Poor' DEWEY PLAN IS ADOPTED Lawyers of Ability Enlisted to Defend Persons Who Are Unable to Hire Counsel Panels of Lawyers Set Up How Work Has Grown | True | | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/day-nurseries-asked-to-raise-efficiency-level-national-association.html | Day Nurseries Asked to Raise Efficiency Level; National Association Seeking Remedy for Decrease in Total of Institutions 587 Nurseries in 1938 Meeting Changing Conditions Links With Other Agencies | True | By Anne Petersen | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/nyu-vanquishes-rutgers-five-4939-scarlet-battles-gamely-till-final.html | N.Y.U. VANQUISHES RUTGERS FIVE, 49-39; Scarlet Battles Gamely Till Final Minutes, Then Fades Before Speedy Attack 11TH VICTORY FOR VIOLET Triumph Also Is 25th in 30 Starts Against Rivals in Series Dating to 1907 | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/symposium-on-engineering-planned-automotive-trends-in-many-lands-to.html | SYMPOSIUM ON ENGINEERING PLANNED; Automotive Trends in Many Lands to Be Topic At S.A.E. Congress On Hydraulic Drive | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/franco-favored-in-new-mexico.html | Franco Favored in New Mexico | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/scoring-after-seventy-age-becomes-achievement-as-toscanini-and.html | SCORING AFTER SEVENTY; Age Becomes Achievement as Toscanini And Paderewski Broadcast Toscanini's Remarkable Vigor A Memorable Scene | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/icaaaa-champions.html | I.C.A.A.A.A. Champions | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/nyu-fencers-win-189.html | N.Y.U. Fencers Win, 18-9 | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/six-yearsand-the-fourth-new-deal-momentous-events-since-march-1933.html | SIX YEARS--AND THE FOURTH NEW DEAL; Momentous Events Since March, 1933 Aid to Democracies Is Now a Keynote SIX YEARS--AND FOURTH NEW DEAL | True | By Arthur Krocktimes Wide World | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/harvard-upsets-yale-trio-1311-dillingham-gets-deciding-goals-defeat.html | Harvard Upsets Yale Trio, 13-11; Dillingham Gets Deciding Goals; Defeat Is First Suffered by Eli Indoor Team in Two Years--Blue Matmen Down Crimson-- Swimmers Halt Rutgers Bird and Latson Excel Lowers Own Record | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/the-march-of-the-arts.html | THE MARCH OF THE ARTS | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/germany-is-warned-by-times-of-london-it-stresses-britain-will.html | GERMANY IS WARNED BY TIMES OF LONDON; It Stresses Britain Will Oppose Political Domination Plans | True | Special Cable to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/fete-for-women-of-virginia.html | Fete for Women of Virginia | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/montclair-stops-savage-five.html | Montclair Stops Savage Five | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/books-on-business.html | BOOKS ON BUSINESS | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/erskine-to-lecture-tomorrow.html | Erskine to Lecture Tomorrow | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/seton-hall-keeps-prep-track-title-champions-of-group-4-repeat-in.html | SETON HALL KEEPS PREP TRACK TITLE; Champions of Group 4 Repeat in Jersey Games-- Barringer Tops High School Rivals | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/prepaid-postage-ads-help-stores-sales-bring-orders-from-many-areas.html | PREPAID POSTAGE ADS HELP STORE'S SALES; Bring Orders From Many Areas, Bloomingdale's Reports | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/university-of-iowa-puts-study-to-use-men-in-sanitary-engineering.html | University of Iowa Puts Study to Use; Men in Sanitary Engineering Operate the Water Plant | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/faith-for-groping-man-faith-for-man.html | FAITH FOR GROPING MAN; FAITH FOR MAN | True | By Harry Emerson Fosdick Pastor, Riverside Church, New York City | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/union-temple-five-victor.html | Union Temple Five Victor | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/charting-50-personalities.html | Charting 50 Personalities | True | | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/lash-2d-in-special-at-the-annual-intercollegiate-track-and-field.html | LASH 2D IN SPECIAL; AT THE ANNUAL INTERCOLLEGIATE TRACK AND FIELD CHAMPIONSHIPS | True | By Arthur J. Daleytimes Wide Worldtimes Wide World | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/order-steel-for-apartments.html | Order Steel for Apartments | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/alumnae-here-hold-tea.html | Alumnae Here Hold Tea | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/calls-president-great-if-he-quits.html | Calls President Great if He Quits | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/saddle-horse-tramples-child.html | Saddle Horse Tramples Child | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/plans-in-the-island-colonies-events-at-nassau-racing-in-havana.html | PLANS IN THE ISLAND COLONIES; EVENTS AT NASSAU RACING IN HAVANA | True | Special to THE NEW YORK TIMES.Scott Seegers | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/financial-notes.html | FINANCIAL NOTES | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/roosevelt-signs-finance-bills.html | Roosevelt Signs Finance Bills | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/penn-state-matmen-win-sweep-6-bouts-to-stop-syracuse-228hooper.html | PENN STATE MATMEN WIN; Sweep 6 Bouts to Stop Syracuse, 22-8-- Hooper Orange Star | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/canadas-security-trade-most-of-business-in-january-done-with-united.html | CANADA'S SECURITY TRADE; Most of Business in January Done With United States | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/further-news-of-the-march-dramas-plays-and-players-four-of-a-kind.html | FURTHER NEWS OF THE MARCH DRAMA'S PLAYS AND PLAYERS; FOUR OF A KIND, PLUS ONE | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/steinberg-directs-bruckner-fourth-exconductor-of-palestine-symphony.html | STEINBERG DIRECTS BRUCKNER 'FOURTH'; Ex-Conductor of Palestine Symphony Leads Concert of the NBC Orchestra HIS WORK IS IMPRESSIVE Stravinsky's 'Fireworks' and Works of Dukas and Johann Strauss Also Are Heard An Excellent Interpretation Stravinsky-Dukas Played Philharmonic Gives Concert 'Il Trovatore' Is Heard | True | By Olin Downes | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/williams-keeps-swim-title.html | Williams Keeps Swim Title | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/bucknell-will-debate-team-at-penitentiary-contestants-will-argue.html | Bucknell Will Debate Team at Penitentiary; Contestants Will Argue Policy of National Isolation | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/christian-youth-see-need-for-goal-1500-in-conference-here-are.html | CHRISTIAN YOUTH SEE NEED FOR GOAL; 1,500 in Conference Here Are Warned Self-Reliance Is Essential for Problems 'RIGHT JOB' THEIR CONCERN One Group Advises Church on How It Can Help Jobless Keep Up Courage | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/princeton-singers-guests-of-barnard-college-girls-form-stag-line-at.html | PRINCETON SINGERS GUESTS OF BARNARD; College Girls Form 'Stag' Line at Dance After a Joint Concert on Campus | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/brotherly-love-at-a-dollar-top.html | BROTHERLY LOVE, AT A DOLLAR TOP | True | Lucas & Pritchard | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/bridge-title-kept-by-churchill-four-defending-champions-fight-way.html | BRIDGE TITLE KEPT BY CHURCHILL FOUR; Defending Champions Fight Way to Second Victory by 30-Point Margin NEW YORKERS WIN CUPS Hirschberg and Sanders Cap- ture Lieberman Trophy for Non-Masters Scores on Defensive Play Six No-Trump Made. | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/mexico-says-spies-operated-in-us-arrested-german-believed-one-of.html | MEXICO SAYS SPIES OPERATED IN U.S.; Arrested German Believed One of Ring Also Active in British Honduras HINT CHARGE MAY BE A SOP Some Say Passport Forgery Was Listed as Espionage to Mollify Americans Spy Charge Seen as Sop Secret Radio Not Found | True | Wireless to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/shoe-output-in-1938-3-pairs-per-capita-domestic-total-390746226.html | SHOE OUTPUT IN 1938 3 PAIRS PER CAPITA; Domestic Total 390,746,226, Mostly for Women | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/coast-fair-prays-for-speedy-rains-san-francisco-knowing-own-weather.html | COAST FAIR PRAYS FOR SPEEDY RAINS; San Francisco, Knowing Own Weather, Hopes for Storms During Attendance Lull Encouraged by Receipts | True | By Arthur Caylor | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/miss-ruth-winifred-williams-is-engaged-to-julian-h-lines.html | Miss Ruth Winifred Williams Is Engaged to Julian H. Lines | True | Special to THE NEW YORK TIMES.Flanders | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/milk-stoppage-in-city-averted-by-new-contract-leading-distributors.html | MILK STOPPAGE IN CITY AVERTED BY NEW CONTRACT; Leading Distributors Sign Agreement, Based on Terms of Voided Marketing Pact FARM ULTIMATUM MET Action Is Taken After Noyes Gives Warning of Gravity of the Situation 75 Per Cent Estimated as Signers Statement by Distributors MILK STOPPAGE IN CITY AVERTED Agreement Approved Up-State | True | | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/72532-contributed-for-czechoslovakia-dr-butler-reports-on-drive-to.html | $72,532 CONTRIBUTED FOR CZECHO-SLOVAKIA; Dr. Butler Reports on Drive to Raise $100,000 Relief Fund | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/kelly-to-fore-in-chicago-primary-sweep-city-democrats-see-a-1940.html | KELLY TO FORE IN CHICAGO PRIMARY SWEEP; City Democrats See a 1940 Place for Him Primary Victories Large Gratitude to Kelly | True | By Louther S. Horne | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/big-auto-show-in-finland-us-reich-chief-competitors-for-nations.html | BIG AUTO SHOW IN FINLAND; U.S., Reich Chief Competitors for Nation's Trade | True | Wireless to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/exploring-america.html | Exploring America | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/art-of-fichtner-will-go-on-sale-watches-from-collection-of-george.html | Art of Fichtner Will Go on Sale; Watches From Collection of George Drady of Boston Also in Auction | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/wagners-health-bill-result-of-long-drive-wide-federal-program-of.html | WAGNER'S HEALTH BILL RESULT OF LONG DRIVE; Wide Federal Program of Grants to The States Includes Coordination Of All Public Medical Aid Wide Work in Research No New Agencies Planned Conference in Washington | True | By Charles W. Hurd | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/liberalism-talks-for-smith-alumnae-lectures-at-their-college-in.html | Liberalism Talks For Smith Alumnae; Lectures at Their 'College' in June Will Be Integrated to Ages-Old Tradition | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/test-is-awaited-in-chile-chamber-to-vote-wednesday-on-regimes-plan.html | TEST IS AWAITED IN CHILE; Chamber to Vote Wednesday on Regime's Plan for Loans | True | Special Cable to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/souths-gain-broadens-special-events-spur-apparel-and-home.html | SOUTH'S GAIN BROADENS; Special Events Spur Apparel and Home Furnishings | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/lend-aid-to-benefit-events.html | LEND AID TO BENEFIT EVENTS | True | Special to THE NEW YORK TIMES.Underwood & UnderwoodCarmen | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/birth-of-the-news-scientists-and-broadcasters-to-open-bag-of-tricks.html | BIRTH OF THE NEWS; Scientists and Broadcasters to Open Bag Of Tricks at the World's Fair | True | By Orrin E. Dunlap Jr.photo Andrea Radiophoto By Nbcphoto General Electric | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/presidency-of-bank-offered.html | Presidency of Bank Offered | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/rumania-to-get-reich-offer.html | Rumania to Get Reich Offer | True | Wireless to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/all-roads-to-lead-to-the-fair-transport-rates-speed-safety-and.html | ALL ROADS TO LEAD TO THE FAIR; Transport Rates, Speed, Safety and Facilities Accommodated to The Needs of Travelers by Plane, Motor, Rail or Ship Rail Fare Reduction Planes and Buses $100,000,000 Outlay Guiding the Motorist Bronx "Trailer Town" | True | By Christopher Janus | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/virginia-trade-brisk-mild-weather-a-help-to-apparel-but-worries.html | VIRGINIA TRADE BRISK; Mild Weather a Help to Apparel, but Worries Farmers | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/miss-odonohue-married-becomes-bride-of-matthias-p-homan-at-central.html | MISS O'DONOHUE MARRIED; Becomes Bride of Matthias P. Homan at Central Islip, L.I. | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/john-c-bollenbacher.html | JOHN C. BOLLENBACHER | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/argentine-navy-stages-review.html | Argentine Navy Stages Review | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/workers-of-akron.html | Workers of Akron | True | By Francis Brown | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/lewis-denounced-at-martin-rally-cio-chiefs-name-is-booed-as-leader.html | LEWIS DENOUNCED AT MARTIN RALLY; C.I.O. Chief's Name Is Booed as Leader of U.A.W. Faction Assails 'Dictatorship' No Trend to A.F.L. Is Noted LEWIS DENOUNCED AT MARTIN RALLY Martin Claims 200,000 Communist "Stealth" Scored Houser Tells of Aid to Martin | True | By Louis Stark Special To the New York Times. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/mellon-art-lent-as-exhibit-at-fair-paintings-by-rembrandt-hals-and.html | MELLON ART LENT AS EXHIBIT AT FAIR; Paintings by Rembrandt, Hals and Terborch to Be Shown at the Exposition CHALET FOR GIRL SCOUTS Mrs. Herbert Hoover Expected to Attend Dedication on Saturday Morning To Represent 31 Nations League Group Will Meet Jitterbugs" Gyrate at Site Plan for Polish Festival | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/with-the-local-major-league-clubs-in-spring-training-on-three.html | WITH THE LOCAL MAJOR LEAGUE CLUBS IN SPRING TRAINING ON THREE FRONTS | True | Times Wide WorldTimes Wide WorldTimes Wide World | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/notes-of-photography-world-exhibits-of-photographs-john-hutchins-to.html | NOTES OF PHOTOGRAPHY WORLD; Exhibits of Photographs John Hutchins to Talk Fine-Grain Developing Kit | True | | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/stopped-for-speeding-dies.html | Stopped for Speeding, Dies | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/indians-heap-much-unimpressed.html | INDIANS HEAP MUCH UNIMPRESSED | True | By Thomas Brady | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/hillside-trust-co-will-liquidate-jersey-bank-closes-and-will-pay.html | HILLSIDE TRUST CO. WILL LIQUIDATE; Jersey Bank Closes and Will Pay Depositors Through a Neighbor Institution LOST ON REALTY LOANS President Says Its Assets Are Sufficient for 'Substantial' Payment to Stockholders Denies RFC Loan Was Asked Had Real Estate Losses | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/insurance-report.html | INSURANCE REPORT | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/caroline-noyes-plans-wedding-lists-attendants-for-bridal-here-on.html | Caroline Noyes Plans Wedding; Lists Attendants for Bridal Here on March 17 to Carl Victor Schieren | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/diamond-brooch-rescued-from-bahamas-sea-floor.html | Diamond Brooch 'Rescued' From Bahamas Sea Floor | True | Air Mail to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/use-voting-machines-in-college-elections.html | Use Voting Machines In College Elections | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/akron-mermaids-set-record.html | Akron Mermaids Set Record | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/new-state-laws-aid-fha-procedure-250-acts-adopted-to-permit-active.html | NEW STATE LAWS AID FHA PROCEDURE; 250 Acts Adopted to Permit Active Participation In Home Financing LOANING STATUS IMPROVED McDonald Announces Adoption of Training Programs for FHA Workers Training FHA Staff Troublesome Factor | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/propaganda-drive-loosed-on-madrid-nationalist-loudspeakers-and.html | PROPAGANDA DRIVE LOOSED ON MADRID; Nationalist Loudspeakers and Cardboard Cartridges Carry Appeals for Surrender HIGH OFFICERS GO THERE Burgos Prepares to Move Its Offices--2 Republicans Are Doomed in Barcelona High Officers Go to Madrid Lines Nationalists Doom Two Madrid Demobilizes Some Martinez Barrio on Way Back | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - - No Title | True | | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/wheat-marks-time-on-resting-orders-sale-price-of-69c-a-bushel-on.html | WHEAT MARKS TIME ON RESTING ORDERS; Sale Price of 69c a Bushel on May Makes for Narrowness --Close 1/8c Either Way CORN OPERATIONS DECLINE Quotations End Unchanged to 1/8 Cent Up--Spreads Feature Transactions in Oats Dust Storms in Kansas Corn Operations Small | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/to-debate-on-state-labor-act.html | To Debate on State Labor Act | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/girls-league-to-be-assisted-by-a-luncheon-fashion-show-will-feature.html | Girls' League To Be Assisted By a Luncheon; Fashion Show Will Feature Event Thursday--Tea Is Planned for March 15 Also on Committee Events to Aid Fund | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/army-turns-back-cornells-riders-gain-13to3-polo-decision-west.html | ARMY TURNS BACK CORNELL'S RIDERS; Gain 13-to-3 Polo Decision, West Driving Eight Goals to Pace the Attack CADET GYMNASTS PREVAIL Overwhelm Dartmouth, 52-2 --Syracuse Rifle Team Is Beaten at West Point THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/spring-and-summer-sheers-for-town-wear.html | SPRING AND SUMMER SHEERS FOR TOWN WEAR | True | By Wireless From Paris Special To the New York Times. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/catholic-group-plan-style-show-annual-card-party-march-18-to.html | Catholic Group Plan Style Show; Annual Card Party March 18 to Further Philanthropic Work of Organization | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/to-talk-on-realty-taxation.html | To Talk on Realty Taxation | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/the-merchants-point-of-view-further-peace-efforts-producers-sales.html | The Merchant's Point of View; Further Peace Efforts Producers' Sales Ahead Foreign Trade Balancing Trade Practice Approval | True | By C.f. Hughes | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/children-in-oranges-to-be-aided-by-party-patrons-for-cafe-chantant.html | Children in Oranges To Be Aided by Party; Patrons for Cafe Chantant on March 31 Listed | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/attack-on-cancer-likened-to-a-war-society-hears-dr-bc-crowell-call.html | ATTACK ON CANCER LIKENED TO A WAR; Society Hears Dr. B.C. Crowell Call for Defense of Decade's 1,500,000 Victims FIVE WOMEN ARE HONORED Dr. Little Calls Leaders of Field Army 'Heroes of War to Save Human Life' Third Can Be Saved Militant Attack Needed New Directors Elected | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/backstage-american-backstage-american.html | BACKSTAGE AMERICAN; BACKSTAGE AMERICAN | True | By Theodore Strauss | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/at-midsouth-centers-season-tournaments-at-white-sulphur-pinehurst.html | AT MIDSOUTH CENTERS; Season Tournaments at White Sulphur-- Pinehurst and Southern Pines Busy RACING AT PINEHURST SOUTHERN PINES SPORTS MUSIC AT SEA ISLAND WARRENTON HUNTS IN THE POCONOS | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/art-that-lives-the-moods-of-time-a-living-art.html | ART THAT LIVES; THE MOODS OF TIME A LIVING ART | True | By W.h. Valentiner Director the Detroit Institute of Arts | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/vines-downs-budge-64-97.html | Vines Downs Budge, 6-4, 9-7 | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/swedes-get-a-war-plan-foreigners-would-be-called-up-with-natives.html | SWEDES GET A WAR PLAN; Foreigners Would Be Called Up With Natives for Defense | True | Wireless to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/tours-out-of-new-york-fair-can-be-starting-point-for-visits-on.html | TOURS OUT OF NEW YORK; Fair Can Be Starting Point for Visits on Atlantic Seaboard and Abroad To New England Around Old Boston Voyage Up the Sound To the Jersey Shore Virginia, Bermuda | True | By Robert Winfieldroy Pinney | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/art-fair-planned-by-junior-league-organizations-of-city-will-be.html | Art Fair Planned By Junior League; Organizations of City Will Be Contributors to the Event Beginning on April 3 Art Fair Planned By Junior League | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/woman-and-man-shot-in-servants-rooms-both-seriously-wounded-in-home.html | WOMAN AND MAN SHOT IN SERVANT'S ROOMS; Both Seriously Wounded in Home of Shipping Executive | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/auction-netted-168301-308-bids-entered-for-mortgage-commission.html | AUCTION NETTED $168,301; 308 Bids Entered for Mortgage Commission Offerings | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/the-butterfly-imprisoned-in-ice.html | The Butterfly Imprisoned in Ice | True | | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/southern-isles-improved-american-outposts-have-been-opened-up-and.html | SOUTHERN ISLES IMPROVED; American Outposts Have Been Opened Up And Made More Attractive to Tourists Gun-Metal Knight President Aids | True | By Frank George | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/primroses-found-satisfactory-for-brightening-shaded-spots-they-like.html | Primroses Found Satisfactory For Brightening Shaded Spots; They Like Coolness and Moisture and Offer Gardener a Great Variety of Intriguing Subjects in a Wide Range of Colors When Time Is Limited A Species From Siberia A Native of the Moraine | True | By Ethel M. Bakerhorace McFarland | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/topics-of-the-times-russias-active-women-young-purge-victims.html | Topics of The Times; Russia's Active Women Young Purge Victims Russia's Wild Children Our Own Case Return to Guidance | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/exhibitions-of-the-decorative-arts.html | Exhibitions of the Decorative Arts | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/featured-spanish-fort-handicap-annexed-by-roidef-in-upset-at-new.html | Featured Spanish Fort Handicap Annexed by Roidef in Upset at New Orleans; ROIDEF TRIUMPHS AND PAYS $86.40 3-Year-Old Colt, Carrying 94 Pounds, Beats Old Rosebush at the Fair Grounds BUNNY BABY PLACES THIRD Hernandez Entry Covers Six Furlongs in 1:14 4/5, With Hanke in Saddle | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/morris-to-be-speaker-denver-sanatorium-group-to-hold-35th.html | MORRIS TO BE SPEAKER; Denver Sanatorium Group to Hold 35th Convention | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/duke-of-sutherland-in-country.html | Duke of Sutherland in Country | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/the-four-freedoms.html | THE FOUR FREEDOMS | True | By Nicholas Murray Butler President, Columbia University sculptures By Leo Friedlander. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/miss-vola-drury-wed-to-navy-man-ceremony-is-performed-in-st-albans.html | MISS VOLA DRURY WED TO NAVY MAN; Ceremony Is Performed in St. Alban's Church, Washington --Couple Sailing for China | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/the-bestselling-books.html | THE BEST-SELLING BOOKS | True | | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/relief-action-sought-administration-of-funds-seen-as-unjust-to.html | Relief Action Sought; Administration of Funds Seen as Unjust to Taxpayer | True | TAXPAYER. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/george-m-cohan-sails-actormanager-will-take-rest-after-strenuous.html | GEORGE M. COHAN SAILS; Actor-Manager Will Take Rest After Strenuous Season | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/horowitz-in-action.html | HOROWITZ IN ACTION | True | By Herbert F. Peyser | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/ceremony-fails-to-break-garners-nospeech-rule.html | Ceremony Fails to Break Garner's No-Speech Rule | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/edwin-lanhams-vigorous-western-saga.html | Edwin Lanham's Vigorous Western Saga | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/randall-in-new-realty-firm.html | Randall in New Realty Firm | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/news-of-markets-in-european-cities-dollar-up-slightly-in-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Dollar Up Slightly in London, Franc Steady-- Gold Price Holds in Moderate Volume AMSTERDAM STOCKS GAIN More Reassuring Views on Politics Improve Tone-- Berlin List Firmer Stocks Firmer in Berlin Dutch Stocks Improve | True | Wireless to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/chinasoviet-air-service-regular-chungkingtomoscow-flights-start.html | CHINA-SOVIET AIR SERVICE; Regular Chungking-to-Moscow Flights Start March 20 | True | Wireless to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/paderewskis-hand-sore-tour-halted-cleveland-concert-postponed.html | PADEREWSKI'S HAND SORE; TOUR HALTED; Cleveland Concert Postponed- Ailment Due to Cold | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/nyu-39-poll-divides-on-war-half-of-class-thinks-conflict-abroad.html | N.Y.U. '39 Poll Divides on War; Half of Class Thinks Conflict Abroad Would Involve the United States | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/new-reading-unit-opened-at-amherst-college-doubles-its-facilities.html | New Reading Unit Opened at Amherst; College Doubles Its Facilities in a Few Years Without Erecting a New Building | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/events-of-interest-in-shipping-world-cutters-chelan-and-champlain.html | EVENTS OF INTEREST IN SHIPPING WORLD; Cutters Chelan and Champlain Waiting to Start Annual Ice Patrol Service AID OF ALL VESSELS ASKED Senior Holland-America Purser Retires-- Captain Rothwell Also Quits the Sea Propeller Club Hears Smith Veterans of Sea Retire Reich Plans Another Big Liner Swedish Tonnage Increased Union Seeks Conference Sandy Hook Service May 21 Cruise Plans for the Columbus | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/gibbs-reports-on-reich-plain-peoples-view.html | GIBBS REPORTS ON REICH; Plain People's View | True | Wireless to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/kansas-trade-even-sales-even-with-year-ago-after-10-drop-in.html | KANSAS TRADE EVEN; Sales Even With Year Ago After 10% Drop in Previous Week | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/sultan-of-perak-is-installed.html | Sultan of Perak Is Installed | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/miss-berg-gains-title-in-florida-beats-miss-jameson-3-and-2-in.html | MISS BERG GAINS TITLE IN FLORIDA; Beats Miss Jameson, 3 and 2, in Final of East Coast Golf Tournament MISS BERG GAINS TITLE IN FLORIDA | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/botanist-to-king-will-attend-fete-sir-william-wrightsmith-to.html | Botanist to King Will Attend Fete; Sir William Wright-Smith to Participate in Flower Show Entertainments Here Botanist to King Will Attend Fete | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 - - No Title | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/49th-st-restaurant-le-poissonnier-will-occupy-new-threestory.html | 49TH ST. RESTAURANT; Le Poissonnier Will Occupy New Three-Story Building | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/start-home-center-in-great-neck-area-thirty-houses-to-be-erected-on.html | START HOME CENTER IN GREAT NECK AREA; Thirty Houses to Be Erected on Part of Pidgeon Estate | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/normal-schools-mark-a-century-symbol-of-century-of-education.html | Normal Schools Mark a Century; SYMBOL OF CENTURY OF EDUCATION | True | By W.a. MacDonald | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/bridgeport-brass-co-reports-to-workers-on-operations-and-finances.html | Bridgeport Brass Co. 'Reports' to Workers On Operations and Finances of Last Year | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/churches-to-honor-niemoller-today-to-mark-german-pastors-year-in.html | CHURCHES TO HONOR NIEMOLLER TODAY; To Mark German Pastor's Year in Concentration Camp | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/rail-orders-placed-by-roads.html | Rail Orders Placed by Roads | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/lafayette-on-top-3831-sets-back-lehigh-quintet-in-last-game-as-j.html | LAFAYETTE ON TOP, 38-31; Sets Back Lehigh Quintet in Last Game as J. Sergeant Stars. | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/along-the-farflung-airways-helicopters-stir-study-roosevelt.html | ALONG THE FAR-FLUNG AIRWAYS; HELICOPTERS STIR STUDY Roosevelt Requests Fund Voted by Congress Be Used in Research Helicopter Recently Developed Flown Indoors at Berlin Show | True | By John H. Criderglobe | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/thames-of-america-planned-for-hudson-report-to-legislature-stresses.html | 'THAMES OF AMERICA' PLANNED FOR HUDSON; Report to Legislature Stresses Project for Sunday Boating | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/london-paris-hail-roosevelt-speech-his-defense-of-democracy-and.html | LONDON, PARIS HAIL ROOSEVELT SPEECH; His Defense of Democracy and Attack on 'Tyranny' Approved by British and French GERMAN PAPER ANNOYED Lokal Anzeiger Refers to the President as 'Don Quixote of Democracy' Berlin Ridicules Democracy Hear Clearly in Denmark | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/admits-slaying-mother-jersey-man-tells-police-that-stars-caused-him.html | ADMITS SLAYING MOTHER; Jersey Man Tells Police That Stars Caused Him to Kill | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/simpson-gets-a-plaque-honored-by-republicans-for-his-leadership-of.html | SIMPSON GETS A PLAQUE; Honored by Republicans for His Leadership of District | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/manton-is-improving-indicted-exjudge-reported-gaining-after.html | MANTON IS IMPROVING; Indicted Ex-Judge Reported Gaining After Operation | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/senators-praise-spirit-of-event-they-hail-presidents-stress-on.html | SENATORS PRAISE SPIRIT OF EVENT; They Hail President's Stress on Liberties Under Democratic Forms PARTIES JOIN IN APPROVAL Rebuke to Autocracies Seen in Ceremony--Views of Hughes and Bankhead Lauded Comment of Others Cited for Impressiveness | True | | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/meeting-for-dividends-listed-for-this-week.html | Meeting for Dividends Listed for This Week | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/article-4-no-title-this-is-new-york-the-home-and-the-workshop.html | Article 4 -- No Title; THIS IS NEW YORK: THE HOME AND THE WORKSHOP | True | By Meyer Bergerfairchild Aerial Surveys, Inc. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/outdated-checks-bother-treasury-extra-clerks-needed-for-work.html | OUTDATED CHECKS BOTHER TREASURY; Extra Clerks Needed for Work Involved if Payee Waits to Get His Money | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/the-broadway-theatre-facing-an-active-week.html | THE BROADWAY THEATRE.; FACING AN ACTIVE WEEK | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/new-health-for-a-new-age-for-better-health.html | NEW HEALTH FOR A NEW AGE; FOR BETTER HEALTH | True | By Thomas Parran Jr. Surgeon General, U.s. Public Health Service | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/scarsdale-plot-sold-builder-buys-fox-meadow-site-for-large.html | SCARSDALE PLOT SOLD; Builder Buys Fox Meadow Site for Large Residence | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/furniture-brings-26932-at-auction-harpsichord-sold-for-525-heifetz.html | FURNITURE BRINGS $26,932 AT AUCTION; Harpsichord Sold for $525- Heifetz Pieces Included | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/a-picasso-is-a-picasso-is-a-gertrude-steins-study-of-tlac.html | A Picasso Is a Picasso Is a; Gertrude Stein's Study of tlae Celebrated Modern Spanish Painter Is A Swift Outline of His Career | True | By Herbert Gorman | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/world-nation-state-city.html | WORLD, NATION, STATE, CITY | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/new-jersey-horse-show-planned-in-atlantic-city.html | NEW JERSEY; Horse Show Planned In Atlantic City | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/isle-linked-to-paganini-dot-off-cannes-is-declared-to-have-been.html | ISLE LINKED TO PAGANINI; Dot Off Cannes Is Declared to Have Been Burial Place of the Violin Virtuoso Historically Interesting Isle Mystery Over Paganini | True | By Edward Jason | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/paraguay-recognizes-franco.html | Paraguay Recognizes Franco | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/fair-gets-coast-cash-departmentstore-volume-down-in-san-francisco.html | FAIR GETS COAST CASH; Department-Store Volume Down in San Francisco and Oakland | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/nlrb-aide-backs-ship-crews-strike-trial-examiner-in-fort-worth-case.html | NLRB AIDE BACKS SHIP CREWS STRIKE; Trial Examiner in Fort Worth Case Recommends Back Pay and Reinstatements UNION ROW IS REVIEWED Southern Steamship Company Accused of Refusal to Bargain With C.I.O. Unit ... | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/bennington-girls-return-from-field-some-pursued-their-studies-in.html | Bennington Girls Return From Field; Some Pursued Their Studies in Distant Panama and Mexico | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/foreign-policy-debate-flares-up-in-congress-isolationists-voice.html | FOREIGN POLICY DEBATE FLARES UP IN CONGRESS; Isolationists Voice Fears in Spite of Roosevelt Assurances--Unanimity Is Shown for Defense Emotion a Factor Army Supply Bill Voted Alliances Not Urged Working Out Policy | True | By Turner Catledge | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/league-arranges-dance-hamilton-house-to-be-benefit-ed-by-spring.html | League Arranges Dance; Hamilton House to Be Benefit- ed by Spring Event April 1 | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/jackson-monument-to-be-done-by-pollia-new-york-sculptors-design.html | JACKSON MONUMENT TO BE DONE BY POLLIA; New York Sculptor's Design Wins in Virginia Competition | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/irish-groups-hail-pope-filial-devotion-of-100000-here-expressed-in.html | IRISH GROUPS HAIL POPE; 'Filial Devotion' of 100,000 Here Expressed in Cable | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/police-department.html | Police Department | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/bostons-sales-up-75-new-england-industries-hold-their-operating.html | BOSTON'S SALES UP 7.5%; New England Industries Hold Their Operating Rate | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/ohio-employment-holds-but-february-rise-is-seasonal-machinetool.html | OHIO EMPLOYMENT HOLDS; But February Rise Is Seasonal --Machine-Tool Orders Up | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/building-a-better-society-a-better-society.html | BUILDING A BETTER SOCIETY; A BETTER SOCIETY | True | By William F. Ogburn Professor of Sociology, University of Chicago | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/icebreaker-expected-to-drift-southward-soviet-scientist-thinks-that.html | ICEBREAKER EXPECTED TO DRIFT SOUTHWARD; Soviet Scientist Thinks That Sedoff Won't Reach Pole | True | Special Cable to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/matt-finishes-first-in-downhill-event-eastern-ski-champion-victor.html | MATT FINISHES FIRST IN DOWNHILL EVENT; Eastern Ski Champion Victor in Hochgebirge Meet | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/the-goal-of-science-goal-of-science.html | THE GOAL OF SCIENCE; GOAL OF SCIENCE | True | By Arthur H. Compton Nobel Prize Winner and Professor of Physics | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/memphis-editor-is-promoted.html | Memphis Editor Is Promoted | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/martel-wins-dog-derby-veteran-musher-takes-1000-prize-in-quebec.html | MARTEL WINS DOG DERBY; Veteran Musher Takes $1,000 Prize in Quebec Contest | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/st-johns-is-winner-at-basket-ball-5644-turns-back-george-washington.html | ST. JOHN'S IS WINNER AT BASKET BALL, 56-44; Turns Back George Washington in Last Game at Home | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/barnard-alumnae-plan-party.html | Barnard Alumnae Plan Party | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/400-stations-carry-congress-exercises-radios-coverage-is-called-the.html | 400 STATIONS CARRY CONGRESS EXERCISES; Radio's Coverage Is Called the Most Extensive on Record | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/120000-will-view-papal-coronation-unprecedented-ceremony-next.html | 120,000 WILL VIEW PAPAL CORONATION; Unprecedented Ceremony Next Sunday Will Be on Balcony of St. Peter's Basilica LATERAN RITES PLANNED Procession Through Rome Is Expected to Revive Pomp for a Native Pontiff Two Parts of Ceremony Replies to Congratulations Tedeschini a Candidate | True | By Camille M. Cianfarra Wireless To the New York Times. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/president-moved-by-stirring-day-he-is-touched-by-welcome-of-throngs.html | PRESIDENT MOVED BY STIRRING DAY; He Is Touched by Welcome of Throngs, Solemnity of Service and Cheers of Congress Moved by People's Response PRESIDENT MOVED BY STIRRING DAY Prayer for Nation and Its Chief Old Songs at Cabinet Dinner | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/suggests-revision-of-food-markups-vander-hooning-says-25-to-50-on.html | SUGGESTS REVISION OF FOOD MARK-UPS; Vander Hooning Says 25 to 50% on Perishables Merely Offsets Other Losses LOW-INCOME DIETS ISSUE Elimination of 'Hedge' Would Help the Underprivileged, N.A.R.G. Head Holds | True | By Charles E. Egan | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/end-of-war-in-spain-opens-a-new-struggle-britain-and-france-appear.html | END OF WAR IN SPAIN OPENS A NEW STRUGGLE; Britain and France Appear About to Begin Their Real Offensive, but in Europe Anything May Happen Hitler Faces West Reich Colony-Conscious Italy Unready for War Anglo-French Program A Military Dictatorship | True | By Anne O'Hare McCormick Wireless To the New York Times. | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/a-poetry-anthology.html | A Poetry Anthology | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/baseballs-1st-cachet-design-is-announced-for-cooperstown-covers-for.html | BASEBALL'S 1ST CACHET; Design Is Announced for Cooperstown Covers For Centennial Guam Guard Mail" | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/living-completely-is-simmons-theme-open-house-for-educators-will.html | Living Completely Is Simmons Theme; Open House for Educators Will Interpret Plan | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/new-canaan-house-sold-large-barn-was-remodeled-into-country-home.html | NEW CANAAN HOUSE SOLD; Large Barn Was Remodeled Into Country Home | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/police-beating-case-put-off.html | Police Beating Case Put Off | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/lawyers-see-row-ended-filling-of-executive-board-posts-said-to-mark.html | LAWYERS SEE ROW ENDED; Filling of Executive Board Posts Said to Mark Guild Peace | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/john-ainsworth-hird-member-of-garfield-nj-woolen-manufacturing-firm.html | JOHN AINSWORTH HIRD; Member of Garfield, N.J., Woolen Manufacturing Firm Dies | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/fordham-glee-club-concert.html | Fordham Glee Club Concert | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/fordham-prepares-personnel-for-fair-course-looks-beyond-life-of-the.html | Fordham Prepares Personnel for Fair; Course Looks Beyond Life of the Exposition to Industrial Opportunities of Future | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/gandhi-fast-brings-a-political-crisis-congress-party-governments.html | GANDHI FAST BRINGS A POLITICAL CRISIS; Congress Party Governments All Threaten to Quit if British Delay Action LONDON RECEIVES WARNING Nationalist Leader Is Cheerful but Condition of His Heart Causes Anxiety British Authorities Warned | True | Wireless to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/duke-leaves-200-rooms-decides-mere-20-will-do.html | Duke Leaves 200 Rooms, Decides Mere 20 Will Do | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/girl-scouts-will-wear-dresses-of-31-nations.html | Girl Scouts Will Wear Dresses of 31 Nations | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/gardens-made-in-muffin-tins-cheer-for-the-semishaded-nook.html | Gardens Made In Muffin Tins; CHEER FOR THE SEMI-SHADED NOOK | True | By Ursula Werdenhoffj. Horace McFarland | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/opera-and-concert-metropolitan-to-return-for-perhaps-five.html | OPERA AND CONCERT; Metropolitan to Return for Perhaps Five Performances During Holy Week | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/8340000-gold-engaged-5734000-of-the-metal-arrives-foreign-exchanges.html | $8,340,000 GOLD ENGAGED; $5,734,000 of the Metal Arrives --Foreign Exchanges Steady | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/miss-thelma-fouse-will-be-june-bride-juniata-alumna-to-be-wed-to.html | Miss Thelma Fouse Will Be June Bride; Juniata Alumna to Be Wed to Harold Conner of New York | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/boom-in-building-to-taper-off-later-projects-contemplated-dip-but.html | BOOM IN BUILDING TO TAPER OFF LATER; Projects Contemplated Dip, but '39 Construction Will Be 20 Per Cent Above '38 RESIDENCES IN THE LEAD Increase in That Category Put at 32 Per Cent--Costs Are Holding Steady Contemplations Lower Costs Fractionally Lower | True | By William J. Enright | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/columbia-on-top-198-defeats-penn-fencers-seltzer-and-stiselman.html | COLUMBIA ON TOP, 19-8; Defeats Penn Fencers, Seltzer and Stiselman Taking 3 Bouts Each | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/rev-e-munson-hill-dies-in-philadelphia-exhead-of-united-theological.html | REV. E. MUNSON HILL DIES IN PHILADELPHIA; Ex-Head of United Theological College in Montreal Was 84 | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/new-things-in-city-shops-spring-styles-for-children-the-skater.html | New Things in City Shops: Spring Styles for Children; The Skater Silhouette Is Worked Into Dresses, Suits and Some Coats, and the Flare of the Skirt Apparently Calls for a Flare in the Hat Two Flares Suits for Youngsters A Snug Blouse | True | By Charlotte Hughes | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/contractors-to-meet-new-york-man-is-head-of-group-gathering-in.html | CONTRACTORS TO MEET; New York Man Is Head of Group Gathering in California | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/finds-old-homes-in-the-lead.html | Finds Old Homes in the Lead | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/radcliff-singers-to-aid-memorial-nadia-boulanger-arranging-fund.html | Radcliff Singers To Aid Memorial; Nadia Boulanger, Arranging Fund Concert, Hails Choral Work in Colleges Here | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/held-in-slaying-of-wife.html | Held in Slaying of Wife | True | | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/growth-stocks-leaders-in-survey-common-shares-of-companies-with.html | 'GROWTH' STOCKS LEADERS IN SURVEY; Common Shares of Companies With Development Prospects Up 72% in Price in 8 Years EARNINGS ABOVE AVERAGE Dividends Also Better Than General Run, Study by F.Y. Presley Indicates | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/flagstad-recital-to-benefit-needy-womens-auxiliary-of-society-of-st.html | Flagstad Recital To Benefit Needy; Women's Auxiliary of Society of St. Johnland to Take Over Program Tomorrow | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/french-birthrate-a-worry-in-crisis-need-of-more-babies-stressed-as.html | FRENCH BIRTHRATE A WORRY IN CRISIS; Need of More Babies Stressed as Rival Nations Grow and Demand Space GOVERNMENT AID WANTED What Figures Show | True | By Arno Dosch-Fleurot | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/gossip-of-the-rialto-seem-in-the-crystal-ball-of-springmr-wimam-and.html | GOSSIP OF THE RIALTO; Seem in the Crystal Ball of Spring--Mr. Wimam and the American Ballet GOSSIP OF TIMES SQUARE | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/civic-body-rejects-3-of-housing-plans-desmondmoffat-measure-is-only.html | CIVIC BODY REJECTS 3 OF HOUSING PLANS; Desmond-Moffat Measure Is Only One Found Adequate by Citizens Union ASSEMBLY PASSAGE URGED Superintendent to Replace the Present State Board Is Held Necessary Wants Tax-Exempt Bonds | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/popes-call-to-peace-is-praised-by-rabbi-dr-sh-goldenson-hails-the.html | POPE'S CALL TO PEACE IS PRAISED BY RABBI; Dr. S.H. Goldenson Hails the Pontiff's Plea | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/schools-speed-exhibit-at-fair-every-phase-of-system-will-be.html | Schools Speed Exhibit at Fair; Every Phase of System Will Be Shown--Special Films Are Being Made Will Show Color Films School of Future Is Aim | True | By Benjamin Fine | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/scrap-for-japan-curbed-port-of-astoria-ore-stops-ac-cepting-metal.html | SCRAP FOR JAPAN CURBED; Port of Astoria, Ore., Stops Ac- cepting Metal on Way to Tokyo | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/january-showed-building-gains-new-work-planned-in-nation-increased.html | JANUARY SHOWED BUILDING GAINS; New Work Planned in Nation Increased by 6 Per Cent Over December Gains Pointed Out | True | | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/stamp-arrivals-from-abroad-nicaragua-pays-honor-to-will.html | STAMP ARRIVALS FROM ABROAD; Nicaragua Pays Honor to Will Rogers--Solomon Island Releases Portuguese Red Cross New Publications | True | By la Rue Applegategimbels Stamp Department | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/bonds-being-paid-before-maturity-march-total-of-116080000-increase.html | BONDS BEING PAID BEFORE MATURITY; March Total of $116,080,000 Increase From 1938 Period | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/three-powers-divide-mediterranean-control-by-any-one-would-be-risky.html | THREE POWERS DIVIDE MEDITERRANEAN; Control by Any One Would Be Risky To Attempt An Expansive Urge France Endangered Italy's Bases Risks for Rome | True | By Harold Callender Wireless To the New York Times. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/british-see-a-plot-to-blow-up-bridge-signalman-fired-at-during.html | BRITISH SEE A PLOT TO BLOW UP BRIDGE; Signalman Fired At During Fight With Man With Parcel | True | Wireless to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/an-older-america-is-recalled-by-the-showing-of-spatterware-sought.html | An Older America Is Recalled By the Showing of Spatterware; SOUGHT AFTER BY THE COLLECTOR | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/womens-division-of-cardinals-committee-plans-events-to-assist.html | Women's Division of Cardinal's Committee Plans Events to Assist Catholic Charities | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/private-placing-of-loans-studied-additions-to-list-for-last-year.html | PRIVATE PLACING OF LOANS STUDIED; Additions to List for Last Year Increases Amount to $650,000,000 33% OF 1938 BOND ISSUES Practice Being Analyzed for Effects on Borrowers, Bankers, Investors Even Division Since New Year Possible Effects of Study PRIVATE PLACING OF LOANS STUDIED Classification of Loans | True | By Howard W. Calkins | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/president-urges-needs-of-defense-sends-to-congress-supple-mental.html | PRESIDENT URGES NEEDS OF DEFENSE; Sends to Congress Supple-mental Budget on $110,000-000 for Emergency Arms IN MESSAGE OF JAN. 12 Appropriation Would Cover Anti-Aircraft Artillery, Rifles and Tanks | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/patents-an-xray-of-million-volts-rh-kingdon-of-general-electric.html | PATENTS AN X-RAY OF MILLION VOLTS; R.H. Kingdon of General Electric Obtains Power Through Mercury Pool NEW GASOLINE AID FOUND Syosset Man Obtains Award on Rayon Sails Used on Vanderbilt's Ranger Ammonia Added to Gasoline Rayon Sails Patented | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/salvation-army-will-seek-500000-campaign-for-funds-to-meet-expected.html | SALVATION ARMY WILL SEEK $500,000; Campaign for Funds to Meet Expected Deficit for 1939 to Open Tuesday LA GUARDIA WILL SPEAK Case for the Organization to Be Presented in a 'Court of Public Opinion' | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/rabbis-call-for-labor-peace.html | Rabbis Call for Labor Peace | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/microphone-presents-knitzer-and-virovai-violinists-on-the-air.html | MICROPHONE PRESENTS--; Knitzer and Virovai, Violinists, on the Air; 'Rigoletto' at 'Met'-- Bruno Walter Returns | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/output-to-hold-up-in-consumer-lines-schedules-based-on-the-orders.html | OUTPUT TO HOLD UP IN CONSUMER LINES; Schedules Based on the Orders in Hand Call for Reductions in Few Industries APPLIANCE RATE TO SPURT No Seasonal Decline Expected for Shoes--Silk Shutdown Reports Are Disputed ... Refrigerator Rate Up 25 Per Cent To Cut Cloth Print Schedules | True | By Prince M. Carlisle | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/selling-leads-in-odd-lots.html | Selling Leads in Odd Lots | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/meade-gets-gold-watch-charlton-leading-apprentice-jacobs-earns.html | MEADE GETS GOLD WATCH; Charlton Leading Apprentice-- Jacobs Earns Trainers' Prize | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/miss-muriel-smith-wed-in-new-jersey-upper-montclair-girl-is-bride.html | MISS MURIEL SMITH WED IN NEW JERSEY; Upper Montclair Girl Is Bride of Laurance L. Parsons | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/soul-of-the-city.html | SOUL OF THE CITY | True | By Simeon Strunsky of the New York Times Editorial Staff | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/architecture.html | ARCHITECTURE | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/us-britain-make-shanghai-protest-condemn-causes-of-terror-in-the.html | U.S. BRITAIN MAKE SHANGHAI PROTEST; Condemn Causes of Terror in the Settlement and Vice in Suburbs NOTES TO CHINA AND JAPAN Foreigners Felicitate Invaders on Accord Giving Them More Power to Curb Terrorism | True | By Hallett Abend Wireless To the New York Times. | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/university-women-give-study-prizes-ten-fellowships-bestowed-on.html | UNIVERSITY WOMEN GIVE STUDY PRIZES; Ten Fellowships Bestowed on Scholars for Scientific and Social Research AWARDS TOTAL $13,750 Astronomy, Metaphysics, Child Needs, Zoology Among the Subjects to Be Benefited | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/bradford-junior-review.html | Bradford Junior Review | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/naval-stores.html | NAVAL STORES | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/526-students-here-on-trip.html | 526 Students Here on Trip | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/mount-st-vincent-victor-1715.html | Mount St. Vincent Victor, 17-15 | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/hearst-discounts-recovery-policy-says-administrations-fair-words.html | HEARST DISCOUNTS RECOVERY POLICY; Says Administration's 'Fair Words and Fine Promises' Are 'Too Much to Believe' PESSIMISTIC FOR A PICK-UP Burdens on Industry Are Too Heavy, Publisher Says in a Radio Broadcast | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/better-trade-in-chicago-small-rise-over-year-ago-follows-previous.html | BETTER TRADE IN CHICAGO; Small Rise Over Year Ago Follows Previous Week's 4.2% Drop | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/fable-for-film-fans.html | FABLE FOR FILM FANS | True | By B.r. Crisler | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/notes-of-school-activities-in-the-city.html | Notes of School Activities in the City | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/a-new-york-idyl.html | A New York Idyl | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/lucas-signs-with-chattanooga.html | Lucas Signs With Chattanooga | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/the-american-system.html | THE AMERICAN SYSTEM | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/apparel-buying-here-active-during-week-good-demand-for-formal-types.html | APPAREL BUYING HERE ACTIVE DURING WEEK; Good Demand for Formal Types Reported by McGreevey | True | | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/new-utrecht-beats-bayside-102-to-keep-undefeated-fencing-mark-holds.html | New Utrecht Beats Bayside, 10-2, To Keep Undefeated Fencing Mark; Holds Lead in Second Division of P.S.A.L. Race-- Stuyvesant Keeps Pace in First Group by Subduing Port Richmond Fourth Straight Triumph Seward and Clinton Tied | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/gr-fearon-weds-mrs-bertha-moore-former-state-senator-and-widow-of.html | G.R. FEARON WEDS MRS. BERTHA MOORE; Former State Senator and Widow of Ex-Assemblyman Have Bridal at Her Home SHE IS ACTIVE IN POLITICS Delegate to the Constitutional Convention-- Husband Led the Republicans in Senate Delegate to Conventions Entered Assembly in 1916 | True | Special to THE NEW YORK TIMES.Times Wide World | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/yale-broadens-honor-awards-scholastic-distinction-gains-in-trial-of.html | Yale Broadens Honor Awards; Scholastic Distinction Gains in Trial of Plan Applied to General Courses Way to Goal Opened to All Common Basis for Study | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/junior-dance-club-meets.html | Junior Dance Club Meets | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/gettysburg-keeps-mat-honors.html | Gettysburg Keeps Mat Honors | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/medwick-is-ready-to-accept-20000-cards-holdout-willing-to-take-same.html | MEDWICK IS READY TO ACCEPT $20,000; Cards' Holdout Willing to Take Same Pay as Last Season -- Other Baseball News Leiber Signs With Cubs Glenn Seeks Regular Berth | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/pius-xii-won-a-name-by-service-to-church-papal-diplomat-received.html | PIUS XII WON A NAME BY SERVICE TO CHURCH; PAPAL DIPLOMAT Received Honors Exemplary Priest Start of a Career Negotiated Pact | True | By Camille M. Cianfarra Wireless To the New York Times.times Wide World | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/sales-here-3-above-1938-weather-helps-apparel-lines-but-homewares.html | SALES HERE 3% ABOVE 1938; Weather Helps Apparel Lines, but Homewares Lag | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/armstrong-stops-pacho-in-fourth-referee-braddock-halts-bout-for.html | ARMSTRONG STOPS PACHO IN FOURTH; Referee Braddock Halts Bout for Welterweight Title as 10,000 Watch in Havana | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/younger-set-at-palm-beach-turns-to-tennis-courts-for-recreation.html | YOUNGER SET AT PALM BEACH TURNS TO TENNIS COURTS FOR RECREATION; Many Tournaments Feature Tennis Season at Palm Beach Many Frequent Courts Estate Courts Popular Palm Beach Holds Many Tourneys Aubrey Adamses at Club Charles Hardings to Be Hosts | True | Morgan PhotosSpecial to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/to-discuss-education-cost.html | To Discuss Education Cost | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/fourth-flag-in-row-set-as-yanks-goal-in-answer-to-pleas-for.html | Fourth Flag in Row Set as Yanks' Goal in Answer to Pleas for Dismantling; M'CARTHY SEEKING GREATER CONQUEST Rumbling for Breaking Up of Yankees Goes Unheeded in Drive for Another Title MANAGER IS CONFIDENT Stronger Pitching Expected-- Fight for Jobs Likely to Bolster Outfield Farms Build Yankees In Camp One Week | True | By James P. Dawson Special To the New York Times. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/steinhardt-named-envoy-to-moscow-ambassador-to-peru-shiftedbowers.html | STEINHARDT NAMED ENVOY TO MOSCOW; Ambassador to Peru Shifted--Bowers Is Recalled From Spain for Consultation Recognition Discussed Leisurely Attitude Moscow Is Pleased Steinhardt Named Ambassador to Moscow; Bowers Called From Spain for Consultation PRODUCT OF THE NEW DEAL Steinhardt Was a Campaigner for Roosevelt in 1932 Contest | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/meeting-in-new-york-150-years-ago-it-faced-many-of-todays-problems.html | Meeting in New York 150 Years Ago, It Faced Many of Today's Problems; FIRST CONGRESS--1789 | True | By Seelye Jonestimes Wide World | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/holdup-men-routed-by-women.html | Hold-Up Men Routed by Women | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/banners-meeting-to-bring-2000-here-first-regional-conference-of.html | BANNERS' MEETING TO BRING 2,000 HERE; First Regional Conference of American Association in City Begins Wednesday BANKERS' MEETING TO BRING 2,000 HERE Thirteen Sessions Listed | True | | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/sights-to-be-seen-wonders-of-the-world-today-and-preview-of.html | SIGHTS TO BE SEEN; Wonders of the World Today and Preview Of Tomorrow Await the Fair Visitor Grounds and Layout The Theme Federal Government The States Foreign Nations Science and Education Medicine and Health The Home, the Person A BUILDING-BY-BUILDING JOURNEY THROUGH THE FAIR The Wonders of the World of Today and a Preview of the World of Tomorrow Await the Fair Visitor Communications Transportation Food Production, Distribution Amusements | True | New York World's Fair, 1939, Inc.The New York Times Studio | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/book-sale-for-jersey-group.html | Book Sale for Jersey Group | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/foundations-of-the-nation-national-foundations.html | FOUNDATIONS OF THE NATION; NATIONAL FOUNDATIONS | True | By Arthur Krock Chief Washington Correspondent, The New York Times | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/new-mystery-stories.html | New Mystery Stories | True | By Kay Irvin | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/italy-happy-over-choice-the-new-pope-and-his-predecessor.html | ITALY HAPPY OVER CHOICE; THE NEW POPE AND HIS PREDECESSOR | True | Wireless to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/princeton-grant-to-forward-art-carnegie-trust-directs-gift-to.html | Princeton Grant To Forward Art; Carnegie Trust Directs Gift to Vitalize Work in Humanistic Discipline | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/ccny-rallies-to-triumph-4633-overcomes-early-11point-deficit-to.html | C.C.N.Y. RALLIES TO TRIUMPH, 46-33; Overcomes Early 11-Point Deficit to Turn Back the F. and M. Quintet LEADS AT HALF-TIME, 24-21 Visitors Go Ahead Again in Second Half, Only to Fall Before Lavender Drive | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/the-new-york-city-of-1789.html | THE NEW YORK CITY OF 1789 | True | By Henry Collins Brown New York Historian | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/sale-here-will-aid-childrens-village-dobbs-ferry-institution-to.html | Sale Here Will Aid Children's Village; Dobbs Ferry Institution to Gain by Event March 30 and 31 in Fifth Avenue Store | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/fl-huttons-sue-state-they-seek-a-refund-of-13681-income-tax-paid-in.html | F.L. HUTTONS SUE STATE; They Seek a Refund of $13,681 Income Tax Paid in 1934 | True | | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/the-peace-made-at-versailles-lloyd-george-defends-the-treaty-in-his.html | THE PEACE MADE AT VERSAILLES; Lloyd George Defends the Treaty in His Memoirs of the Conference Lloyd George On the Peace at Versailles | True | By P.w. Wilson | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/those-wicked-french.html | THOSE WICKED FRENCH | True | BY Louis Verneuil | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/in-search-of-gold.html | In Search of Gold | True | By Edward Frank Allen | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/asks-president-to-leave-garner-starts-to-adjourn-the-congress-with.html | ASKS PRESIDENT TO LEAVE; Garner Starts to Adjourn the Congress With Him Still There | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/coast-merchants-losing-to-the-fair-san-francisco-sales-off-10.html | COAST MERCHANTS LOSING TO THE FAIR; San Francisco Sales Off 10%, Oakland 8% as Funds Are Diverted WHOLESALE VOLUME RISES Plant Schedules Are Increased, With a Southern Steel Mill Running at 101% | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/canadian-national-orders-cars.html | Canadian National Orders Cars | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/cornell-five-bows-to-princeton-losing-chance-for-eastern-league.html | Cornell Five Bows to Princeton, Losing Chance for Eastern League Laurels; EASTERN COLLEGE ATHLETES BEGIN TRAINING FOR THEIR COMING SPRING CAMPAIGNS | True | Special to THE NEW YORK TIMES.Times Wide WorldTimes Wide WorldTimes Wide World | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/motor-boating-and-cruising-44foot-elco-to-carpenter-alexander.html | Motor Boating and Cruising; 44-Foot Elco to Carpenter Alexander Retains Post Inboard Men Organize Gerli Heads Racing Group | True | By Clarence E. Lovejoy | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/new-pope-shaves-himself-with-an-electric-razor.html | New Pope Shaves Himself With an Electric Razor | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/st-johns-prep-victor-downs-fordham-prep-quintet-4220gains-league.html | ST. JOHN'S PREP VICTOR; Downs Fordham Prep Quintet, 42-20—Gains League Final | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/new-plane-of-navy-soars-from-waves-tests-show-success-of-years-of.html | NEW PLANE OF NAVY SOARS FROM WAVES; Tests Show Success of Years of Work to Overcome the Rough-Water Problem | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/germany-holds-judgment-a-difficult-situation.html | GERMANY HOLDS JUDGMENT; A Difficult Situation | True | By Guido Enderis Wireless To the New York Times. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/miss-hankin-golf-victor-montreal-player-defeats-miss-jones-in.html | MISS HANKIN GOLF VICTOR; Montreal Player Defeats Miss Jones in Bermuda Final | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/rowing-tryouts-are-set-olympic-events-to-be-held-next-june-on-lake.html | ROWING TRYOUTS ARE SET; Olympic Events to Be Held Next June on Lake Carnegie | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/philadelphia-trade-lags-but-wholesale-activity-is-fair-with-prices.html | PHILADELPHIA TRADE LAGS; But Wholesale Activity Is Fair, With Prices Strong | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/wanderlust-as-professionally-practiced.html | Wanderlust as Professionally Practiced | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/canadian-commons-has-election-fever-question-of-campaign-in-fall.html | CANADIAN COMMONS HAS 'ELECTION FEVER'; Question of Campaign in Fall Delays All Legislation | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/goodwill-week-starts-at-u-of-p-foreign-students-plan-events-to.html | Good-Will Week Starts at U. of P.; Foreign Students Plan Events to Promote Understanding Among World Nations Turkish Student Is Chairman Plea for Broader Ideals | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/nationality-room-at-pittsburgh.html | NATIONALITY ROOM AT PITTSBURGH | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/hasty-pudding-bills-play-here-fair-enough-a-lampoon-of-worlds-fair.html | Hasty Pudding Bills Play Here; 'Fair Enough,' a Lampoon of World's Fair to Be Given by Harvard Group April 8 | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/two-marriages-latest-works-of-fiction.html | Two Marriages; Latest Works of Fiction | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/comintern-officer-praises-us-party-cites-work-with-progressives.html | COMINTERN OFFICER PRAISES U.S. PARTY; Cites Work With Progressives Here as 20th Year of World Organization Is Marked | True | By Harold Denny Special Cable To the New York Times. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/among-the-local-shows.html | AMONG THE LOCAL SHOWS | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/cavanagh-sisters-engaged-to-marry-dorothy-and-gertrude-will-be-wed.html | Cavanagh Sisters Engaged to Marry; Dorothy and Gertrude Will Be Wed to West Point Cadets | True | | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/students-to-discuss-peace.html | Students to Discuss Peace | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/barnard-to-offer-two-new-courses-medieval-studies-and-french-poets.html | Barnard to Offer Two New Courses; Medieval Studies and French Poets Will Be the Subjects | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/war-fear-dominates-palestine-discussion-british-anxious-to-be.html | WAR FEAR DOMINATES PALESTINE DISCUSSION; British Anxious to Be Friendly With 16,000,000 Arabs in Five Nations Along Empire's 'Lifeline' Loath to Sacrifice Jews Lifeline Is Involved Represent 16,000,000 Arabs A Propaganda Attack | True | By Robert P. Post Wireless To the New York Times. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/albert-c-middleton-industrialist-dead-an-organizer-of-victor.html | ALBERT C. MIDDLETON, INDUSTRIALIST, DEAD; An Organizer of Victor Talking Machine Co. a Jersey Official | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/michigan-awards-stimulate-writing-four-new-novels-come-from-pens-of.html | Michigan Awards Stimulate Writing; Four New Novels Come From Pens of Former Students Who Had Hopwood Fund Aid Fund Given by Dramatist Cooperation Individualized | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/light-whiskies-to-benefit-from-state-tax-increase.html | Light Whiskies to Benefit From State Tax Increase | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/unity-to-keep-our-democratic-form-is-hughes-theme-peril-of.html | Unity to Keep Our Democratic Form Is Hughes Theme; Peril of Thoughtless Optimism Hope for a Wise Conservatism Interrelationship of Functions | True | Wired Photo--Times Wide World | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/city-of-sights-awaits-guests-here-the-tourist-will-find-art-history.html | CITY OF SIGHTS AWAITS GUESTS; Here the Tourist Will Find Art, History and Science Joined With Other Attractions as a Huge 'Sideshow' of the Fair Many Art Galleries Open Welcome at Churches Circling Manhattan | True | By August Loeb | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/santa-anita-handicap.html | Santa Anita Handicap | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/virginia-n-repp-engaged-plainfield-nj-girl-will-become-the-bride-of.html | Virginia N. Repp Engaged; Plainfield, N.J., Girl Will Become the Bride of Norman H. Robbie | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/wiedemann-here-to-fill-reich-post-personal-aide-to-hitler-will-take.html | WIEDEMANN HERE TO FILL REICH POST; Personal Aide to Hitler Will Take Up Duties as Consul General in San Francisco 'GOOD-WILL' HIS CHIEF AIM Refuses to 'Talk Politics' but Forecasts Era of Peace 'Just as Fuehrer Has Said' | True | | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/mystery-deepens-in-case-of-mungo-dodger-pitcher-disappears-after.html | MYSTERY DEEPENS IN CASE OF MUNGO; Dodger Pitcher Disappears After Talks With Judge Landis and MacPhail MYSTERY DEEPENS IN CASE OF MUNGO | True | By Roscoe McGowen Special To the New York Times. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/snider-packing-defers-dividend.html | Snider Packing Defers Dividend | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/heads-athenian-excavation.html | Heads Athenian Excavation | True | Wireless to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/seversky-shows-plane-in-britain.html | Seversky Shows Plane in Britain | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/writers-lampoon-leaders-in-skits-inner-circle-show-pictures-dewey.html | WRITERS LAMPOON LEADERS IN SKITS; Inner Circle Show Pictures Dewey at End of Trail in Republican Hunt UMBRELLA MEN 'FIXERS' Handwriting on Wall Bans Third Term--'Mayor' in Role of Lone Ranger Belshazzar Sees Visions Chorus of Umbrella Men | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/missing-mascot-back-in-fire-house-dalmatian-found-by-subway-worker.html | MISSING MASCOT BACK IN FIRE HOUSE; Dalmatian, Found by Subway Worker, Is Returned | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/supreme-court-opinion-in-fansteel-case-discussed-there-appears-to.html | Supreme Court Opinion in Fansteel Case Discussed; There Appears to Be a Wide Variation of Opinion Concerning the Powers of the Labor Board and the Necessity for Amending the Wagner Act Limiting Power Of Labor Board Negation of Constitution Seen Employer-Employe Relationship | True | MORRIS M. WEXLER.MARTIN H. SELMAN.MURRAY T. QUIGG.HERBERT J. LAHNE. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/will-speak-at-bronx-dinner.html | Will Speak at Bronx Dinner | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/curtis-campaigne-dies-in-montclair-official-of-yardley-co-was-a.html | CURTIS CAMPAIGNE DIES IN MONTCLAIR; Official of Yardley & Co. Was a Graduate of Wesleyan | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/williams-matmen-triumph.html | Williams Matmen Triumph | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/the-man-behind-the-fair-tells-how-it-grew-whalen-surveys-the-big.html | THE MAN BEHIND THE FAIR TELLS HOW IT GREW; Whalen Surveys the Big Job of Building MAN BEHIND THE FAIR | True | By S.j. Woolf | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/financial-markets-stocks-falter-after-higher-opening-and-close.html | FINANCIAL MARKETS; Stocks Falter After Higher Opening and Close Irregular--Treasury and Other Bonds Improve | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/text-of-roosevelt-speech-on-anniversary-of-first-congress-era-of.html | Text of Roosevelt Speech on Anniversary of First Congress; Era of Dissension and Discord Barriers to Early Nationalization Emergence From a Crisis Faith in the Democratic Principle Securities in the Bill of Rights A Free Press Safeguarded | True | Wired Photo--Times Wide World | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/a-pope-is-chosen.html | A POPE IS CHOSEN | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/pius-xii-not-the-pope-totalitarians-desired-former-cardinal-pacelli.html | PIUS XII NOT THE POPE TOTALITARIANS DESIRED; Former Cardinal Pacelli Is Erected To Carry On the Virile Policies of His Predecessor, Pius XI ROME AND BERLIN RESPECTFUL Pius XII, the Diplomat Sent to Germans Vatican Political Center American Representation | True | By Edwin L. James | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/mit-widens-vacation-study-program-aims-to-speed-growing-attendance.html | M.I.T. Widens Vacation Study; Program Aims to Speed Growing Attendance of Teachers in Secondary Schools | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/new-issues-at-the-fair-at-least-nine-countries-to-print-specials.html | NEW ISSUES AT THE FAIR; At Least Nine Countries To Print Specials for The Exhibition No Philatelic Building International Conference To Commemorate Voyage | True | By Kent B. Stiles | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/texas-has-gains-trade-above-volume-of-year-ago-building-still.html | TEXAS HAS GAINS; Trade Above Volume of Year Ago --Building Still Rising | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/wrecked-nazi-plane-found-with-11-bodies-commercial-ship-is.html | WRECKED NAZI PLANE FOUND WITH 11 BODIES; Commercial Ship Is Identified as the Missing D-Alus | True | Wireless to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/shoes-shine-in-style-picture-patent-leather-pushes-to-the-forespat.html | Shoes Shine in Style Picture; Patent Leather Pushes to the Fore--Spat Shoe Brings Old-Fashioned Note to Ground Perforations Popular | True | | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/hitlers-book-nets-millions.html | HITLER'S BOOK NETS MILLIONS | True | Wireless to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/stern-test-seen-for-budge-in-pro-net-competition-with-perry-friday.html | Stern Test Seen for Budge in Pro Net Competition With Perry Friday Night; PERRY AT HIS PEAK FOR GARDEN MATCH Briton Ready for Fast Action When He and Budge Launch Pro Net Tour Friday LEADS DON IN VICTORIES Holds 4-2 Edge in Meetings as Amateurs--Gorchakoff and Senior on Card Beat Vines in Three Sets 1937 Match Set Record | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/to-run-for-pitchers-seat-isaac-b-mitchell-is-named-by-republican.html | TO RUN FOR PITCHER'S SEAT; Isaac B. Mitchell Is Named by Republican Committee | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/rare-art-depicts-the-resurrection-frick-collection-puts-on-exhi.html | Rare Art Depicts The Resurrection; Frick Collection Puts on Exhibition Castagno Panel of Fifteenth Century | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/possible-revisions-in-taxes-reviewed-godfrey-n-nelson-considers.html | POSSIBLE REVISIONS IN TAXES REVIEWED; Godfrey N. Nelson Considers Assurances to Business by President and Others MAINTENANCE OF REVENUE Administrative Improvements in System Proposed for Pres- ent to Safeguard Income Under-Secretary's Proposal Plowing-Back of Earnings POSSIBLE REVISIONS IN TAXES REVIEWED Other Revisions Suggested | True | By Godfrey N. Nelson | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/world-of-undying-hope-a-world-of-hope.html | WORLD OF UNDYING HOPE; A WORLD OF HOPE | True | By Anne O'Hare McCormick of the New York Times Editorial Staff | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/carey-shows-gains-at-landfill-sites-finds-seven-projects-added.html | CAREY SHOWS GAINS AT LAND-FILL SITES; Finds Seven Projects Added $39,635,462 to Valuation of Areas Since 1925 OFFERS REPLY TO CRITICS Reclaimed Spaces, Formerly Barren, Now Are Worth $75,000,000, He Says | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/sharp-rise-starting-this-month-with-slump-to-follow-in-second-half.html | Sharp Rise Starting This Month, With Slump To Follow in Second Half, Predicted by Edie | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/danzig-jews-made-to-finance-flight-senate-decrees-all-of-6000-in.html | DANZIG JEWS MADE TO FINANCE FLIGHT; Senate Decrees All of 6,000 in Free City Must Share Emigration Costs TO OUST POORER CLASS The Government Disclaims All Responsibility--Puts Onus on Jewish Community | True | | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/dickinson-adds-to-library-plans-a-wing-to-treble-space-and-include.html | Dickinson Adds to Library; Plans a Wing to Treble Space and Include Auditorium | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/investment-trust.html | INVESTMENT TRUST | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/hedy-lamarr-actress-becomes-the-bride-of-gene-markey-film-producer.html | Hedy Lamarr, Actress, Becomes the Bride Of Gene Markey, Film Producer, in Mexico | True | Times Wide World | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/martyr-to-democracy.html | Martyr to Democracy | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/new-yorks-growth-as-a-world-port-mr-albions-history-abounds-in-new.html | New York's Growth As a World Port; Mr. Albion's History Abounds in New and Interesting Material Port of New York | True | By Drake de Kay | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/hutton-ohrstrom-punished-by-sec-broker-suspended-from-eight.html | HUTTON, OHRSTROM PUNISHED BY SEC; Broker Suspended From Eight Exchanges, Michels From 5 --Liquidation for Ohrstrom Suspensions Effective March 15 Stock Sale Due to Rumors HUTTON, OHRSTROM PUNISHED BY SEC | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/building-homes-at-sunnyside.html | Building Homes at Sunnyside | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/toronto-u-stops-princeton-six-61-ontario-skaters-in-fast-finish.html | TORONTO U. STOPS PRINCETON SIX, 6-1; Ontario Skaters in Fast Finish Gain Clear Title to Second Place in League | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/time-inc-reports-profit-of-1129422-net-for-1938-compares-with.html | TIME, INC., REPORTS PROFIT OF $1,129,422; Net for 1938 Compares With $168,430 in 1937-- Life Loss Cut to 'Nominal' LUCE SEES GAIN THIS YEAR Results of Operations Given by Other Concerns, With Comparative Data OTHER CORPORATE REPORTS Coca-Cola Company | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/hints-on-roof-painting.html | Hints on Roof Painting | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/sons-of-erin-plan-dance.html | Sons of Erin Plan Dance | True | | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/st-francis-downs-poly-prep-six-31-gains-lead-in-private-schools.html | ST. FRANCIS DOWNS POLY PREP SIX, 3-1; Gains Lead in Private Schools League Race With Seventh Straight Triumph BROOKLYN ALSO VICTOR Turns Back Seton Hall Prep to Retain Third Place, With Larkin Excelling | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/a-new-day-for-the-farm-new-day-for-the-farm.html | A NEW DAY FOR THE FARM; NEW DAY FOR THE FARM | True | By Henry Wallace Secretary of Agriculture | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/city-tree-planting-begins-wednesday-8-large-elms-will-be-placed.html | CITY TREE PLANTING BEGINS WEDNESDAY; 8 Large Elms Will Be Placed Along Fifth Ave. Frontage of Rockefeller Center PARK DEPARTMENT TO AID Property Owners Are Urged to Cooperate in Beautifying New York Streets | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/guilty-of-stock-fraud-allegedly-worthless-television-shares-sold-by.html | GUILTY OF STOCK FRAUD; Allegedly Worthless 'Television' Shares Sold by Group | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/long-parley-expected-before-a-labor-peace-for-the-ciothese-will.html | LONG PARLEY EXPECTED BEFORE A LABOR PEACE; FOR THE C.I.O.--THESE WILL SPEAK-FOR THE A.F. of L. | True | By Louis Stark | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/aid-on-tax-returns-is-offered-in-city-collector-for-third-district.html | AID ON TAX RETURNS IS OFFERED IN CITY; Collector for Third District Designates Locations Where Advice Will Be Given POSTOFFICE UNITS LISTED Agents Will Be Stationed Also in Many Business Places North of 23d Street Postoffices Business Places Postoffices Business Places | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/airliners-land-in-brooklyn.html | Airliners Land in Brooklyn | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/ice-tieup-over-at-albany-port.html | Ice Tie-Up Over at Albany Port | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/voice-in-control-asked-dartmouth-students-to-confer-with-dean.html | Voice in Control Asked; Dartmouth Students to Confer With Dean Neidlinger | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/parties-precede-dance-dinners-given-in-connection-with-millbrook.html | PARTIES PRECEDE DANCE; Dinners Given in Connection With Millbrook Club Event | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/transit-called-rockaways-need-commerce-chamber-starting-campaign.html | TRANSIT CALLED ROCKAWAY'S NEED; Commerce Chamber Starting Campaign for Improved Traffic Facilities PROMPT ACTION IS URGED New Improvements Have Not Increased Realty Values, Says A.J. Kenny New Improvements Sees No Business Increase | True | | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/a-suggestion-from-vermont.html | A SUGGESTION FROM VERMONT | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/synagogues-mark-birth-of-congress-services-commemorative-of-150th.html | SYNAGOGUES MARK BIRTH OF CONGRESS; Services Commemorative of 150th Anniversary Held Throughout City PURIM OBSERVANCE OPENS Jewish Sermons Stress Our Constitution, Election of Pope, Palestine Question Societies Participating Opposes Un-American Groups | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/white-rat-in-psychology-project.html | WHITE RAT IN PSYCHOLOGY PROJECT | True | Boecker | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/sees-no-rise-in-puerto-rico-ccc.html | Sees No Rise in Puerto Rico CCC | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/wendt-advances-in-title-tourney-turns-back-gaston-and-moves-to.html | WENDT ADVANCES IN TITLE TOURNEY; Turns Back Gaston and Moves to Third Round in Class C Squash Racquets Play REEVE BEATS ROSENTHAL Takes Opening Match in Bid for the National Class C Squash Championship | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/missouri-big-six-champion.html | Missouri Big Six Champion | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/road-to-fit-the-driver-surveys-now-under-way-held-path-to-factors.html | ROAD TO FIT THE DRIVER; Surveys Now Under Way Held Path to Factors Limiting Design Space and Speed Set Limits Passing Chances Cut Down | True | By Bruce D. Greenshields, College of the City of New Yorkmathieu | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/madison-house-ball-march-25.html | Madison House Ball March 25 | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/walkout-disrupts-skyscraper-hotel-elevator-service-at-lincoln-is.html | WALKOUT DISRUPTS SKYSCRAPER HOTEL; Elevator Service at Lincoln Is Shut Off for Two Hours Till New Men Are Hired STRIKE AT DINNER HOUR Guests Stranded Half Through Meals as Unions Demand Action on Contract Dispute on Number Out Some Guests Help Themselves | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/three-choir-festival.html | THREE CHOIR FESTIVAL | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/scholarship-men-win-johns-hopkins-honors-twentytwo-of-38-on-list.html | Scholarship Men Win Johns Hopkins Honors; Twenty-two of 38 on List Get Some Financial Aid | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/widespread-gains-reported-by-the-akc-reflect-growing-interest-in.html | Widespread Gains Reported by the A.K.C. Reflect Growing Interest in Dogs; BOXERS OWNED BY MR. AND MRS. RICHARD C. KETTLES JR. OF OLD BROOKVILLE, L.I. | True | By Henry R. Ilsleytimes Wide Worldtimes Wide Worldtimes Wide World | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/spoldi-beats-murray-wins-verdict-at-ridgewood-grovedejesus-stops.html | SPOLDI BEATS MURRAY; Wins Verdict at Ridgewood Grove--DeJesus Stops Dunne | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/neopaganism-gravest-problem-for-new-pope-that-he-will-continue-the.html | NEO-PAGANISM GRAVEST PROBLEM FOR NEW POPE; That He Will Continue the Church's Fight Is Not Doubted at Vatican A Hitler Story A Basic Consideration Extraordinary Questions Concern Over Communism The Cardinals Condemn Denounces Nazis | True | By Michael Williams, Catholic Editor and Writer Wireless To the New York Times. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/farm-school-names-dr-allen-as-its-head-new-president-has-devoted.html | Farm School Names Dr. Allen as Its Head; New President Has Devoted Life to Agricultural Studies | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/discount-on-taxes-to-july-1-barred-shift-in-fiscal-year-ends-chance.html | DISCOUNT ON TAXES TO JULY 1 BARRED; Shift in Fiscal Year Ends Chance to Save 4% in 1939 by Paying in Advance PENALTIES ALSO CHANGED Payment Any Time During the Due Month Avoids 7% Added for Delinquency Discounts on Next Year's Tax Extra Work for Collector | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/buys-red-bank-home.html | Buys Red Bank Home | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/national-health-bill.html | NATIONAL HEALTH BILL | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/czech-refugee-plan-set-village-will-be-founded-by-800-german.html | CZECH REFUGEE PLAN SET; Village Will Be Founded by 800 German Families in Canada | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/army-boxers-defeated-cadets-bow-to-maryland-for-first-setback-of.html | ARMY BOXERS DEFEATED; Cadets Bow to Maryland for First Setback of Season | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/lifes-challenge-lifes-challenge.html | LIFE'S CHALLENGE; LIFE'S CHALLENGE | True | By Dorothy Canfield Novelist and Essayist | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/party-is-planned-by-british-group-luncheon-tuesday-to-feature.html | Party Is Planned By British Group; Luncheon Tuesday to Feature Meeting of Daughters of Empire Here | True | | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/west-point-six-beats-rmc-for-first-time-in-16year-series-triumphs.html | West Point Six Beats R.M.C., For First Time in 16-Year Series; Triumphs, 3-2, Over Canadian Service Rivals in Annual Game Before Brilliant Crowd --No Penalties Called, as Is Custom West Point Takes Early Lead American Goalie Stars | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/flohr-vanquishes-dreiberg-at-chess-takes-opening-engagement-in.html | FLOHR VANQUISHES DREIBERG AT CHESS; Takes Opening Engagement in Latvian Tournament | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/tomorrows-child-a-chance-to-share-in-the-economic-life-of-the.html | TOMORROWS CHILD; "A chance to share in the economic life of the nation under just conditions is one of the most important things we must provide for the oncoming generation." CHILD | True | By Katharine F. Lenroot Chief, Children'S Bureau, U.s. Dept. of Labor | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/realty-chapters-formed-new-jersey-and-michigan-added-to-management.html | REALTY CHAPTERS FORMED; New Jersey and Michigan Added to Management Institute | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/motors-and-motor-men-trailer-yacht-has-steward-for-better-tire.html | MOTORS AND MOTOR MEN; Trailer "Yacht" Has Steward For Better Tire Mileage Changes Service Location Gray and Black Popular. | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/report-on-balis-music-report-on-balis-music.html | REPORT ON BALI'S MUSIC; REPORT ON BALI'S MUSIC | True | By Colin McPhee | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/as-dummy-as-he-looks.html | AS DUMMY AS HE LOOKS | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/promotions-repeated-st-louis-stores-offset-loss-resulting-from.html | PROMOTIONS REPEATED; St. Louis Stores Offset Loss Resulting From Storms | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/silk-prices-up-in-japan-rise-in-yokohama-as-govern-ment-control-is.html | SILK PRICES UP IN JAPAN; Rise in Yokohama as Govern- ment Control Is Rumored | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/house-on-ninth-ave-sold-for-altering-into-hotel.html | House on Ninth Ave. Sold For Altering Into Hotel | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/two-rs-stressed-at-mount-holyoke-reading-and-writing-survey-course.html | Two R's Stressed At Mount Holyoke; 'Reading and Writing Survey Course for Freshmen Is Sole Required Study in College | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/ingraham-estate-sells-dwelling-in-turtle-bay.html | Ingraham Estate Sells Dwelling in Turtle Bay | True | | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/lott-and-slack-triumph-gain-semifinals-in-national-squash-racquets.html | LOTT AND SLACK TRIUMPH; Gain Semi-Finals in National Squash Racquets Doubles | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/article-5-no-title-at-any-rate-the-things-threaten-to-turn-the.html | Article 5 -- No Title; At Any Rate the Things Threaten to Turn The Easter Parade Into a Minor Crisis CAN THESE BE HATS? | True | By Beatrice Mathieu | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/teacher-critics-of-regents-scored-school-official-says-defense-of.html | TEACHER CRITICS OF REGENTS SCORED; School Official Says Defense of English Instruction Methods Was Unneeded NO FAULT-FINDING SEEN Instructors Hear Views of Vincent Sheean on the Situation in Spain Not a Fault-Finding Inquiry Loyalists Seen Not Defeated | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/municipal-bonds-in-ohio.html | Municipal Bonds in Ohio | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/girls-visit-their-charges-in-home-for-aged.html | GIRLS VISIT THEIR 'CHARGES' IN HOME FOR AGED | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/savings-bodies-enlarge-assets-reports-show-steady-rise-in-financial.html | SAVINGS BODIES ENLARGE ASSETS; Reports Show Steady Rise in Financial Status During the Year 1938 MORE DEPOSITS INSURED Investments Rose Last Year in Federal Associations by $301,700,000 Increase in Savings | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/civil-service-group-favors-reform-bills-measures-introduced-at.html | CIVIL SERVICE GROUP FAVORS REFORM BILLS; Measures Introduced at Albany Would Curtail Exemptions | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/east-side-west-side-all-around.html | East Side, West Side, All Around | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/col-lee-in-new-post-becomes-general-counsel-for-federal-home-loan.html | COL. LEE IN NEW POST; Becomes General Counsel for Federal Home Loan Bank Board | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/skidmore-transforms-another-barn-into-college-social-science-hall.html | Skidmore Transforms Another Barn Into College Social Science Hall | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/british-praise-new-pope-work-of-pius-xi.html | BRITISH PRAISE NEW POPE; Work of Pius XI | True | By Ferdinand Kuhn Jr. Wireless To the New Yorr Times. | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/townsend-harris-and-his-achievements-in-japan-carl-crows-biography.html | Townsend Harris and His Achievements in Japan; Carl Crow's Biography of a Neglected Figure Sees Him as More Important Than Perry | True | By R.l. Duffus | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/says-child-teaching-lags-dr-good-of-cincinnati-urges-stress-in.html | Says Child Teaching Lags; Dr. Good of Cincinnati Urges Stress in Graduate Study | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/cites-high-record-for-home-building-tg-grace-says-6850-new.html | CITES HIGH RECORD FOR HOME BUILDING; T.G. Grace Says 6,850 New Dwellings in City Area Are Being Erected LOAN DEMAND INCREASING FHA Mortgage Business for Two Month Period Rose to $11,193,200 Loaning Record Winter Building Heavy | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/censor-alarm-rings-again-cravens-minority-report-stirs-controversy.html | CENSOR ALARM RINGS AGAIN; Craven's Minority Report Stirs Controversy McNinch's Criticism | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects EDUCATORS: Faulty Approach AMERICANS: Unhyphenated MONARCHS: Dire Fate EUROPE: Big Market RECOVERY: Tax Repeal REFERENDUM: Not Wanted SHAKESPEARE: Anniversary Nears REASSURANCE: Per Mr. Hopkins LABOR: Unity for Unions BOOKS: Blind Reading | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/barbara-burney-a-bride-married-in-church-here-to-lieut-brewster.html | BARBARA BURNEY A BRIDE; Married in Church Here to Lieut. Brewster Ward of Air Corps | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/books-and-authors.html | Books and Authors. | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/religious-art.html | RELIGIOUS ART | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/northwest-trade-spotty-snow-blocks-some-highways-city-sales-up-7.html | NORTHWEST TRADE SPOTTY; Snow Blocks Some Highways-- City Sales Up 7% | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/completing-homes-for-spring-buyers-builders-are-preparing-for-ac.html | COMPLETING HOMES FOR SPRING BUYERS; Builders Are Preparing for Ac- tive Market in Many Long Island Areas NEW ST. ALBANS PROJECT First Model Houses Will Be Opened Today in Big Flushing Operation Opening Model Homes Home-Buying Interest COMPLETING HOMES FOR SPRING BUYERS Building Activity | True | | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/fordham-group-to-give-tea.html | Fordham Group to Give Tea | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/chemical-society-grows-chapters-now-in-16-colleges-to-meet-at.html | CHEMICAL SOCIETY GROWS; Chapters Now in 16 Colleges- To Meet at Baltimore | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/squaring-the-round-table.html | SQUARING THE ROUND TABLE | True | By Douglas W. Churchill | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Homespun Policy 'Back-to-the-Soiler' Pleads for Survival of Fittest Warning Against Extremes Extended to Mr. Hamilton Thomas Amendment Dr. McKim's Arguments Against It Regarded as Unconvincing English Language Sir Sidney Markham's Thesis Strongly Disputed One Over 60 Excepts Conclusions of Orthopsychiatrists Meet With Opposition | True | RALPH BORSODI.ALBERT A. VOLK.G. NYE STEIGER.DAGOBERT D. RUNES.ONE OF THEM. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/plus-xii-admired-in-south-america-millions-recall-the-warmth-of-his.html | PLUS XII ADMIRED IN SOUTH AMERICA; Millions Recall the Warmth of His Personality From Visit for Eucharistic Congress CLOSER VATICAN TIES SEEN Election of Pacelli Held More Effective Than That of Any of American Cardinals Memories of Him Still Fresh Thrills Shared by Thousands | True | By John W. White Special Cable To the New York Times. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/preston-checked-in-soccer-upset-loses-10-english-cup-game-to.html | PRESTON CHECKED IN SOCCER UPSET; Loses 1-0 English Cup Game to Portsmouth--Chelsea Surprised by Grimsby WANDERERS NOW FAVORED Wolverhampton Squad Stops Everton--Celtic Halted in Motherwell Test Cup Games Draw 200,000 Rangers Strengthen Lead | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/new-york-din-of-an-inn-bmt-agreement-hines-case-aftermath.html | NEW YORK; Din of an Inn B.M.T. Agreement Hines Case Aftermath | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/two-exeter-squads-win-beat-andover-at-fencing-54-and-swimming-by.html | TWO EXETER SQUADS WIN; Beat Andover at Fencing, 5-4, and Swimming by 43-23 | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/sues-giver-of-toast-to-air-disaster-husband-of-frances-maddux-reese.html | SUES GIVER OF TOAST TO AIR 'DISASTER'; Husband of Frances Maddux Reese Asks Omaha Divorce | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/we-face-tomorrow.html | WE FACE TOMORROW | True | | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/st-nicks-prevail-3-to-0-defeat-victorias-in-opener-of-amateur.html | ST. NICKS PREVAIL, 3 TO 0; Defeat Victorias in Opener of Amateur Hockey Play-Off | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/women-united-for-worlds-fair-group-here-represents-5000-of-country.html | Women United For World's Fair; Group Here Represents 5,000 of Country in a Broad Cooperative Program | True | New York Times Studio | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/events-today.html | EVENTS TODAY | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/stagehand-is-third-scores-upset-to-take-widener-challenge-cup-race.html | STAGEHAND IS THIRD; Scores Upset to Take Widener Challenge Cup Race BULL LEA VICTOR; STAGEHAND THIRD Tables Set in Corridors | True | By Bryan Field Special To the New York Times. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/columbia-topples-penn-five-by-3027-lions-move-to-second-place-in.html | COLUMBIA TOPPLES PENN FIVE BY 30-27; Lions Move to Second Place in League--Check Threat by Rivals Near Close Misoho Gets Backhand Shot COLUMBIA TOPPLES PENN FIVE BY 30-27 Navlor Leaves Game | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/votes-tagging-of-used-watches.html | Votes Tagging of Used Watches | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/princeton-swimmers-halt-harvard-4530-gaining-undisputed-hold-on.html | Princeton Swimmers Halt Harvard, 45-30, Gaining Undisputed Hold on League Lead; PRINCETON DOWNS HARVARD MERMEN Yearlings Take Swim THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/pegasus-downs-nyac-by-1613-combs-leading-lastperiod-rally-star.html | Pegasus Downs N.Y.A.C. by 16-13, Combs Leading Last-Period Rally; Star Rider Registers Seven Times in the Closing Session as Team Gains Final in Invitation Polo--Squadron A Victor | True | By Robert F. Kelley | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/all-suites-rented-7-cooperative-owners-remain-in-the-hendrik-hudson.html | ALL SUITES RENTED; 7 Cooperative Owners Remain in the Hendrik Hudson | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/spain-to-stay-at-geneva.html | Spain to Stay at Geneva | True | Wireless to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/rome-hits-attitude-of-paris-press-on-pope-idea-that-pius-is-a.html | Rome Hits Attitude of Paris Press on Pope; Idea That Pius Is a Francophile Is Assailed | True | Wireless to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/heads-sun-glass-institute.html | Heads Sun Glass Institute | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/tea-to-aid-st-josephs-home.html | Tea to Aid St. Joseph's Home | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/card-party-april-1-will-aid-democrats-event-planned-for-southern.html | Card Party April 1 Will Aid Democrats; Event Planned for Southern Women's Political Group | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/junior-policeman-saves-a-life.html | Junior Policeman Saves a Life | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/an-amazing-flight.html | An Amazing Flight | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/highlights-of-speeches-president-roosevelt-chief-justice-hughes.html | Highlights of Speeches; President Roosevelt Chief Justice Hughes | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/army-bombers-halt-at-albany.html | Army Bombers Halt at Albany | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/garrett-stars-as-west-point-swimming-team-captures-first-meet-with.html | Garrett Stars as West Point Swimming Team Captures First Meet With Navy; ARMY WINS, 48-27, IN ANNAPOLIS POOL Annexes Both Relay Contests and Five Individual Races to Beat Navy Mermen MIDDIE FENCERS PREVAIL Gain Pentagonal Meet Honors -- Riflemen, Wrestlers and Boxers Also Victors Annexes Sixty-nine Bouts Dempsey Boxing Referee THE SUMMARIES | True | Special to THE NEW YORK TIMES.Times Wide World | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/flower-show-plans-complete-calling-all-flower-lovers.html | Flower Show Plans Complete; CALLING ALL FLOWER LOVERS! | True | John Kabel | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/round-the-studios-charlie-mccarthy-coming-to-radio-city-march.html | 'ROUND THE STUDIOS; Charlie McCarthy Coming to Radio City --March Shifts a Few Acts for Spring About Programs and People | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/urges-little-gman-unit.html | Urges 'Little G-Man' Unit | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/savage-women-triumph-318.html | Savage Women Triumph, 31-8 | True | | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/leipzig-trade-fair-will-open-today-annual-event-is-held-in-midst-of.html | LEIPZIG TRADE FAIR WILL OPEN TODAY; Annual Event Is Held in Midst of Reich's Unprecedented Campaign for Exports U.S. MACHINERY SHOWN For the First Time in 700 Years No Jews Will Be Exhibitors --250,000 Toys on View | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/mrs-gable-files-suit-wife-of-actor-nears-end-of-nevadas-required.html | MRS. GABLE FILES SUIT; Wife of Actor Nears End of Nevada's Required Residence | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/resurgent-congress-extolled-by-martin-representative-rejoices-in.html | RESURGENT CONGRESS EXTOLLED BY MARTIN; Representative Rejoices in Its Return to 'Independence' | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/schaumburg-run-tops-shoot-field-nyac-gunner-records-his-first.html | SCHAUMBURG RUN TOPS SHOOT FIELD; N.Y.A.C. Gunner Records His First Perfect 100 in Test at Travers Island Eight Tie in Handicap Skeet Honors to Bayles | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/decoration-in-the-home-three-houses-go-on-view-in-its-new-quarters.html | Decoration in the Home: Three Houses Go on View; In Its New Quarters at Rockefeller Center, Pedac Galleries Present a Striking Series of Interiors in Variety of Styles Parts of the Ensemble House No. 3 Choosing the Draperies | True | By Walter Rendell Storey | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/federal-tax-revision-is-pushed-to-the-fore-in-tax-proposal.html | FEDERAL TAX REVISION IS PUSHED TO THE FORE; IN TAX PROPOSAL | True | By John H. Cridertimes Wide World | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/home-built-in-1762-sold-mrs-frazier-buys-old-dwelling-at.html | HOME BUILT IN 1762 SOLD; Mrs. Frazier Buys Old Dwelling at Garrison-on-Hudson | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/for-worlds-fair-visitors.html | For World's Fair Visitors | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/exgov-robinson-of-delaware-dead-head-of-wilmington-central-national.html | EX-GOV. ROBINSON OF DELAWARE DEAD; Head of Wilmington Central National Bank 22 Years on Its Staff Since 1888 GRANGE MASTER 14 YEARS Former State Leader Also a National Group Officer- Active in Boy Scouts | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/western-teachers-gain-title.html | Western Teachers Gain Title | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/letters-to-the-editor-luthers-religion-davenants-life-duty-on-books.html | Letters to the Editor; Luther's Religion D'avenant's Life Duty on Books | True | M.R. MADDEN.JERE J. ALCOCK.CHARLES WISNER BARRELL.W. & G. Foyle, Ltd. | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/new-manchukuo-clash.html | New Manchukuo Clash | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/to-meet-on-jersey-laws-voters-league-will-hear-talks-on-state.html | To Meet on Jersey Laws; Voters League Will Hear Talks on State Legislation Friday | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/18-of-rescued-crew-of-sealer-reach-port-men-taken-off-disabled-ship.html | 18 OF RESCUED CREW OF SEALER REACH PORT; Men Taken Off Disabled Ship Tell of Battle Against Storm | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/huge-polish-arms-outlay-sejm-passes-3year-program-chiefly-for.html | HUGE POLISH ARMS OUTLAY; Sejm Passes 3-Year Program, Chiefly for Defense | True | Wireless to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/williams-tests-new-plan-college-seeks-better-use-of-extra.html | Williams Tests New Plan; College Seeks Better Use of Extra- Curricular Activities | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/civilian-body-named-to-aid-cmtc-drive-tristate-group-in-charge-of.html | CIVILIAN BODY NAMED TO AID C.M.T.C. DRIVE; Tri-State Group in Charge of Registration for 6,950 | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/watt-calls-labor-strength-vital.html | Watt Calls Labor Strength Vital | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/rev-jt-toomey-theologian-dies-authority-on-canon-law-41-professor.html | REV. J.T. TOOMEY, THEOLOGIAN, DIES; Authority on Canon Law, 41, Professor at St. Joseph's Seminary, Yonkers ORDAINED IN ROME IN 1922 Judge of Matrimonial Court of Archdiocese--Rites at Cathedral Wednesday | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/aida-wows-5000-up-in-the-bronx-march-of-culture-is-a-grand-success.html | 'AIDA' WOWS 5,000 UP IN THE BRONX; March of Culture Is a Grand Success, and Now They Want a Park Named Verdi TENOR VIES WITH VENDERS But 'Cigarette' Cries Cease at Request to Give 'Guy on the Stage a Break' | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/the-nation-150-years-of-congress-anniversary-celebration-the-dollar.html | THE NATION; 150 Years of Congress Anniversary Celebration The Dollar The Stabilization Fund Debt and Taxes Method of Financing Revolt in the D.A.R. Mrs. Roosevelt Regrets Death of a Diplomat New Deal in Health? Labor Front Decision Against Sit-Downs Wagner Act Amendments Our Foreign Policy | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/syracuse-five-in-front-downs-colgate-in-final-game-by-margin-of.html | SYRACUSE FIVE IN FRONT; Downs Colgate in Final Game by Margin of 51-32 | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/colony-house-guild-plans-tea.html | Colony House Guild Plans Tea | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/breath-of-africa.html | Breath of Africa | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/soviet-peace-aims-shun-panslavism-ethnic-ties-are-no-part-of-the.html | SOVIET PEACE AIMS SHUN PAN-SLAVISM; Ethnic Ties Are No Part of the Russian Program for Winning Allies THE PATRIOTISM IS NATIVE The New Propaganda Attempts to Guard Peace | True | By Harold Denny Wireless To the New York Times. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/andover-defeats-exeter-quintet-by-4435-with-secondhalf-rally.html | Andover Defeats Exeter Quintet By 44-35 With Second-Half Rally; Visitors Forge Ahead After Trailing, 24-21, at Intermission-- Lawrenceville Downs Hill-- Other Prep School Games Blair 59, Horace Mann 34 Riverdale 46, Storm King 23 Irving 40, Poly Prep 32 Adelphi 51, N.Y.M.A. 21 Hun 34, Farragut 24 | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/frederic-barnard-lawyer-is-dead-at-74-descendant-of-colonial.html | FREDERIC BARNARD, LAWYER, IS DEAD AT 74; Descendant of Colonial Settlers Buried in Native Poughkeepsie | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/programs-of-the-week-final-week-of-regular-metropolitan-opera.html | PROGRAMS OF THE WEEK; Final Week of Regular Metropolitan Opera Season--Other Events | True | F. de GueldreGeorge Maillard Kesslere | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/opening-new-homes-in-brooklyn-areas-builders-start-new-groups-in.html | OPENING NEW HOMES IN BROOKLYN AREAS; Builders Start New Groups in Flatbush and Ridgewood | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/freedom-is-theme-of-essay-contest-free-visits-to-fair-offered-as.html | Freedom Is Theme Of Essay Contest; Free Visits to Fair Offered as Prizes to Students of 846 Colleges | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/back-hawks-draw-with-toronto-1-to-1-tie-canadiens-for-last-place-in.html | BACK HAWKS DRAW WITH TORONTO, 1 TO 1; Tie Canadiens for Last Place in Battle for Hockey Play-Offs | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/lodge-assures-cio-on-law.html | Lodge Assures C.I.O. on Law | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/court-decision-benefits-holders-gives-first-payment-rights-to.html | COURT DECISION BENEFITS HOLDERS; Gives First Payment Rights to Certificate Owners Over Company Shares $645,000 TO BE DISBURSED Mortgage Commission States Opinion Will Aid Holders of 305 Issues Holders Are Benefitted | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/corner-in-harlem-sold-to-syndicate-sevenstory-house-at-fifth-ave.html | CORNER IN HARLEM SOLD TO SYNDICATE; Seven-Story House at Fifth Ave. and 120th St. Bought From Seamen's Bank | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/the-seasons-new-garden-books-bring-help-to-busy-planters-volumes-on.html | The Season's New Garden Books Bring Help to Busy Planters; Volumes on Many Subjects Acquaint the Flower Lover With Fresh Materials, Advanced Methods and Enticing Places to Visit Searching for Food Torn From His Termites Soilless Plant Growth Guide to Hedge Making A New Color Chart | True | By Esther C. Grayson | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/nationalists-name-an-envoy-to-france-approval-asked-for-choice-of.html | NATIONALISTS NAME AN ENVOY TO FRANCE; Approval Asked for Choice of Bilbao Mayor | True | Wireless to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/sports-of-the-times-a-turn-at-bat-square-pegs-hitting-to-right-and.html | Sports of the Times; A Turn at Bat Square Pegs Hitting to Right and Left | True | By John Kieran | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/store-blouse-sales-rose-32-in-february-sharp-gain-also-on-silk.html | STORE BLOUSE SALES ROSE 32% IN FEBRUARY; Sharp Gain Also on Silk Skirts, Lord & Taylor Reports | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/promise-for-the-epicure.html | PROMISE FOR THE EPICURE | True | By Oscar Tschirky Maitre D'Hotel, the Waldorf-Astoria | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/rupprecht-sells-greenwich-farm-plot-is-also-sold-in-business-center.html | RUPPRECHT SELLS GREENWICH FARM; Plot Is Also Sold in Business Center for Taxpayer | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/east-70th-st-building-bought-by-lenox-school-as-new-home.html | East 70th St. Building Bought By Lenox School as New Home | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/clemson-quintet-wins-title.html | Clemson Quintet Wins Title | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/a-reviewers-notebook-paintings-by-modernists-among-recently-opened.html | A REVIEWER'S NOTEBOOK; Paintings by Modernists Among Recently Opened Exhibitions in the Galleries | True | By Howard Devree | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/world-of-tomorrow-world-of-tomorrow.html | WORLD OF TOMORROW; WORLD OF TOMORROW | True | By H.g. Wells | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/dinner-to-be-held-for-goudy.html | Dinner to Be Held for Goudy | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/sorosis-honors-mrs-dunbar.html | Sorosis Honors Mrs. Dunbar | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/pearl-bucks-stirring-novel-on-chinas-invasion-the-patriot-with-its.html | Pearl Buck's Stirring Novel On China's Invasion; "The Patriot." With Its Setting Both in Japan and China Has Beauty and Power | True | By Katherine Woods | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/five-die-in-3car-indiana-crash.html | Five Die in 3-Car Indiana Crash | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/retailers-expect-510-gain-in-march-stores-to-peak-easter-stocks.html | RETAILERS EXPECT 5-10% GAIN IN MARCH; Stores to Peak Easter Stocks This Week to Be Ready for Heavier Demand APRIL LETDOWN PROBABLE But Drives to Minimize Drop Are Planned--May and June Increases Looked For Gain Would Be First Since 1937 Brisk Demand Indicated | True | By Thomas F. Conroy | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/nyu-dean-joins-teachers-union-dr-dearborn-announces-step-at.html | N.Y.U. DEAN JOINS TEACHERS UNION; Dr. Dearborn Announces Step at Luncheon Attended by 600 City Educators NO CENSURE EXPECTED He Says Move Is of No Concern to College Officials--Unable to Understand 'Red Row' Union Seen Aiding Colleges Among the Speakers | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/cotton-prices-up-as-mills-settle-list-1-to-6-points-higher-on.html | COTTON PRICES UP AS MILLS SETTLE; List 1 to 6 Points Higher on Contract Deals by Spinners in March Delivery SEASON PEAK IN LIVERPOOL Shipments Total 5,000 Bales, Compared With 45,000 in Exports a Year Ago | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/the-power-of-the-theatre-potent-drama.html | THE POWER OF THE THEATRE; POTENT DRAMA | True | By Brooks Atkinson Drama Critic, The New York Times | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/utility-earnings.html | UTILITY EARNINGS | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/womans-role-women.html | WOMAN'S ROLE; WOMEN | True | By Virginia C. Gildersleeve Dean, Barnard College, Columbia University | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/big-census-task-started-for-1940-census-taker.html | BIG CENSUS TASK STARTED FOR 1940; CENSUS TAKER | True | By L.c. Speers | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/skillin-crafts-ably-sponsored-in-club-project-long-island-groups.html | Skillin Crafts Ably Sponsored In Club Project; Long Island Group's 6-Year Activity Hailed as Spur to Community Morale $650 Paid for First Set-up State's Largest Federated Club | True | By Elizabeth la Hinesatelier von Behr | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/car-for-the-light-purse-new-studebaker-designed-after-income-study.html | CAR FOR THE LIGHT PURSE; New Studebaker Designed After Income Study of American Groups Seek Low-Income Group | True | By William C. Callahan | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/the-antigone-of-sophocles-in-english.html | The Antigone of Sophocles in English | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/miss-alice-bowie-to-become-bride-of-nathaniel-du-b-arnot.html | Miss Alice Bowie to Become Bride of Nathaniel du B. Arnot; Baron--Schwarz | True | Udel Bros. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/wesleyan-conquers-amherst-five-4229-little-three-title-annexed-by.html | WESLEYAN CONQUERS AMHERST FIVE, 42-29; Little Three Title Annexed by the Cardinal Team | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/arts-club-party-tonight-satirical-review-of-social-season-to.html | ARTS CLUB PARTY TONIGHT; Satirical Review of Social Season to Feature Event | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/parents-demand-strikers-release-threaten-to-picket-hall-unless.html | PARENTS DEMAND STRIKER'S RELEASE; Threaten to Picket Hall Unless Father of Boy Is Freed From Workhouse SEND PLEA TO LA GUARDIA School Board Is Condemned --Wife of the Prisoner Defends His Action | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/air-currents.html | AIR CURRENTS | True | By Frederick Grahamwide World | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/wheels-keels-and-wings-wheels-keels-wings.html | WHEELS, KEELS AND WINGS; WHEELS, KEELS, WINGS | True | By Charles F. Kettering Vice President In Charge of Research, General Motors Corp. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/treasury-to-give-tax-repeal-data-chamber-asks-aid-morgenthau.html | TREASURY TO GIVE TAX REPEAL DATA; CHAMBER ASKS AID; Morgenthau Pledges Cooperation to Harrison and Doughton in Drive for Recovery PLAN OF BUSINESS PUT IN Chamber's 7-Point Program Puts Spending Cut Foremost, Hitting Tax 'Saturation' Plea by Chamber of Commerce Taxes at "Saturation Point" | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/children-and-parents.html | Children and Parents | True | By Catherine MacKenzie. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/our-varied-but-united-states-our-varied-states.html | OUR VARIED BUT UNITED STATES; OUR VARIED STATES | True | By William Allen White Editor and Author | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/columbia-victor-on-mat-defeat-rutgers-1911-as-taylor-gains-9th.html | COLUMBIA VICTOR ON MAT; Defeat Rutgers, 19-11, as Taylor Gains 9th Triumph in Row | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/mrs-bf-gimbel-is-hurt-horse-falls-on-herin-radnor-pa-huntinjuries.html | MRS. B.F. GIMBEL IS HURT; Horse Falls on Herin Radnor, Pa., Hunt--Injuries 'Not Serious' | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/the-plan-of-the-fair.html | THE PLAN OF THE FAIR | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/philadelphia-jury-ends-vice-inquiry-investigators-deplore-public.html | PHILADELPHIA JURY ENDS VICE INQUIRY; Investigators Deplore 'Public Indifference' to Jurors' 17 Months' Labors MAYOR AMONG THOSE HIT Remedies Suggested | True | By Lawrence E. Davies | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/squadron-a-beats-evergreen-by-106-shillaber-tallies-five-times-to.html | SQUADRON A BEATS EVERGREEN BY 10-6; Shillaber Tallies Five Times to Set Polo Pace--Brady Is Defensive Star Shillaber Scoring Leader Wrynn Paces Blues | True | By Kingsley Childs | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/radcliffe-alumnae-will-give-a-party-bridge-and-style-show-to-be.html | Radcliffe Alumnae Will Give a Party; Bridge and Style Show to Be Held at Ardsley for the Scholarship Fund | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/banker-heads-fund-drive-fred-berry-bronx-chairman-of-appeal-for.html | BANKER HEADS FUND DRIVE; Fred Berry Bronx Chairman of Appeal for Charities | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/dinner-dance-to-aid-chilean-quake-relief-mrs-p-abbott-heads-group.html | Dinner Dance to Aid Chilean Quake Relief; Mrs. P. Abbott Heads Group Enlisting Help for Event | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/health-insurance-for-poor-is-urged-city-club-asks-enactment-of.html | HEALTH INSURANCE FOR POOR IS URGED; City Club Asks Enactment of Compulsory System to Aid Small Wage Earners SOCIALIZED CARE OPPOSED Such a Plan Is Held Unfair to Physicians--Way of Financing New Service Is Outlined Socialized Medicine Opposed No Loss to Physicians | True | Times Wide World | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/business-index-declines-again-power-miscellaneous-loadings-steel.html | BUSINESS INDEX DECLINES AGAIN; Power, Miscellaneous Loadings, Steel, Auto and Cotton-Mill Components Dip; Lumber and 'All Other' Loadings Series Advance During Week | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/fort-dupont-discarding-mules.html | Fort Dupont Discarding Mules | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/a-painter-of-the-renaissance.html | A Painter of the Renaissance | True | By Justin O'Brien | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/nicaragua-plans-hotels-preparations-are-made-for-increases-in-the.html | NICARAGUA PLANS HOTELS; Preparations Are Made for Increases in the Tourist Traffic | True | Special Cable to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/drifting-whither-with-eb-white.html | Drifting Whither With E.B. White | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/bank-resourues-here-put-at-20252394500-increase-in-year-in-city.html | BANK RESOURUES HERE PUT AT $20,252,394,500; Increase in Year in City More Than $1,000,000,000 | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/hearing-on-the-milwaukee.html | Hearing on the Milwaukee | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/mayor-reassures-transit-workers-all-needed-men-if-citizens-with.html | MAYOR REASSURES TRANSIT WORKERS; All 'Needed' Men, if Citizens With Good Records, to Keep Jobs Under Unification Declaration in Letter Mayor States His Policy MAYOR REASSURES TRANSIT WORKERS Many Are Not Citizens | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/push-student-aid-for-cornell-women-alumnae-clubs-33-in-eleven.html | Push Student Aid For Cornell Women; Alumnae Clubs, 33 in Eleven States, Join to Increase Scholarship Funds | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/drive-to-teach-tolerance-ideal-editors-at-hunter.html | Drive to Teach Tolerance Ideal; EDITORS AT HUNTER | True | ChidnoffArthur Studios | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/exchange-of-books-a-link-to-old-world-american-women-see-amity.html | Exchange of Books A Link to old World; American Women See Amity Promoted by New Plan | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/the-week-in-science-when-uranium-splits-doubtful-source-of-power.html | The Week in Science; When Uranium Splits Doubtful Source of Power Cancer and X-Rays Neutron Possibilities News Notes | True | By Waldemar Kaempffert | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/named-to-college-faculty.html | Named to College Faculty | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/17891939-a-nation-rises-a-nation-rises.html | 1789-1939: A NATION RISES; A NATION RISES | True | By James Truslow Adams Historian | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/wpa-reorganizes-to-cut-overhead-harrington-to-use-merit-plan-and.html | WPA REORGANIZES TO CUT OVERHEAD; Harrington to Use Merit Plan and Form Nine Regional Areas Instead of Five FOUR DIVISIONS IN AGENCY Slash in Administrative Group Is Denied--Head Expects Improved Supervision | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/latest-books-latest-books-received-latest-books-latest-books.html | Latest Books; Latest Books Received Latest Books Latest Books | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/fair-seen-aiding-columbia-lists-summer-session-expects-a-record.html | Fair Seen Aiding Columbia Lists; Summer Session Expects a Record Enrollment for July-August Classes Fair to Be Laboratory Foreign Scholars on Staff | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/in-florida-playgrounds-cermak-ceremony-in-miamiprograms-at-palm.html | IN FLORIDA PLAYGROUNDS; Cermak Ceremony in Miami--Programs At Palm Beach and Elsewhere GOLF AT PALM BEACH BELLEAIR ACTIVITIES PAGEANT IN SARASOTA ST. AUGUSTINE EVENTS ST. PETERSBURG PLANS | True | Special to THE NEW YORK TIMES.Globe | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/miss-herbsts-rope-of-gold-and-other-recent-works-of-fiction.html | Miss Herbst's "Rope of Gold" and Other Recent Works of Fiction | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/french-socialists-split-friction-in-party-council-on-relation-to.html | FRENCH SOCIALISTS SPLIT; Friction in Party Council on Relation to Communists | True | Wireless to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/cubans-concerned-over-sugar-prices-economic-structure-of-island-is.html | CUBANS CONCERNED OVER SUGAR PRICES; Economic Structure of Island Is Based Upon One Crop and One Market for It BOOM DAYS HAVE VANISHED Further Concessions Sought, but U.S. Must Consider Areas Under the Flag Clamor for United States Aid Upward Price Trend Dictator Forced Out | | By T.r. Ybarra By Air Mail To the New York Times. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/club-to-be-part-of-home-colony-former-vanderbilt-house-to-be-used.html | CLUB TO BE PART OF HOME COLONY; Former Vanderbilt House to Be Used by Residents of Levitt Project Sites of Varying Sizes | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | By Anne T. Eaton | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/naval-orders.html | Naval Orders | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/the-suburban-commuter-plans-a-morning-and-evening-garden-by.html | The Suburban Commuter Plans A Morning and Evening Garden; By Carefully Selecting His Flowers He Manages to Get the Maximum of Satisfaction From His Labors Planning for Evening Flowers Angel-Trumpet Calls | True | By Elizabeth Anne Pullar | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/views-of-four-powers-on-the-papal-election-on-two-sides-of-the.html | VIEWS OF FOUR POWERS ON THE PAPAL ELECTION; On Two Sides of the Political Dividing Line the Reaction to the Choice of Cardinal Pacelli Is Different FRENCH PARTISANS AGREE A Spiritual Victory | True | By P. J. Philip Wireless To the New York Times. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/garden-bay-manor-builds-third-unit-two-sections-completed-and.html | GARDEN BAY MANOR BUILDS THIRD UNIT; Two Sections Completed and Another for 270 Families Will Be Ready Soon | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/jefferson-letter-uncovered-at-tufts-hidden-manuscript-empha-sizes.html | Jefferson Letter Uncovered at Tufts; Hidden Manuscript Empha- sizes His Religious Liberalism | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/camera-fine-grain-slow-careful-work-required-in-handling-developers.html | CAMERA: FINE GRAIN; Slow, Careful Work Required in Handling Developers That Have Their Own Rules Other Considerations Record of Development | True | By Robert W. Brown | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/supreme-court-puts-agencies-under-law-judicial-review-compels-labor.html | SUPREME COURT PUTS AGENCIES UNDER LAW; Judicial Review Compels Labor Board To Square Its Rulings With Weight Of Evidence and the Constitution DISSENT SPURS ACT'S REVISION Warning by Minority Genesis of "Rulers" Theories in Conflict Command to Agencies | True | By Arthur Krock | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/evander-five-tops-clinton-39-to-21-gains-title-in-upper-manhat.html | EVANDER FIVE TOPS CLINTON, 39 TO 21; Gains Title in Upper Manhat- tan-Bronx Play- Off and Will Face Jamaica Wednesday | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/visit-of-british-spinners-to-spur-analysis-of-cotton-policy-of-us.html | Visit of British Spinners to Spur Analysis of Cotton Policy of U.S.; Manufacturers in Greatest Export Market Considering Change to Staple of Other Countries--Crop Loans Blamed POLICY ON COTTON TO BE ANALYZED British Textile Problem Consumption of Staple Percentage Decline Shown | True | By J.h. Carmical | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/polishgerman-ties-tested-student-protests-over-nazis-attacks-in.html | POLISH-GERMAN TIES TESTED; Student Protests Over Nazis' Attacks in Danzig Disturb Diplomats of Two Nations A Difficult Situation Change of Policy Demanded A German Example Followed | True | By Jerzy Szapiro Wireless To the New York Times. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/americas-vast-manpower.html | AMERICA'S VAST MANPOWER | True | By Frances Perkins Secretary of Labor | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/bible-is-called-poison-in-reich.html | Bible Is Called Poison in Reich | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/silverbrook-tops-clover-leaf178-reaches-semifinals-of-new-york-ac.html | SILVERBROOK TOPS CLOVER LEAF,17-8; Reaches Semi-Finals of New York A.C. Low-Goal Polo Tourney at Newark | | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/wakiva-takes-lead-in-race-to-havana-edwardss-yawl-shows-way-into.html | WAKIVA TAKES LEAD IN RACE TO HAVANA; Edwards's Yawl Shows Way Into Gulf of Mexico | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/store-profit-put-at-05-controllers-estimate-for-1938-is-smaller.html | STORE PROFIT PUT AT 0.5%; Controllers' Estimate for 1938 Is Smaller Than 1937 Rate Lighter Underwear in Favor | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/films-for-the-fair-motion-pictures-will-play-a-big-role-on-the.html | FILMS FOR THE FAIR; Motion Pictures Will Play a Big Role on the Flushing Flats This Summer | True | By Bosley Crowther | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/is-there-a-parallel-between-the-two-pitt-and-chamberlain-analyzed.html | Is There a Parallel Between the Two?; PITT AND CHAMBERLAIN ANALYZED | True | By Philip Guedallagendreau Photo, Painting of Chamberlain By Oswald Birley & Royal | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/canada-adds-to-plants-workmen-study-in-england-makers-look-to-1940.html | CANADA ADDS TO PLANTS; Workmen Study in England Makers Look to 1940 | True | By James Montagnes | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/dartmouth-routs-brown-hanover-quintet-rolls-up-score-of-5230-on.html | DARTMOUTH ROUTS BROWN; Hanover Quintet Rolls Up Score of 52-30 on Bruins | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/plays-will-benefit-animal-aid-group-iphigenia-in-taurus-good.html | Plays Will Benefit Animal Aid Group; 'Iphigenia in Taurus', 'Good Business' to Be Presented at MacDowell Club Plays Will Benefit Animal Aid Group | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/three-women-look-at-life-under-the-nazi-regime-nora-waln-madeleine.html | Three Women Look at Life Under the Nazi Regime; Nora Waln, Madeleine Kent and Martha Dodd Set Down Memorable Records of Personal Experience Three Books on the Nazis | True | By George N. Shuster | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/drawings-and-verses-used-to-teach-a-parental-lesson-psychiatrist.html | Drawings and Verses Used To Teach a Parental Lesson; Psychiatrist Would Drive Home the Importance of Building Self-Respect and Self-Confidence in the Child in the Formative Years | True | By Dr. George H. Preston, Commissioner of Mental Hygiene, State of Maryland | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/drive-on-crime-at-climax-hines-conviction-clears-up-a-phase-but.html | DRIVE ON CRIME AT CLIMAX; Hines Conviction Clears Up a Phase, but Some Rackets and Leaders Still Thrive In Other Rackets The Narcotics Traffic | True | By Craig Thompson | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/leases-irvington-building.html | Leases Irvington Building | True | | B 407405,B 407406-410,B 407411-413 |
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/queens-players-fix-show-dates-roles-in-one-every-minute-at-rutgers.html | Queens' Players Fix Show Dates; Roles in 'One Every Minute at Rutgers Are Announced | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-05 | 1939-03-05 | https://www.nytimes.com/1939/03/05/archives/new-gold-record-in-month-in-canada-15360695-production-in-december.html | NEW GOLD RECORD IN MONTH IN CANADA; $15,360,695 Production in December Is Up From $14,-350,805 in November INCREASE FOR THE YEAR Copper Output in 1938 Up 10.8%--Nickel, Silver Off; Lead, Zinc Rise | True | Special to THE NEW YORK TIMES. | B 407405,B 407406-410,B 407411-413 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/45-hurt-in-train-crash-3-runaway-cars-ram-crowded-passenger-coaches.html | 45 HURT IN TRAIN CRASH; 3 Runaway Cars Ram Crowded Passenger Coaches in Reich | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/bill-plans-inquiry-on-overhead-cost-of-relief-in-state-joint.html | BILL PLANS INQUIRY ON 'OVERHEAD' COST OF RELIEF IN STATE; Joint Legislative Investigation of Outlay for Administration Is Proposed 'HIGHEST IN THE UNION' Resolution Asserts It Takes $13 of Every $100--40 to 100% Above Other Big States Red Tape" Is Criticized BILL PLANS INQUIRY ON RELIEF IN STATE | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/british-capital-flotations-off.html | British Capital Flotations Off | True | Wireless to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/corn-trade-awaits-new-development-moderate-demand-by-europe-for.html | CORN TRADE AWAITS NEW DEVELOPMENT; Moderate Demand by Europe for American Commodity Has Little Effect on Market PRICES SLIGHTLY CHANGED Primary Receipts Last Week 3,472,000 Bushels, Compared to 5,891,000 a Year Ago CHANGES IN GRAINS SMALL | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/troth-announced-of-eunice-herrick-chapin-school-alumna-will-be.html | TROTH ANNOUNCED OF EUNICE HERRICK; Chapin School Alumna Will Be Bride in Summer Ceremony of Thomas Trowbridge Jr. STUDIED AT BENNINGTON Her Fiance, Son of Riverdale Couple, Was Graduated From Yale in 1931 | True | Jay Te Winbum | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/reich-campaigns-on-drink-ley-says-abstention-is-the-wish-and-will.html | REICH CAMPAIGNS ON DRINK; Ley Says Abstention 'Is the Wish and Will of Our Fuehrer' | True | Wireless to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/wide-nazi-boycott-urged-prof-kallen-suggests-means-to-combat.html | WIDE NAZI BOYCOTT URGED; Prof. Kallen Suggests Means to Combat Anti-American Groups | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/book-notes.html | BOOK NOTES | True | | C1B 406924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/red-wings-defeat-americans-at-garden-rangers-lose-in-overtime-at.html | Red Wings Defeat Americans at Garden; Rangers Lose in Overtime at Boston; AMERICANS BEATEN BY DETROIT, 4 TO 2 Red Wings' Six Thrills 7,500 by Fighting Off a Bitter Last-Period Attack NEW YORK RALLIES TWICE But Opponents Break Tie Each Time and Finally Increase Advantage at Garden Aggressive Tactics Costly Smith Draws Penalty | True | By Joseph C. Nicholstimes Wide World | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/martin-declares-union-not-in-cio-never-got-charter-leader-tells.html | MARTIN DECLARES UNION NOT IN C.I.O.; Never Got Charter, Leader Tells Session of His Faction of the Auto Workers TO GO ALONE OR TO A.F.L He Is Cheered by Convention, Representing at Least 62,900 --His Report Lashes Lewis Appeal By Dubinsky Cheered Size of Martin's Faction Report Charges "Use of Lewis" | True | By Louis Stark Special To the New York Times. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/to-honor-mrs-morrow-the-parents-league-will-give-luncheon-for-her.html | TO HONOR MRS. MORROW; The Parents League Will Give Luncheon for Her Today | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/miss-helen-bryon-becomes-engaged-daughter-of-the-bh-bryons-of-old.html | MISS HELEN BRYON BECOMES ENGAGED; Daughter of the B.H. Bryons of Old Greenwich Betrothed to Joseph P. Crosby 2d GRADUATE OF WHEELOCK Fiance, With Investment Firm Here, Is Amherst Alumnus, Class of 1934 | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/municipal-loan-elizabeth-nj.html | MUNICIPAL LOAN; Elizabeth, N.J. | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/blind-artists-assisted-remsen-donalds-and-philip-kings-hosts-before.html | BLIND ARTISTS ASSISTED; Remsen Donalds and Philip Kings Hosts Before Theatre, Dance | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/asks-trade-term-change-nichol-calls-use-of-favorable-and.html | ASKS TRADE TERM CHANGE; Nichol Calls Use of 'Favorable' and 'Unfavorable' Misleading | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/body-of-bishop-in-teruel-reported-slain-by-republicans-he-will-be.html | BODY OF BISHOP IN TERUEL; Reported Slain by Republicans, He Will Be Buried in Cathedral | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/mungo-sees-teammates-practice-but-fails-to-sign-with-dodgers.html | Mungo Sees Team-Mates Practice but Fails to Sign With Dodgers; HOLDOUT CONFERS WITH DODGER PILOT Mungo and Durocher Refuse to Discuss Talk--Impasse on Pay Seems Unbroken DOYLE, PITCHER, REPORTS Memphis Fast-Ball Hurler in Brooklyn Camp on Option to Buy After Trial Doyle Has Speed Mungo Is Silent George Not to Report | True | By Roscoe McGowen Special To the New York Times.times Wide World | C1B 406924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/frank-miles-snyder-new-york-architect-dies-in-his-home-at-pelham.html | FRANK MILES SNYDER; New York Architect Dies in His Home at Pelham | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/mcgrath-named-at-gonzaga.html | McGrath Named at Gonzaga | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/herbert-goldstones-have-son.html | Herbert Goldstones Have Son | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/gleasons-rink-prevails-conquers-utica-rival-skipped-by-davies-in.html | GLEASON'S RINK PREVAILS; Conquers Utica Rival, Skipped by Davies, in Curling Final | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/tool-men-to-meet-convention-and-exhibit-expected-to-draw-50000.html | TOOL MEN TO MEET; Convention and Exhibit Expected to Draw 50,000 | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/miss-mdowell-honored-party-is-given-for-her-and-fiance-ws.html | MISS M'DOWELL HONORED; Party Is Given for Her and Fiance, W.S. Harrington | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/praises-scout-movement-goldman-hails-tolerance-aims-at-troop.html | PRAISES SCOUT MOVEMENT; Goldman Hails Tolerance Aims at Troop Celebration | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/urges-work-instead-of-relief.html | Urges Work Instead of Relief | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/james-e-kooser-exhotel-supply-company-head-on-bank-advisory-board.html | JAMES E. KOOSER; Ex-Hotel Supply Company Head on Bank Advisory Board | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/scores-emotionalized-worship.html | Scores Emotionalized Worship | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/gold-plan-a-boon-to-british-bank-100000000-gain-under-new-valuation.html | GOLD PLAN A BOON TO BRITISH BANK; 100,000,000 Gain Under New Valuation Permits Cut in Fiduciary Note Issue SYSTEM MORE FLEXIBLE No Departure From England's Sound Currency Principles Held Likely, However | | By Lewis L. Nettleton Wireless To the New York Times. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/realty-financing.html | REALTY FINANCING | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/demand-end-of-aid-to-nationalist-spain-french-socialists-would-then.html | DEMAND END OF AID TO NATIONALIST SPAIN; French Socialists Would Then Support World Parley Move | | Wireless to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/clara-ruth-flarida-will-be-june-bride-westfield-nj-girl-engaged-to.html | CLARA RUTH FLARIDA WILL BE JUNE BRIDE; Westfield, N.J., Girl Engaged to Allan B. Lutz, Yale Alumnus | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/article-4-no-title-roaming-the-field.html | Article 4 -- No Title; Roaming the Field | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/contest-judges-listed-industrial-design-competition-to-be-held-by.html | CONTEST JUDGES LISTED; Industrial Design Competition to Be Held by Store | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/the-financial-week-recovery-in-financial-markets-ascribed-to.html | THE FINANCIAL WEEK; Recovery in Financial Markets Ascribed to Political Reassurance--Trade Recovers Moderately | True | By Alexander D. Noyes | C1B 406924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/betty-keffer-plans-wedding-for-april-1-will-have-4-attendants-of.html | BETTY KEFFER PLANS WEDDING FOR APRIL 1; Will Have 4 Attendants of Her Marriage to Donald W. Baird | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/more-jobless-in-nation-unemployment-up-7-in-january-compared-with.html | MORE JOBLESS IN NATION; Unemployment Up 7% in January, Compared With December | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/sea-scouting-feat-of-plane-revealed-patrol-craft-dogged-enemy-fleet.html | SEA SCOUTING FEAT OF PLANE REVEALED; Patrol Craft Dogged 'Enemy' Fleet 30 Hours Far at Sea Undetected ON JOB TILL GAS RAN OUT Marines in Landing Exercises in Caribbean This Week as Part of Navy Manoeuvres | True | By Harwood Hull Special To the New York Times. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/alfred-s-krellberg-lawyer-graduate-of-columbia-in-1927-dies-at-36.html | ALFRED S. KRELLBERG; Lawyer, Graduate of Columbia in 1927, Dies at 36 | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/the-lineups.html | The Line-Ups | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/young-moxham-triumphs-wins-manhasset-dinghy-series-larchmont-racing.html | YOUNG MOXHAM TRIUMPHS; Wins Manhasset Dinghy Series -- Larchmont Racing Canceled | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/havana-handicap-to-dainger-lewis-mansco-with-meade-up-next-in-5000.html | HAVANA HANDICAP TO DAINGER LEWIS; Mansco, With Meade Up, Next in $5,000 Added Race | True | Special Cable to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/edward-j-morris-extelegrapher-served-in-war-at-pershings.html | EDWARD J. MORRIS; Ex-Telegrapher Served in War at Pershing's Headquarters | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/firemens-quintet-bows-3431.html | Firemen's Quintet Bows, 34-31 | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/new-york-will-observe-friendly-day-sunday.html | New York Will Observe 'Friendly Day' Sunday | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/favorable-trade-listed-by-mexico-1938-exports-exceeded-imports-by.html | FAVORABLE TRADE LISTED BY MEXICO; 1938 Exports Exceeded Imports by 344,803,057 Pesos, the National Bank ReportsFUGITIVE CAPITAL RETURNSBut Financial Experts Contendthe Economic Situation IsStill Unhealthy Deposits Increased Later Big Government Overdraft | True | By Raymond Daniell Wireless To the New York Times. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/army-boxing-on-thursday.html | Army Boxing on Thursday | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/kaplan-team-wins-in-bridge-pair-play-climbs-from-fourth-place-at.html | KAPLAN TEAM WINS IN BRIDGE PAIR PLAY; Climbs From Fourth Place at Final Session to Capture the Goldman Trophy LOCHRIDGE-MAIER SECOND Chatkin and Fuchs Fail to Repeat Last Year's Triumph After Crowding Leaders | True | | C1B 406924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/dies-as-auto-crashes-in-long-island-fog-sayville-mans-car-hits.html | DIES AS AUTO CRASHES IN LONG ISLAND FOG; Sayville Man's Car Hits Concrete Posts--Two Others Injured | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/church-holds-diamond-jubilee.html | Church Holds Diamond Jubilee | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/widen-coast-medical-plan.html | Widen Coast Medical Plan | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAchawanna 4-1000 | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/20-bills-a-boycott-technique.html | $20 Bills a Boycott Technique | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/55-win-home-prizes-successful-designs-selected-in-regional.html | 55 WIN HOME PRIZES; Successful Designs Selected in Regional Competition | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/20-trees-felled-to-spipe-hague-plainfield-inventor-to-cut-down-1200.html | 20 TREES FELLED TO SPIPE HAGUE; Plainfield Inventor to Cut Down 1,200, Raze Mansion and Quit New Jersey | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/elliott-schenck-composer-was-69-writer-of-orchestral-works-who-also.html | ELLIOTT SCHENCK, COMPOSER, WAS 69; Writer of Orchestral Works Who Also Conducted Summer Concerts Here Is Dead GAVE UP LAW FOR MUSIC Led the Damrosch and Savage Grand Opera Companies and New York Symphony | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/article-3-no-title-alone-at-last-or-lambeau-on-the-loose-advice-to.html | Article 3 -- No Title; Alone at Last, or Lambeau on the Loose Advice to a Traveler Caught in a Draf The System | True | By John Kieran | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/10-seized-in-barcelona-accused-of-complicity-in-slaying-of-franco.html | 10 SEIZED IN BARCELONA; Accused of Complicity in Slaying of Franco Sympathizers | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/fall-of-guilder-seen-sanctioned-london-feels-that-otherwise-dutch.html | FALL OF GUILDER SEEN SANCTIONED; London Feels That Otherwise Dutch Authorities Would Not Continue Inactive | True | Wireless to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/16000-see-bruins-stop-rangers-53-two-goals-in-overtime-period-put.html | 16,000 SEE BRUINS STOP RANGERS, 5-3; Two Goals in Overtime Period Put Victors Within Point of the League Title SCHMIDT'S SHOT DECIDES He Tallies at Third Minute of Extra Session--Cowley and Bauer Excel Final Goal by Conacher Shibicky Finds Cage | True | | C1B 406924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/interest-in-wheat-drops-to-minimum-brokers-feel-it-is-too-early-for.html | INTEREST IN WHEAT DROPS TO MINIMUM; Brokers Feel It Is Too Early for Outlook on New Crop to Dominate Market PRICES SOFTENED IN WEEK World's Carry-Over of Staple Into 1939-40 Is Expected to Reach New Record New Harvest Watched Government Loans to Mature | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/5-russians-slain-new-version-says-a-manchukuoan-report-of-clash-on.html | 5 RUSSIANS SLAIN, NEW VERSION SAYS; A Manchukuoan Report of Clash on Saturday States Soviet Started Fight CHARGES INVASION BY 40 Reveals That Two Japanese Sergeants Were Severely Wounded in Encounter | True | Wireless to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/szabo-vanquishes-two-chess-rivals-hungarian-ties-mikenas-for-lead.html | SZABO VANQUISHES TWO CHESS RIVALS; Hungarian Ties Mikenas for Lead in Latvian Tourney | True |  | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/3-shantung-cities-won-by-japanese-lungkow-on-coast-and-two-nearby.html | 3 SHANTUNG CITIES WON BY JAPANESE; Lungkow on Coast and Two Near-By Guerrilla Centers Taken in New Drive Chungking Warns of Raids 3 SHANTUNG CITIES WON BY JAPANESE Britain Studies Loan to China | True |  | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/h-mundin-actor-dies-in-car-crash-british-comedian-40-noted-for.html | H. MUNDIN, ACTOR, DIES IN CAR CRASH; British Comedian, 40, Noted for Screen and Stage Roles, Fatally Hurt in California APPEARED FOR ROYALTY Protege of Charlot Later Was in Such Films as 'Cavalcade' and 'David Copperfield' Appearance in New York Character Parts Praised | True | Times Wide World | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/berlin-cash-calls-eased-maturity-of-sola-bills-helps-the-monthend.html | BERLIN CASH CALLS EASED; Maturity of Sola Bills Helps the Month-End Settlements | True | Wireless to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/matt-wins-slalom-for-skiing-sweep-finishes-in-record-time-in.html | MATT WINS SLALOM FOR SKIING SWEEP; Finishes in Record Time in Beating Prager Again at Hochgebirge Meet | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/teachers-secret-data-puerto-rico-calls-for-information-on-families.html | TEACHERS' SECRET DATA; Puerto Rico Calls for Information on Families of 5,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/us-is-seen-losing-sanctity-of-home-dr-furlong-deplores-rise-of.html | U.S. IS SEEN LOSING SANCTITY OF HOME; Dr. Furlong Deplores Rise of Divorces and the Practice of Birth Control in Nation | True |  | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/rodak-in-ring-tonight-faces-reid-in-8round-feature-at-st-nicholas.html | RODAK IN RING TONIGHT; Faces Reid in 8-Round Feature at St. Nicholas Palace | True |  | C1B 406924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/tokle-sets-220foot-mark-to-tie-andersen-for-skijumping-title.html | Tokle Sets 220-Foot Mark to Tie Andersen for Ski-Jumping Title; Norwegian Aces Dominate Eastern Event-- Devlin Class B Victor--Howard Chivers Dethrones Brother in Combined Test | True | By Frank Elkins Special To the New York Times. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/city-to-force-issue-of-price-for-irt-proposals-now-being-drafted.html | CITY TO FORCE ISSUE OF PRICE FOR I.R.T.; Proposals, Now Being Drafted, Are Expected to Be Brought Up in Federal Court Plans May Be Joined Court Approval Necessary CITY TO FORCE ISSUE OF PRICE FOR I.R.T. B.M.T. Plan Being Worked Out | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/explains-hungarys-pact-step.html | Explains Hungary's Pact Step | True | Wireless to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/whiskergrowing-begins-for-oberammergau-play.html | Whisker-Growing Begins For Oberammergau Play | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/letters-to-the-times-on-the-verge-of-revolt-housewife-urges-tax.html | Letters to The Times; On the Verge of Revolt Housewife Urges Tax Reform as Means of Promoting Recovery White-Collar Workers Conservation Opportunity Creation of John Muir-Kings Canyon National Park Is Favored Civil Service Examination Fees Appreciative Comment | True | H.C.M.INDUSTRIALIST.DAVIS QUINN.PAUL J. KERN,BRUCE L. MELVIN | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/canadiens-topple-black-hawks-21-montreal-victor-in-overtime-takes.html | CANADIENS TOPPLE BLACK HAWKS, 2-1; Montreal, Victor in Overtime, Takes Undisputed Hold on Sixth Place | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/giants-begin-work-in-louisiana-camp-danning-gets-four-home-runs.html | GIANTS BEGIN WORK IN LOUISIANA CAMP; Danning Gets Four Home Runs, McCarthy Two, as Hubbell's Squad Wins by 16-9 A Home-Run Barrage Myatt in Fine Shape Shine Among Rookies | True | By John Drebinger Special To the New York Times. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/hughes-breaks-97-at-travers-island-wins-scratch-prize-at-traps.html | HUGHES BREAKS 97 AT TRAVERS ISLAND; Wins Scratch Prize at Traps-- Results of Other Shoots | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/francs-firmness-aids-paris-gold-reserve-belgian-and-dutch-capital.html | FRANCS FIRMNESS AIDS PARIS GOLD RESERVE; Belgian and Dutch Capital Also Flows to France | True | Wireless to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/gains-by-provident-loan.html | Gains by Provident Loan | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/hibernians-boom-rooney-head-of-order-in-brooklyn-is-proposed-for.html | HIBERNIANS BOOM ROONEY; Head of Order in Brooklyn Is Proposed for Bench | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/coach-galloway-resigns-illness-forces-move-by-colgate-basketball.html | COACH GALLOWAY RESIGNS; Illness Forces Move by Colgate Basketball Mentor | True | Special to THE NEW YORK TIMES. | C1B 406924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/security-in-riches-false-says-sizoo-morality-not-money-is-key-to.html | SECURITY IN RICHES FALSE, SAYS SIZOO; Morality, Not Money, Is Key to Real Contentment, Pastor of St. Nicholas Declares NEED FOR STRUGGLE SEEN Only Things That We Earn Can Last, He Holds--Warns China Must 'Bleed' to Be Free | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/news-of-the-screen-pascal-to-film-the-germanitalian-versions-of.html | NEWS OF THE SCREEN; Pascal to Film the German-Italian Versions of 'Maximilian' for Torres, Mexican Producer Al Santell to Direct Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/mcnaboe-bill-called-vicious.html | McNaboe Bill Called 'Vicious' | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/at-the-teatro-latino.html | At the Teatro Latino | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/amer-league-basketball.html | AMER. LEAGUE BASKETBALL | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/erickson-gains-title-in-tristate-skating-miss-bahil-is-womens.html | ERICKSON GAINS TITLE IN TRI-STATE SKATING; Miss Bahil Is Women's Victor After Three-Way Tie at Rye | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/dewey-votes-analyzed-county-republicans-compare-city-and-upstate.html | DEWEY VOTES ANALYZED; County Republicans Compare City and Up-State Increases | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/transit-men-seek-plan-to-save-jobs-city-officials-union-leaders-and.html | TRANSIT MEN SEEK PLAN TO SAVE JOBS; City Officials, Union Leaders and Civil Service Experts Join in the Effort KAPLAN ISSUES WARNING Calls Wicks Bill Misleading-- He Suggests Legislation in Event of Unification | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/golden-gloves-bouts-at-garden-tonight-amateur-finalists-will-stage.html | GOLDEN GLOVES BOUTS AT GARDEN TONIGHT; Amateur Finalists Will Stage Program of Twenty Fights | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/sea-gulls-down-rover-six-31-making-two-goals-in-9-seconds-herb.html | Sea Gulls Down Rover Six, 3-1, Making Two Goals in 9 Seconds; Herb Foster Leads Atlantic City Attack, Netting Twice Before 12,098 at Garden --Arrows Beat Brokers, 5-1 Fast Scoring in Third Fists Fly in Second Schoolboys Aid Arrows | True | By William J. Briordy | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/bishop-strider-to-preach.html | Bishop Strider to Preach | True | | C1B 406924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/explorer-tells-of-jungle-utopia-dr-pazahl-back-from-lost-world.html | EXPLORER TELLS OF JUNGLE UTOPIA; Dr. P.A.Zahl, Back From 'Lost World,' Found Indian Village Which Knows No Anger TWO-INCH ANTS CAPTURED Two Falls That Far Surpass Niagara Also Discovered Near Mount Roraima | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/pwa-loan-sales-at-485000000-amount-includes-12000000-profit-in.html | PWA LOAN SALES AT $485,000,000; Amount Includes $12,000,000 Profit in Disposing of Local Project Securities DELINQUENCIES FOUND LOW At $4,585,000 on $700,000,000 Total of Bonds Taken by Federal Agency Since 1933 | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/faith-is-held-not-easy-dr-coffin-asserts-god-still-cares-but-cannot.html | FAITH IS HELD 'NOT EASY'; Dr. Coffin Asserts God Still Cares, but Cannot Do All | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/dances-given-here-in-aid-of-chinese-silan-chen-and-lily-mehlman.html | DANCES GIVEN HERE IN AID OF CHINESE; Si-lan Chen and Lily Mehlman Present Joint Program for War Orphans LISA PARNOVA IN RECITAL Appears at Labor Stage With Igor Mileradoff in Classic and Modern Works | True | By John Martin | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/1700000000-cut-in-budget-asked-economy-league-presents-a.html | $1,700,000,000 CUT IN BUDGET ASKED; Economy League Presents a Deficit-Reducing Total of $7,287,000,000 for 1940 ONLY $500,000,000 'IN RED' As Against 3 Billion Expected --New Relief System and Big Cut in Public Works Urged | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/chandler-is-lost-to-yanks-till-july-club-physician-gives-report-on.html | CHANDLER IS LOST TO YANKS TILL JULY; Club Physician Gives Report on Hurler--Henrich, Judnich and Matheson at Camp | True | By James P. Dawson Special To the New York Times. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/roosevelt-sends-purim-greetings-message-received-by-union-of.html | ROOSEVELT SENDS PURIM GREETINGS; Message Received by Union of Orthodox Congregations | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/costa-rican-women-seek-vote.html | Costa Rican Women Seek Vote | True | Special Cable to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/challenge-to-americans-bishop-strider-asks-renewed-faith-to-cope.html | CHALLENGE TO AMERICANS; Bishop Strider Asks Renewed Faith to Cope With Unrest | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/democracies-plan-war-gayda-asserts-italian-editor-is-looking-for.html | DEMOCRACIES PLAN WAR, GAYDA ASSERTS; Italian Editor Is Looking for Resistance to New Demands | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 406924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/elderly-woman-amnesia-victim.html | Elderly Woman Amnesia Victim | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/ministers-outlaw-war-100-sign-statement-refusing-to-sanction-it-or.html | MINISTERS OUTLAW WAR; 100 Sign Statement Refusing to Sanction It or Participate | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/excerpts-from-sermons-delivered-yesterday-masaryk-tribute-is-paid.html | Excerpts From Sermons Delivered Yesterday; MASARYK TRIBUTE IS PAID AT SERVICE First Czech President Called 'the Last Great Christian Democrat in Europe' 2 GIRLS UNVEIL PORTRAIT Messages Sent by Son, Mayor and Benes to Ceremony Here Marking 89th Birthday | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/planes-aid-gold-mining.html | Planes Aid Gold Mining | True | Special Cable to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/average-youth-pay-under-25-for-1938-wpa-reports-on-survey-taken.html | AVERAGE YOUTH PAY UNDER $25 FOR 1938; WPA Reports on Survey Taken Among Thousands of Eighth Grade Graduates | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/horace-b-smith-canadian-shipping-executive-is-dead-in-toronto-at-75.html | HORACE B. SMITH; Canadian Shipping Executive Is Dead in Toronto at 75 | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/exhead-of-war-college-casado-in-command-of-madrid-front-in-past.html | EX-HEAD OF 'WAR COLLEGE'; Casado in Command of Madrid Front in Past Year | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/reichs-tax-plan-still-a-mystery-various-schemes-for-putting-germany.html | REICH'S TAX PLAN STILL A MYSTERY; Various Schemes for Putting Germany Into Cash Position Are Under Discussion FUNK PROPOSES PROGRAM Government Issuing 'Delivery Certificates' to Cope With Immediate Requirements | True | By George H. Morison Wireless To the New York Times. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/paderewski-to-resume-to-appear-in-detroit-march-15-he-cancels-four.html | PADEREWSKI TO RESUME; To Appear in Detroit March 15 --He Cancels Four Recitals | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/test-planes-to-train-students.html | Test Planes to Train Students | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/edward-s-malmar-served-the-corn-exchange-bank-51-yearsdies.html | EDWARD S. MALMAR; Served the Corn Exchange Bank 51 Years--Dies in Florida | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/british-industrial-index-reached-853-last-week.html | British Industrial Index Reached 85.3 Last Week | True | Wireless to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/dorothy-curtiss-to-wed-south-orange-girl-is-engaged-to-douglas.html | DOROTHY CURTISS TO WED; South Orange Girl Is Engaged to Douglas Williamson | True | Special to THE NEW YORK TIMES. | C1B 406924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/senators-debate-war-referendum-thomas-of-utah-on-radio-forum-says.html | SENATORS DEBATE WAR REFERENDUM; Thomas of Utah, on Radio Forum, Says Plan Would Strip Government of Discretion DENIES IT OFFERS A 'CURE' Capper, on Other Hand, Asserts People Do the Fighting and Should Decide When | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/books-published-today.html | Books Published Today | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/budge-ready-for-perry-don-glad-of-chance-in-garden-tennis-match.html | BUDGE READY FOR PERRY; Don 'Glad of Chance' in Garden Tennis Match Friday | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/france-gains-hope-but-watches-italy-events-in-spain-germany-and.html | FRANCE GAINS HOPE, BUT WATCHES ITALY; Events in Spain, Germany and Eastern Europe Do Not Favor Adventure by Rome REICH IS WOOING PARIS Other Countries Arming to Ward Off Dictators and Preserve the Peace Italian Press Warned Eastern Europe Independent Like High-Tension System | True | By Jules Sauerwein, Foreign Editor of the Paris-Soir Wireless To the New York Times. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/german-price-index-rises-wholesale-figure-moves-up-01-point-for.html | GERMAN PRICE INDEX RISES; Wholesale Figure Moves Up 0.1 Point for Week | True | Wireless to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/sidewalk-club-closing.html | 'Sidewalk Club' Closing | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/sarazen-and-hagen-lose-4ball-match-to-wood-and-burke-woodburke-gain.html | Sarazen and Hagen Lose 4-Ball Match to Wood and Burke; WOOD-BURKE GAIN ON LINKS, 2 AND 1 Turn Back Sarazen and Hagen in 36-Hole Engagement at Miami Biltmore Club FARRELL AND KLEIN WIN Upset Metz and Laffoon, the Defenders--Manero-Little Victors on 37th Green | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/mrs-roosevelt-aids-refugees.html | Mrs. Roosevelt Aids Refugees | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/new-pontiff-runs-vatican-smoothly-vast-machinery-shows-no-sign-that.html | NEW PONTIFF RUNS VATICAN SMOOTHLY; Vast Machinery Shows No Sign That a Different Hand Is Now at Controls WORKMEN ARE KEPT BUSY Preparations for Coronation Being Rushed--New Names Listed for State Secretary | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/shortage-of-paper-for-bulletins-curtails-commerce-departments-help.html | Shortage of Paper for Bulletins Curtails Commerce Department's Help to Business | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/commodity-prices-higher-in-britain-index-is-up-to-689-march-1.html | COMMODITY PRICES HIGHER IN BRITAIN; Index Is Up to 68.9 March 1, Against 68.5 Feb. 15 | True | Wireless to THE NEW YORK TIMES. | C1B 406924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/seized-in-fatal-holdup-negro-implicated-by-2-others-in-killing-of.html | SEIZED IN FATAL HOLD-UP; Negro Implicated by 2 Others in Killing of Home Relief Agent | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 - - No Title | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/republicans-aid-hague-confirmation-of-appointment-is-likely-within.html | REPUBLICANS AID HAGUE; Confirmation of Appointment Is Likely Within Week | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/dr-moses-gaster-noted-scholar-83-jewish-linguist-and-lecturer.html | DR. MOSES GASTER, NOTED SCHOLAR, 83; Jewish Linguist and Lecturer Succumbs in England While Motoring EXILED FROM RUMANIA Ex-Zionist Was Chief Rabbi of Sephardic Communities in Britain for 32 Years | True | Special Cable to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/in-europe-tension-in-poland-eases-as-hitler-turns-eyes-south.html | In Europe, Tension in Poland Eases as Hitler Turns Eyes South | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/maria-grevers-works-sung.html | Maria Grever's Works Sung | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/union-asks-slrb-aid-in-columbia-dispute-building-employes-urge-it.html | UNION ASKS SLRB AID IN COLUMBIA DISPUTE; Building Employes Urge It to Offer 'Moral' Services | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/wheeler-demands-more-icc-power-he-says-it-should-have-right-to-full.html | WHEELER DEMANDS MORE I.C.C. POWER; He Says It Should Have Right to Full Reports From NonCarrier Rail SubsidiariesHITS AT C. & O. 'LOAN'Senator Issues Inquiry Report,Charging 'Camouflaged' Lending to Illinois Railway Says Loan Was "Camouflaged" Call for New Legislation | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/fairs-trade-boom-set-at-10-billions-whalen-predicts-the-city-will.html | FAIR'S TRADE BOOM SET AT 10 BILLIONS; Whalen Predicts the City Will Enjoy Billion-Dollar Rise in Business as Result YUGOSLAV GREETING SENT Prince Paul, Prime Minister and Commerce Chief Unite in a Salute by Radio Regent Greets Exposition Union Plans Safety Drive | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/seeks-new-arrest-in-school-strike-bronx-father-after-three-days-in.html | SEEKS NEW ARREST IN SCHOOL STRIKE; Bronx Father, After Three Days in Jail, to Ask Jury Trial | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/penn-nine-lists-dates-schedule-of-23-games-longest-in-eight-seasons.html | PENN NINE LISTS DATES; Schedule of 23 Games Longest in Eight Seasons | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/czechoslovak-pact-defines-refugees-agreement-with-britain-lists.html | CZECHO-SLOVAK PACT DEFINES 'REFUGEES'; Agreement With Britain Lists Those Eligible for Help | True | Wireless to THE NEW YORK TIMES. | C1B 406924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/hosiery-union-for-peace-board-sends-messages-to-heads-of-afl-and.html | HOSIERY UNION FOR PEACE; Board Sends Messages to Heads of A.F.L. and C.I.O. | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/fight-navys-bill-to-curb-boring-in-several-wellorganized.html | FIGHT NAVY'S BILL TO CURB 'BORING IN'; Several Well-Organized, WellFinanced Groups Said toBe Mapping Drive CHARGE PERIL TO RIGHTS Civil Liberties Union AmongFoes of Bill, but Departmentof Justice Backs It | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/schieffelin-praises-antinazi-boycott-he-tells-jewish-groups-it-has.html | SCHIEFFELIN PRAISES ANTI-NAZI BOYCOTT; He Tells Jewish Groups It Has Been Effective Weapon | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/youth-conference-ends-delegates-warned-on-efforts-to-reform-world.html | YOUTH CONFERENCE ENDS; Delegates Warned on Efforts to Reform World | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/pennsylvania-phones-up-bell-company-reports-gain-of-28469-in-1938.html | PENNSYLVANIA PHONES UP; Bell Company Reports Gain of 28,469 in 1938 | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/bearometer-is-warm-8-zoo-prognosticators-emerge-from-winters-sleep.html | BEAR-OMETER IS 'WARM'; 8 Zoo Prognosticators Emerge From Winter's Sleep | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/reich-plant-to-make-staple-fiber-of-straw-seen-factor-in-european.html | Reich Plant to Make Staple Fiber of Straw Seen Factor in European Raw Cotton Demand | True | Wireless to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/lincoln-walkout-ends-hotel-employes-and-owners-to-put-issues-up-to.html | LINCOLN WALKOUT ENDS; Hotel Employes and Owners to Put Issues Up to Mulrooney | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/10-teams-in-aau-hockey.html | 10 Teams in A.A.U. Hockey | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/world-politics-depresses-paris-weeks-trading-dull-as-bourse-reacts.html | WORLD POLITICS DEPRESSES PARIS; Week's Trading Dull as Bourse Reacts to Uneasiness Over International Situation Week's News Assuring Difficulties in Germany | True | By Fernand Maroni Wireless To the New York Times. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/plus-xii-blesses-new-york-diocese-bestows-his-first-apostolic.html | PLUS XII BLESSES NEW YORK DIOCESE; Bestows His First Apostolic Benediction Upon City He Visited Two Years Ago Leads Prayer for Pope Modern Christians Scored | True | Times Wide World | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/civil-service-bureau-at-hunter.html | Civil Service Bureau at Hunter | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/three-die-in-planes-plunge.html | Three Die in Plane's Plunge | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/church-is-dedicated-st-jamess-lutheran-in-queens-opens-new-edifice.html | CHURCH IS DEDICATED; St. James's Lutheran in Queens Opens New Edifice | True | | C1B 406924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/resident-offices-report-on-trade-mail-orders-gain-sharply-as-stores.html | RESIDENT OFFICES REPORT ON TRADE; Mail Orders Gain Sharply as Stores Peak Stocks for Easter Selling GYPSY STYLES ACTIVE Trend to the Fitted Models Is Noted in Both Dressy and Sports Coats | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/nonstop-airmail-tried-pickup-system-tested-for-55-towns-in-4-states.html | NON-STOP AIRMAIL TRIED; Pick-Up System Tested for 55 Towns in 4 States | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/cup-soccer-match-is-put-off-again-brookhattans-and-scots-idle.html | CUP SOCCER MATCH IS PUT OFF AGAIN; Brookhattans and Scots Idle-- Prague Sets Back Gjoa | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - No Title | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/snow-helps-winter-wheat.html | SNOW HELPS WINTER WHEAT | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/350-for-west-point-test-to-get-entrance-examination-at-army.html | 350 FOR WEST POINT TEST; To Get Entrance Examination at Army Building Tomorrow | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/gasoline-price-cuts-continue-in-chicago-about-35-of-city-dealers.html | GASOLINE PRICE CUTS CONTINUE IN CHICAGO; About 35% of City Dealers Sell Below Prevailing Rates | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/events-today.html | EVENTS TODAY | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/protest-reprieve-ends-in-chair.html | Protest Reprieve Ends in Chair | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/goering-greeted-in-italy-german-official-is-expected-to-visit.html | GOERING GREETED IN ITALY; German Official Is Expected to Visit Northern Africa | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/british-retail-trade-up-sales-in-january-01-higher-than-same-month.html | BRITISH RETAIL TRADE UP; Sales in January 0.1% Higher Than Same Month Last Year | True | Wireless to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/5000-for-thugs-arrest-reward-posted-for-information-on-sportsmans.html | $5,000 FOR THUG'S ARREST; Reward Posted for Information on Sportsman's Death | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/stillwagen-home-first-beats-redmond-in-midget-auto-racerecord-for.html | STILLWAGEN HOME FIRST; Beats Redmond in Midget Auto Race--Record for Schindler | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/5-palestine-arabs-killed-by-british-clash-follows-explosion-of-a.html | 5 PALESTINE ARABS KILLED BY BRITISH; Clash Follows Explosion of a Land Mine Under Car Filled With Jewish Workmen RAINS HINDER PATROLS Jewish Leaders Take Steps to Mobilize Public Against the Expected London Decision | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/lott-slack-keep-doubles-laurels-beat-galowin-alexander-in-national.html | LOTT, SLACK KEEP DOUBLES LAURELS; Beat Galowin, Alexander in National Squash Racquets Final at Buffalo | True | | C1B 406924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/trading-encouraged-by-british-optimism-markets-display-strength-not.html | TRADING ENCOURAGED BY BRITISH OPTIMISM; Markets Display Strength Not Seen Since September Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/right-of-assembly-held-most-abused-civil-liberties-union-reports-on.html | RIGHT OF ASSEMBLY HELD MOST ABUSED; Civil Liberties Union Reports on Survey of City Attitudes | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/election-law-change-is-urged-by-city-club-fee-system-is-proposed.html | ELECTION LAW CHANGE IS URGED BY CITY CLUB; Fee System Is Proposed for Nominating Independents | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/complete-surrender-to-god-is-held-vital-to-lasting-and-assured.html | Complete Surrender to God Is Held Vital To Lasting and Assured Peace in the World | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/treasury-offering-3-plans-for-notes-holders-may-switch-to-1-18.html | TREASURY OFFERING 3 PLANS FOR NOTES; Holders May Switch to 1 1/8% Notes, 2 % and 2 % Bonds CLOSING DATE MARCH 15 Subscriptions to Be Accompanied by Payments to AdjustPremiums and Interest | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/wakiva-sets-pace-for-racing-fleet-edwardss-yacht-two-miles-ahead-of.html | WAKIVA SETS PACE FOR RACING FLEET; Edwards's Yacht Two Miles Ahead of the Blitzen on Annual Sail to Havana STARLIGHT IS FAR BEHIND But Fay's Craft Holds Third Place--Babe Reported 60 Miles Back of Leader | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/drjjryan-to-wed-katherine-ebreen-engagement-of-new-york-girl-to.html | DR.J.J.RYAN TO WED KATHERINE E.BREEN; Engagement of New York Girl to Physician Announced at Supper in Her Home | True | Ira L. Hill | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/william-rulon-sexton-of-first-presbyterian-church-huntington-60.html | WILLIAM RULON; Sexton of First Presbyterian Church, Huntington, 60 Years | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/text-of-mrs-herricks-report-on-nlrb-activities-here.html | Text of Mrs. Herrick's Report on NLRB Activities Here | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/theatre-labor-pact-agreed-on.html | Theatre Labor Pact Agreed On | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/claire-brown-is-wed-adelphi-alumna-becomes-the-bride-of-jack.html | CLAIRE BROWN IS WED; Adelphi Alumna Becomes the Bride of Jack Goldberg | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/west-side-house-is-sold-by-bank-eightstory-apartment-on-100th.html | WEST SIDE HOUSE IS SOLD BY BANK; Eight-Story Apartment on 100th Street Was Altered by the Seller ASSESSED AT $200,000 Other Activity in the City Includes Sales in Bronx and Brooklyn | True | | C1B 406924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/poland-and-rumania-weigh-move-on-jews-ministers-consider-joint-plea.html | POLAND AND RUMANIA WEIGH MOVE ON JEWS; Ministers Consider Joint Plea to Bring About Emigration | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/tax-reform-plan-before-roosevelt-with-test-nearing-administration.html | TAX REFORM PLAN BEFORE ROOSEVELT WITH TEST NEARING; Administration May Ask Revisions as Curb on Spending'Revolt,' Capital ThinksPARLEY OF LEADERS TODAYHarrison Criticisms Expectedto Be Studied by PartyChiefs at White House | True | By Luther Huston Special To the New York Times. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/steinhardt-to-moscow.html | STEINHARDT TO MOSCOW | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/government-maturities-3571035850-in-year.html | Government Maturities $3,571,035,850 in Year | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/new-export-plan-lags-in-germany-hitlers-demand-has-not-yet-been-met.html | NEW EXPORT PLAN LAGS IN GERMANY; Hitler's Demand Has Not Yet Been Met Despite Some Reichsbank Concessions BUSINESS MEN SKEPTICAL World Depression May Even Cause a Further Shrinkage in Orders, They Fear | True | Wireless to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/rare-disease-is-fatal-state-island-woman-dies-in-jersey-of-multiple.html | RARE DISEASE IS FATAL; State Island Woman Dies in Jersey of Multiple Myeloma | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/lehman-and-dewey-in-a-television-test.html | LEHMAN AND DEWEY IN A TELEVISION TEST | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/freshmen-are-seeking-greener-pastures-survey-at-city-business.html | Freshmen Are Seeking Greener Pastures, Survey at City Business School Reveals | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/the-rural-school.html | THE RURAL SCHOOL | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/reichslovak-oil-pact-reported.html | Reich-Slovak Oil Pact Reported | True | Wireless to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/henry-rising-editor-spokane-chronicle-dean-in-the-pacific-northwest.html | HENRY RISING, EDITOR SPOKANE CHRONICLE; Dean in the Pacific Northwest Served His Paper 45 Years | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/jews-will-triumph-goldenson-predicts-persecutors-will-be-defeated.html | JEWS WILL TRIUMPH, GOLDENSON PREDICTS; Persecutors Will Be Defeated as 2,400 Years Ago, He Says | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/roosevelt-to-get-medal-gen-johnson-will-give-hebrew-award-to-him-to.html | ROOSEVELT TO GET MEDAL; Gen. Johnson Will Give Hebrew Award to Him Today | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/exempts-radio-stations-in-libel.html | Exempts Radio Stations in Libel | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/newport-five-enters-tourney.html | Newport Five Enters Tourney | True | | C1B 406924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/onegroup-plan-adopted-american-pro-elevens-decide-against.html | ONE-GROUP PLAN ADOPTED; American Pro Elevens Decide Against Two-Division Race | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/title-to-medica-in-500yard-swim-new-york-ac-star-annexes-state.html | TITLE TO MEDICA IN 500-YARD SWIM; New York A.C. Star Annexes State Free-Style Contest-- Miss Cunningham Wins | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/christianity-held-democracy-basis-allegiance-of-catholics-to-new.html | CHRISTIANITY HELD DEMOCRACY BASIS; Allegiance of Catholics to New Pope Cited by M.J. Walsh as Case of Rule by Love PAPAL ELECTION LAUDED Father McLarney, at Telephone Men's Breakfast, Sees a Portent in the Selection | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/french-leaders-confer-on-africa-franco-receiving-the-homage-of.html | FRENCH LEADERS CONFER ON AFRICA; FRANCO RECEIVING THE HOMAGE OF BARCELONA | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/ccc-to-take-107061-enrollment-next-month-will-be-largest-in-history.html | CCC TO TAKE 107,061; Enrollment Next Month Will Be Largest in History of Corps | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/miss-louisa-ogden-engaged-to-marry-natchez-miss-girl-to-become.html | MISS LOUISA OGDEN ENGAGED TO MARRY; Natchez, Miss., Girl to Become Bride of Paul Dixon in a June Ceremony | True | Moore | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/miss-lucy-mbride-to-be-wed-in-april-nutley-nj-girl-will-become.html | MISS LUCY M'BRIDE TO BE WED IN APRIL; Nutley, N.J., Girl Will Become Bride of Kenneth Finlayson in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/martinelli-in-choir-sings-at-dedication-of-an-old-friends-church-in.html | MARTINELLI IN CHOIR; Sings at Dedication of an Old Friend's Church in Boston | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/donald-woodwards-are-hosts-in-florida-give-dance-in-miami-beach-for.html | DONALD WOODWARDS ARE HOSTS IN FLORIDA; Give Dance in Miami beach for Mrs.L.B. McKitterick | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/track-fans-debate-alleged-foul-in-cunninghams-defeat-of-lash.html | Track Fans Debate Alleged Foul In Cunningham's Defeat of Lash; 'Cutting In' Reported by Inspector but Infraction Was Ruled Not Flagrant-- Metropolitan College Sweep Notable Lash Refuses Comment Metropolitan Meet Weighed Hoolahan Makes Good | True | By Arthur J. Daley | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/honors-aviation-writers-twa-chooses-sb-altick-and-mh-froelich-for.html | HONORS AVIATION WRITERS; T.W.A. Chooses S.B. Altick and M.H. Froelich for Awards | True | | C1B 406924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/gandhi-weakening-as-fast-continues-he-loses-two-pounds-after-48.html | GANDHI WEAKENING AS FAST CONTINUES; He Loses Two Pounds After 48 Hours--Orders His Wife to Return to Prison Millions in India Pray Viceroy to Return Today | True | Wireless to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/midwick-wins-98-on-boesekes-goal-counter-at-the-close-decides.html | MIDWICK WINS, 9-8, ON BOESEKE'S GOAL; Counter at the Close Decides Series With Hurlingham | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/goebbels-warns-british-on-trade-opening-leipzig-fair-he-says.html | GOEBBELS WARNS BRITISH ON TRADE; Opening Leipzig Fair, He Says Obstruction of Germany's Export Drive Is Perilous Reich on Short End, He Says GOEBBELS WARNS BRITISH ON TRADE Foreign Buyers Fewer A New Synthetic Fiber Foolproof Household Utensils | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/how-members-from-this-area-voted-last-week-in-congress.html | How Members From This Area Voted Last Week in Congress | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/belgium-plans-election-parliament-to-be-dissolved-because-of.html | BELGIUM PLANS ELECTION; Parliament to Be Dissolved Because of Impasse on Cabinet Wireless to THE NEW YORK TIMES. | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/emanuel-j-block-59-a-steel-executive-vice-president-of-the-inland.html | EMANUEL J. BLOCK, 59, A STEEL EXECUTIVE; Vice President of the Inland Co. Is Stricken in Phoenix | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/two-wpa-concerts-heard.html | Two WPA Concerts Heard | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/wood-field-and-stream-sailfish-are-plentiful.html | Wood, Field and Stream; Sailfish Are Plentiful | True | By Raymond R. Camp | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/more-bicycles.html | MORE BICYCLES | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/new-peace-plan-hailed-by-lothian-welcomes-streits-proposal-for.html | NEW PEACE PLAN HAILED BY LOTHIAN; Welcomes Streit's Proposal for Union of the Democracies on North Atlantic FOR NAVAL UNITY FIRST Command of the Sea, He Says, Would Permit Parleys on Economic Stresses | True | Wireless to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/other-baseball-news.html | Other Baseball News | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/thomas-f-hull-exwestern-union-aide-served-2-wire-companies-53-years.html | THOMAS F. HULL; Ex-Western Union Aide Served 2 Wire Companies 53 Years | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/on-the-trail-of-monopoly.html | ON THE TRAIL OF MONOPOLY | True | | C1B 406924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/trends-in-foreign-trade.html | TRENDS IN FOREIGN TRADE | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/sports-today.html | Sports Today | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/drysdale-sets-swim-mark.html | Drysdale Sets Swim Mark | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/still-wary-in-germany-investors-hold-off-despite-two-powers.html | STILL WARY IN GERMANY; Investors Hold Off Despite Two Powers Recognizing Franco | True | Wireless to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/the-screen-at-the-central.html | THE SCREEN; At the Central | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/chess-leaders-triumph-marshall-manhattan-and-rice-win-league.html | CHESS LEADERS TRIUMPH; Marshall, Manhattan and Rice Win League Matches | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/french-prices-higher-wholesale-index-676-on-feb-26-against-674-week.html | FRENCH PRICES HIGHER; Wholesale Index 676 on Feb. 26, Against 674 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/nyac-victor-64-turns-back-crescents-in-first-game-of-playoff-series.html | N.Y.A.C. VICTOR, 6-4; Turns Back Crescents in First Game of Play-Off Series | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/reich-air-wreck-studied-plane-that-crashed-in-france-carried-ten.html | REICH AIR WRECK STUDIED; Plane That Crashed in France Carried Ten Military Officers | True | Wireless to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/park-group-seeks-curbs-on-vandals-problem-said-to-be-the-most.html | PARK GROUP SEEKS CURBS ON VANDALS; Problem Said to Be the Most Pressing Now Confronted --Moses Receives Praise | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/fog-halts-plane-travel-from-long-island-fields.html | Fog Halts Plane Travel From Long Island Fields | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/berlin-markets-puzzled-economic-gains-from-franco-victory-for.html | BERLIN MARKETS PUZZLED; Economic Gains From Franco Victory for Democracies | True | Wireless to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/brookings-report-scouts-economy-in-reorganization-way-to-cut.html | BROOKINGS REPORT SCOUTS 'ECONOMY' IN REORGANIZATION; Way to Cut Federal Budget Is to Develop 'a Consistent Social and Economic Plan'TO REDUCE 'BENEFIT' ARMYInstitution Suggests a BudgetAgency Under President andCongress Research Staff Unnecessary Jobs" Cited 53 Per Cent Rise in Employes Consistent Program" Advised BROOKINGS REPORT ANALYZES BUDGET | True | Special to THE NEW YORK TIMES. | C1B 406924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/mining-company-earns-10611808-american-smeltings-1938-net-compares.html | MINING COMPANY EARNS $10,611,808; American Smelting's 1938 Net Compares With 1937 Total of $18,285,425 Troubles in Mexico Cited MINING COMPANY EARNS $10,611,808 PURE OIL EARNS $5,412,903 1938 Consolidated Net Is Off From $11,403,805 in 1937 John R. Thompson Company | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/fire-in-bronx-church.html | Fire in Bronx Church | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/sutherland-submits-resignation-as-pitt-football-coach-after-15.html | Sutherland Submits Resignation as Pitt Football Coach After 15 Years; RELEASE IS ASKED BY PITT'S MENTOR Sutherland Reported on Way to Mississippi State if Resignation Is GrantedQUARRELS PRECEDED STEP 'Purity' Policy and Wrangle With Harrison Recalled-- Teams Won 111, Lost 20 | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/malicious-gossip-called-great-evil-dr-jv-moldenhawer-urges-all-to.html | MALICIOUS GOSSIP CALLED GREAT EVIL; Dr. J.V. Moldenhawer Urges All to Guard Tongues | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/close-quarters-arrives-tonight-elena-miramova-and-chalzel-to-open.html | 'CLOSE QUARTERS' ARRIVES TONIGHT; Elena Miramova and Chalzel to Open at the Golden in Two-Character Play NEW COMEDY FOR JESSEL 'Hail to the Chief' Is Acquired by Him-- George White's 'Scandals' Due May 29 Two Plays Idle Tonight Fay Cuts Running Time | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/labor-test-fought-in-citys-colleges-school-legislative-committee.html | LABOR TEST FOUGHT IN CITY'S COLLEGES; School Legislative Committee Voices Its Opposition to Civil Service Proposal | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/push-rayon-price-fixing-british-groups-reach-tentative-agreement-on.html | PUSH RAYON PRICE FIXING; British Groups Reach Tentative Agreement on Schedules | True | Special Correspondence. THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/joins-charity-campaign.html | Joins Charity Campaign | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/pope-pius-to-face-critical-opinion-pressure-from-totalitarian.html | POPE PIUS TO FACE CRITICAL OPINION; Pressure From Totalitarian States Will Be Renewed After His Coronation REACTION OF U.S. WATCHED English-Speaking Laity in Rome Organize Committee to Sponsor Te Deum | True | By Michael Williams Catholic Editor and Writer Wireless To the New York Times. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 406924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/new-friends-give-rare-works-here-two-littleknown-symphonies-of.html | NEW FRIENDS GIVE RARE WORKS HERE; Two Little-Known Symphonies of Haydn Presented Under Baton of Fritz Stiedry BACH CONCERTO IS PLAYED Piece in C Major for 3 Pianos Has Aitken, Sheridan and Tureck at Keyboards | True | By Noel Straus | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/statewide-taxes-urged-for-relief-other-communities-lacking-new.html | STATE-WIDE TAXES URGED FOR RELIEF; Other Communities, Lacking New York's Levy Power, Face Bankruptcy, Lehman Is Told RISING COSTS ARE CITED Problem Cannot Be Viewed as Temporary Any Longer, Welfare Officials Hold | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/scots-engineer-iii-in-baltimore.html | Scot's Engineer III in Baltimore | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/price-schedules-in-steel-awaited-more-vigorous-market-seen-as-soon.html | PRICE SCHEDULES IN STEEL AWAITED; More Vigorous Market Seen as Soon as Quotations for the Second Quarter Are Set Seasonal Influences Seen PRICE SCHEDULES IN STEEL AWAITED Purchases by Railroads RAIL PRODUCTION HEAVIER Steel Mills to Be Aided This Month by Demands of Roads | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/gen-casado-ousts-negrin-heads-new-madrid-council-cartagena-revolt.html | GEN. CASADO OUSTS NEGRIN; HEADS NEW MADRID COUNCIL; CARTAGENA REVOLT QUELLED; FIGHT IS PROMISED Leader for Resistance Until He Can Sign an 'Honorable Peace' CRITICIZES THE PREMIER Manifesto Says Negrin Sought to Flee Country--Executions Reported at Naval Base | True | Special Cable to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/sued-by-his-exemployes-over-life-job-with-them.html | Sued by His Ex-Employes Over Life Job With Them | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/drops-children-20-feet-father-then-jumps-from-second-story-in.html | DROPS CHILDREN 20 FEET; Father Then Jumps From Second Story in Philadelphia Fire | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/henry-mackay-93-long-a-rug-maker-manufacturer-retired-in-1928-after.html | HENRY MACKAY, 93, LONG A RUG MAKER; Manufacturer Retired in 1928 After 55 Years in Business | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/new-york-ac-in-front-beats-police-five-by-5348-as-reinacher-paces.html | NEW YORK A.C. IN FRONT; Beats Police Five by 53-48 as Reinacher Paces Attack | True | | C1B 406924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/nlrb-here-reports-less-strife-in-wide-acceptance-of-labor-law.html | NLRB Here Reports Less Strife In Wide Acceptance of Labor Law; Employer-Employe Relations Now at Stage Where Each Recognizes Rights of the Other, Mrs. Herrick Declares NLRB HERE REPORTS LESS LABOR STRIFE | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/prices-of-cotton-advance-in-week-quotations-break-out-of-range.html | PRICES OF COTTON ADVANCE IN WEEK; Quotations Break Out of Range Within Which They Had Been Since Beginning of Year LOAN MOVE HELD DUBIOUS Slowness of Congress in Plan for Release Assayed--Export Comparison Better | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/george-harris-fritz-retired-ice-cream-co-head-also-a-founder-of.html | GEORGE HARRIS FRITZ; Retired Ice Cream Co. Head Also a Founder of Newark Bank | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/more-distributors-sign-milk-pact-80-of-industry-by-volume-is-now.html | MORE DISTRIBUTORS SIGN MILK PACT; 80% of Industry by Volume Is Now Under Provisional Contract, Committee Says SOME 'CHISELING' IS FOUNDPrice Cut to Farmers but Notto Consumers by CertainDealers, Chapin Charges Committee Remains Here Contract Signed by Forty Boycott Plants of 18 Dealers More Milk Diverted | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/tie-for-laurels-dartmouth-goal-indian-victories-this-week-would.html | TIE FOR LAURELS DARTMOUTH GOAL; Indian Victories This Week Would Provide Deadlock at Top With McGill Six HARDING 4TH IN SCORING Harvard Hockey Star Gains in Individual Race--McConnell Is Pace-Setter | True | Times Wide World | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/bruening-appointed-to-harvard-faculty-former-reich-chancellor-will.html | BRUENING APPOINTED TO HARVARD FACULTY; Former Reich Chancellor Will Be Professor of Government | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/jg-sargent-dies-aide-of-coolidge-former-us-attorney-general-a.html | J.G. SARGENT DIES; AIDE OF COOLIDGE; Former U.S. Attorney General a Boyhood Friend of Late President in Vermont LONG A COUNTRY LAWYER Served as Attorney General of His Native State Before He Went to Washington Called Himself Country Lawyer | True | Bachrach | C1B 406924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/army-solves-secret-of-german-aerial-bomb-learns-explosive-causing.html | Army Solves Secret of German Aerial Bomb; Learns Explosive Causing Barcelona Deaths | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/fair-to-show-social-aims-federal-security-program-just-beginning.html | FAIR TO SHOW SOCIAL AIMS; Federal Security Program Just Beginning, Altmeyer Asserts | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/aids-sharecropper-week-mayor-to-be-a-patron-for-benefit-recital-by.html | AIDS SHARECROPPER WEEK; Mayor to Be a Patron for Benefit Recital by Tauber | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/prof-fj-fairbanks-is-dead-of-injuries-served-on-faculty-of-the.html | PROF. F.J. FAIRBANKS IS DEAD OF INJURIES; Served on Faculty of the State College of Agriculture | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/world-price-index-rises-general-motorscornell-figure-up-02-point-in.html | WORLD PRICE INDEX RISES; General Motors-Cornell Figure Up 0.2 Point in Week | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/rabbi-lauds-pius-xi-landman-praises-his-attacks-upon-antisemitism.html | RABBI LAUDS PIUS XI; Landman Praises His Attacks Upon Anti-Semitism | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/church-failures-cited-dr-ayer-lays-much-unrest-to-its-shortcomings.html | CHURCH 'FAILURES' CITED; Dr. Ayer Lays Much Unrest to Its Shortcomings | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/1800000-in-soviet-army-german-experts-assert.html | 1,800,000 in Soviet Army, German Experts Assert | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/murdoch-macleod-part-owner-of-floor-coverings-firm-here-was-45.html | MURDOCH MACLEOD; Part Owner of Floor Coverings Firm Here Was 45 | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/maritime-union-adds-3-contracts-steamship-concerns-employing-325.html | MARITIME UNION ADDS 3 CONTRACTS; Steamship Concerns Employing 325 Unlicensed Seamen on Ten Vessels Listed. APPEAL ON LAW PLANNED Labor Group's Head AssertsDisaster Statute Has Been Used to Curb Unions | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/preview-of-the-mikado-film.html | Preview of 'The Mikado' Film | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/rumania-gets-german-engines.html | Rumania Gets German Engines | True | Wireless to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/liu-nine-lists-nyu.html | L.I.U. Nine Lists N.Y.U. | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/unbeaten-lius-regular-season-ended-with-21-straight-victories.html | Unbeaten L.I.U.'s Regular Season Ended With 21 Straight Victories; Blackbirds Held to Lowest Score in Final Game With La Salle--Dartmouth Out to Clinch Title at Princeton Tomorrow St. Francis Doing Well Penn and Cornell Eliminated | True | By Francis J. O'Riley | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/coughlin-says-nazis-will-yield-to-papacy-calls-alternative-an-axis.html | COUGHLIN SAYS NAZIS WILL YIELD TO PAPACY; Calls Alternative an Axis With Moscow--Pius Xll Praised | True | | C1B 406924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/deplores-church-trends-dr-taylor-sees-likeness-to-a-bunch-of.html | DEPLORES CHURCH TRENDS; Dr. Taylor Sees Likeness to a 'Bunch of Kiwanis Clubs' | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/broadcasters-lease-new-5th-ave-studios-transamerican-to-locate-in.html | BROADCASTERS LEASE NEW 5TH AVE. STUDIOS; Transamerican to Locate in Old Aeolian Building | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/germany-drafts-jews-for-work-sets-them-apart-from-aryans-aim-is-to.html | Germany Drafts Jews for Work; Sets Them Apart From 'Aryans'; Aim Is to Meet Pledge Made to Rublee and to Free 'Germans' for 'State-Political' Jobs --'100-a-Day' Emigration Edict Denied JEWS ARE DRAFTED FOR WORK IN REICH Denied by Jewish Leaders Forced to Illegal Methods | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/isaacs-asks-for-a-definite-report-on-links-needed-for-battery-span.html | Isaacs Asks for a Definite Report On Links Needed for Battery Span; Calls on City Planning Body to Make Clear Its View on Traffic Connections--He Points to Effect on Pending Legislation | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/recital-by-annie-tuma.html | Recital by Annie Tuma | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/new-madrid-leaders.html | NEW MADRID LEADERS | True | Times Wide WorldTimes Wide World | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/fight-proposed-tax-on-wheat-margarine-flour-men-see-loss-of-market.html | FIGHT PROPOSED TAX ON WHEAT, MARGARINE; Flour Men See Loss of Market, Curtailed Employment | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/mary-jane-leahy-to-be-wed-in-may-betrothal-of-pelham-girl-to.html | MARY JANE LEAHY TO BE WED IN MAY; Betrothal of Pelham Girl to William M. Davis Jr. Made Known by Her Parents | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/budget-commission-backs-county-bills-denies-however-that-reforms.html | BUDGET COMMISSION BACKS COUNTY BILLS; Denies, However, That Reforms Will Save 'Millions' | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/homestead-sold-for-modernizing-farmhouse-on-136-acres-in-hunterdon.html | HOMESTEAD SOLD FOR MODERNIZING; Farmhouse on 136 Acres in Hunterdon County, N.J., to Be Country Home UNION CITY FLATS BOUGHT Two Adjoining Buildings Are Acquired by a Syndicate for Investment | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/money-tighter-in-paris.html | Money Tighter in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/100yearold-jewish-scroll-presented-here-torah-was-saved-from-vienna.html | 100-Year-Old Jewish Scroll Presented Here; Torah Was Saved From Vienna Synagogue | True | Times Wide World | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/final-music-lecture-mr-and-mrs-hh-whitman-entertain-in-greenwich.html | FINAL MUSIC LECTURE; Mr. and Mrs. H.H. Whitman Entertain in Greenwich Home | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/thelma-jerguson-in-debut.html | Thelma Jerguson in Debut | True | | C1B 406924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/news-and-notes-of-the-advertising-field-calvert-in-big-march-drive.html | News and Notes of the Advertising Field; Calvert in Big March Drive Joint Program for 'Union Pacific' Account Personnel Notes To Head British Ad Delegates | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/educator-defines-codes-of-behavior-respectability-even-when.html | EDUCATOR DEFINES CODES OF BEHAVIOR; 'Respectability, Even When Respectable,' Not Enough, Dr. McGreer Asserts | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/trujillos-wife-due-here-today.html | Trujillo's Wife Due Here Today | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/son-born-to-mrs-benjamin-dowd.html | Son Born to Mrs. Benjamin Dowd | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/springtime-and-peace.html | SPRINGTIME AND PEACE | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/crowe-gets-acetylene-award.html | Crowe Gets Acetylene Award | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/surgeons-plan-convention.html | Surgeons Plan Convention | True | | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/commodity-average-continues-to-gain-fisher-index-803-80-week-before.html | COMMODITY AVERAGE CONTINUES TO GAIN; Fisher Index 80.3; 80 Week Before, 79.5 in February | True | Special to THE NEW YORK TIMES. | C1B 406924 |
| 1939-03-06 | 1939-03-06 | https://www.nytimes.com/1939/03/06/archives/imogene-epeelle-to-become-a-bride-douglaston-girl-an-alumna-of.html | IMOGENE E.PEELLE TO BECOME A BRIDE; Douglaston Girl, an Alumna of Walnut Hill School, Will Be Wed to Samuel Brown SHE ATTENDED WHEATON Also Studied Art Here and in Paris--Her Fiance Went to Williams College | True | | C1B 406924 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/hearing-ordered-on-broker-here.html | Hearing Ordered on Broker Here | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/municipal-financing-dropped-in-february-total-was-51836600-against.html | MUNICIPAL FINANCING DROPPED IN FEBRUARY; Total Was $51,836,600, Against $62,668,858 Year Before | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/steel-operations-off-this-week-to-551.html | Steel Operations Off This Week to 55.1% | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/rumania-renews-close-polish-tie-two-countries-will-cement-economic.html | RUMANIA RENEWS CLOSE POLISH TIE; Two Countries Will Cement Economic Relations to Stay Neutral Between 'Giants' A BALTIC-BLACK SEA AXIS They Will Work Together in Seeking Measures for Emigration of Jews | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/patriarch-cristea-of-rumania-dies-head-of-church-and-cabinet-was-in.html | PATRIARCH CRISTEA OF RUMANIA DIES; Head of Church and Cabinet Was in France to Regain Health--He Was 71 BECAME PREMIER YEAR AGO Under Dictatorial Rule All Iron Guard Leaders Were Killed --Calinescu Gets Post | True | Wireless to THE NEW YORK TIMES. | C1B 406947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/16-rumanian-army-planes-burn.html | 16 Rumanian Army Planes Burn | True | Wireless to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/3-weehawken-houses-sold-for-school-site-two-factory-buildings-in.html | 3 WEEHAWKEN HOUSES SOLD FOR SCHOOL SITE; Two Factory Buildings in Union City Are Purchased | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/ask-legislature-for-investigation-of-albany-abuses-republican.html | ASK LEGISLATURE FOR INVESTIGATION OF ALBANY ABUSES; Republican Sponsors Offer Resolution Aimed at Local Democratic Machine DEWEY CHARGES TAKEN UP Blanket Inquiry Is Designed to Cover All--Party Not Yet in Line to Pass It | True | By Warren Moscow Special To the New York Times. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/tourists-to-japan-fewer.html | Tourists to Japan Fewer | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/coffin-fellowships-for-eight.html | Coffin Fellowships for Eight | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/beall-will-contested-relatives-fight-animal-collectors-bequests-to.html | BEALL WILL CONTESTED; Relatives Fight Animal Collector's Bequests to Secretary | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/17-candidates-out-for-liu-baseball-seven-veterans-answer-call-to.html | 17 CANDIDATES OUT FOR L.I.U. BASEBALL; Seven Veterans Answer Call to Practice--Princeton Players See Action | True | Times Wide World | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/krauser-throws-levin-wins-hippodrome-mat-bout-in-4943passas-pins.html | KRAUSER THROWS LEVIN; Wins Hippodrome Mat Bout In 49:43--Passas Pins Mahoney | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/british-employment-up-business-encouraged-by-drop-of-142000-idle.html | BRITISH EMPLOYMENT UP; Business Encouraged by Drop of 142,000 Idle Last Month | True | Wireless to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/rigid-liquor-rule-is-asked-for-state-alcohol-board-urges-wider.html | RIGID LIQUOR RULE IS ASKED FOR STATE; Alcohol Board Urges Wider Power for Local Agencies as Essential Now CASH PAYMENTS PROPOSED Economic Gain Since Repeal Cited--Hotels Report a Drop in Drinking | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/state-postmasters-confirmed.html | State Postmasters Confirmed | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/upholds-conviction-of-reno-gamblers-us-appeals-court-denies-plea-of.html | UPHOLDS CONVICTION OF RENO GAMBLERS; U.S. Appeals Court Denies Plea of Two in Mail Fraud | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/revolt-in-iraq-reported-martial-law-in-one-area.html | Revolt in Iraq Reported; Martial Law in One Area | True | Special Cable to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/prosperity-is-due-say-nyu-seniors-poll-reveals-they-will-scorn-any.html | PROSPERITY IS DUE, SAY N.Y.U. SENIORS; Poll Reveals They Will Scorn 'Any Sort of a Position' Upon Graduation | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/ccny-lists-18-games-baseball-team-will-play-3-more-contests-than.html | C.C.N.Y. LISTS 18 GAMES; Baseball Team Will Play 3 More Contests Than Last Year | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 406947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/chains-undersell-independents-79-prices-found-838-under-the.html | CHAINS UNDERSELL INDEPENDENTS 7.9%; Prices Found 8.38% Under the Voluntary Groups | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/fraternity-honors-hull-for-his-work-at-lima.html | Fraternity Honors Hull For His Work at Lima | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/elizabeth-sommer-betrothal.html | Elizabeth Sommer Betrothal | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/vote-by-senate-in-detail-on-more-planes-for-army.html | Vote by Senate in Detail On More Planes for Army | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/emma-juch-noted-american-singer-opera-star-of-80s-and-90s-in.html | EMMA JUCH, NOTED AMERICAN SINGER; Opera Star of '80s and '90s, in Private Life Mrs. Emma Wellman, Is Dead Here DEBUT, MADE IN LONDON Sang With Mapleson Company There for 3 Years--Toured America With Own Troupe | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/pacts-for-trade-sought-by-french-cabinet-group-takes-up-plans-for.html | PACTS FOR TRADE SOUGHT BY FRENCH; Cabinet Group Takes Up Plans for Deals With Dictatorships as Production Advances DOMESTIC GAINS ARE CITED Recovery Program Is Ahead of Schedule, Reynaud Says--2d Term for Lebrun Suggested | True | By P.j. Philip Wireless To the New York Times. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/sentenced-in-theft-from-wife-of-jurist-promoter-gets-4-to-8-years.html | SENTENCED IN THEFT FROM WIFE OF JURIST; Promoter Gets 4 to 8 Years for Part of $200,000 Fraud | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/whiteheads-delay-vexes-giant-pilot-terry-concerned-over-absence-of.html | WHITEHEAD'S DELAY VEXES GIANT PILOT; Terry, Concerned Over Absence of Second Baseman, Fails to Reach Him on Phone NO REPLY TO MESSAGE Manager Considers Replacing Player Who Was Forced Out by Illness Last Year | True | By John Drebinger Special To the New York Times. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/gauthier-stops-lopiano-in-2d.html | Gauthier Stops Lopiano in 2d | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/1917-bombs-taken-from-deposit-box-war-objector-who-tossed-missile.html | 1917 BOMBS TAKEN FROM DEPOSIT BOX; War Objector Who Tossed Missile at Chicago Opera Is Trapped by Old Plans THREW KEY AWAY THEN Paid Vault Rental 21 Years, but Company's Moving Reveals Hidden Explosive | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/cotton-advances-to-seasonal-highs-settlement-of-obligations-in-the.html | COTTON ADVANCES TO SEASONAL HIGHS; Settlement of Obligations in the March Continues at a Slow Rate CLOSE IS 6 TO 8 POINTS UP 112,000 Bales in Spot Month Still Open and a 'Tight' Situation Is Disclosed | True | | C1B 406947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/demand-deposits-drop-in-the-week-decrease-is-129000000-for-period.html | DEMAND DEPOSITS DROP IN THE WEEK; Decrease Is $129,000,000 for Period Ended March 1, Member Banks Report U.S. BOND HOLDINGS RISE Deposits Credited to Domestic Banks Are $176,000,000 More Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/rodak-outboxes-reid-in-st-nick-8rounder-chicagoan-floors-rival-for.html | RODAK OUTBOXES REID IN ST. NICK 8-ROUNDER; Chicagoan Floors Rival for 8 in Seventh--2,000 Attend | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/boils-held-cause-of-much-paralysis-those-near-spine-neglected-often.html | BOILS HELD CAUSE OF MUCH PARALYSIS; Those Near Spine, Neglected, Often Fatal, Says Dr. G.H. Bunch, Telling Treatment APPENDICITIS TOLL SCORED Dr. M.R. Reed Tells Southern Surgeons Our 25,000 Deaths in a Year Could Be Halved | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/fibers-from-gas.html | FIBERS FROM GAS | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/a-wake-and-sing-revived-tonight-group-theatre-to-produce-the-odets.html | 'A WAKE AND SING!' REVIVED TONIGHT; Group Theatre to Produce the Odets Play, First Seen in 1935, at the Windsor 'HOT MIKADO' ON MARCH 23 Rohman's 'Tell My Story' Off Till March 15--Railroads to Have Pageant at Fair | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/bicycle-theft-ring-in-brooklyn-charged-two-dealers-accused-of.html | BICYCLE THEFT RING IN BROOKLYN CHARGED; Two Dealers Accused of Hiring Boys to Take Machines | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/grossman-heads-liu-group.html | Grossman Heads L.I.U. Group | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/vaughn-gets-chemistry-medal.html | Vaughn Gets Chemistry Medal | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By Thomas J. Lunney | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/warner-brothers-arrange-6000000-credit-for-the-purpose-of-retiring.html | Warner Brothers Arrange $6,000,000 Credit For the Purpose of Retiring Debentures | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/leopold-upbraids-parties-in-belgium-responsibilities-being-avoided.html | LEOPOLD UPBRAIDS PARTIES IN BELGIUM; Responsibilities Being Avoided While Executive Power Is Abused, the King Writes | True | Wireless to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/welfare-workers-to-give-tea.html | Welfare Workers to Give Tea | True | | C1B 406947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/curley-chases-train-chauffeur-arrested-exmassachusetts-governor-too.html | CURLEY CHASES TRAIN; CHAUFFEUR ARRESTED; Ex-Massachusetts Governor Too Fast to Suit Rhode Island | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/dr-jf-dunseith-63-physician-40-years-former-official-in-city-health.html | DR. J.F. DUNSEITH, 63, PHYSICIAN 40 YEARS; Former Official in City Health Department Is Dead | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/picked-to-run-for-pitcher-seat.html | Picked to Run for Pitcher Seat | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/new-kings-grand-jury-sworn.html | New Kings Grand Jury Sworn | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/rangers-to-face-canadien-sextet-game-on-garden-ice-tonight-expected.html | RANGERS TO FACE CANADIEN SEXTET; Game on Garden Ice Tonight Expected to Find Patrickmen in Form Again | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/aliens-lose-wpa-jobs-thousands-are-affected-by-the-congressional.html | ALIENS LOSE WPA JOBS; Thousands Are Affected by the Congressional Order | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/junior-league-to-hold-a-fete-on-april-14-in-7th-regiment-armory-for.html | Junior League to Hold a Fete on April 14 In 7th Regiment Armory for Welfare Fund | True | Delar | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/beha-and-hotchkiss-renamed.html | Beha and Hotchkiss Renamed | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/influence-of-us-strongest-in-cuba-geography-history-trade-and.html | INFLUENCE OF U.S. STRONGEST IN CUBA; Geography, History, Trade and Cultural Ties Break Down Racial Barrier POLITICS ALSO A FACTOR Circumstances Necessitate at Least Superficial Amity on the Part of Havana | True | By T.r. Ybarra By Air Mail To the New York Times. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/wilcox-to-address-traffic-club.html | Wilcox to Address Traffic Club | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/new-war-plane-ready-lockheed-introduces-general-purpose-military.html | NEW WAR PLANE READY; Lockheed Introduces General Purpose Military Craft | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/stimson-supports-usforeign-policy-backs-roosevelt-stand-on-the.html | STIMSON SUPPORTS U.S.FOREIGN POLICY; Backs Roosevelt Stand on the Fascist Nations, but Attacks His Domestic Program | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/wilson-memorial-rites-many-columbia-officials-at-the-service-for.html | WILSON MEMORIAL RITES; Many Columbia Officials at the Service for Noted Zoologist | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/gesser-is-rowing-head-chosen-leader-of-new-york-group-in-annual.html | GESSER IS ROWING HEAD; Chosen Leader of New York Group in Annual Election | True | | C1B 406947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/appliance-volume-43-to-96-higher-association-data-confirm-sharp.html | APPLIANCE VOLUME 43 TO 96% HIGHER; Association Data Confirm Sharp Upsurge in Sales to Distributors RANGES TOP FIGURE FOR '37 Record Amount of Group Ads Expected to Give Further Stimulus to Buying | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/more-competition-in-steel-is-urged-ftc-counsel-tells-monopoly-group.html | MORE COMPETITION IN STEEL IS URGED; F.T.C. Counsel Tells Monopoly Group 'Basing Point' Rule Stifles Free Market SURVEY OF SITUATION DUE E.W. Burr Says Present System in the Industry 'Freezes' Prices of Products | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/mexican-tieup-due-today-but-american-smelting-co-is-not-sure.html | MEXICAN TIE-UP DUE TODAY; But American Smelting Co. Is Not Sure Workers Will Strike | True | Wireless to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/robert-l-scotts-have-son.html | Robert L. Scotts Have Son | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/sports-of-the-times-one-thing-and-another.html | Sports of the Times; One Thing and Another | True | By John Kieran | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/third-in-row-won-by-szabo-at-chess-hungarian-champion-defeats.html | THIRD IN ROW WON BY SZABO AT CHESS; Hungarian Champion Defeats Mikenas to Pace Field in the Latvian Tourney | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/us-treasury-bills.html | U.S. TREASURY BILLS | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/strikes-at-profits-tax-senator-king-offers-bill-to-repeal-last.html | STRIKES AT PROFITS TAX; Senator King Offers Bill to Repeal 'Last Vestige' of Levy | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/rookie-to-seek-release-sodd-says-indians-violated-rule-on-option-to.html | ROOKIE TO SEEK RELEASE; Sodd Says Indians Violated Rule on Option to Minors | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/madrids-council-headed-by-miaja-combats-the-reds-peace-is-its.html | MADRID'S COUNCIL HEADED BY MIAJA; COMBATS THE REDS; PEACE IS ITS POLICY Safety for Leaders and Ban on Italian Troops Are Demanded NEGRIN RESIGNS AND FLEES Republican Fleet Asks Refuge in French Port--Sent to Bizerta to Be Disarmed | True | Special Cable to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/advertising-firms-lease-large-space-two-take-entire-floors-in.html | ADVERTISING FIRMS LEASE LARGE SPACE; Two Take Entire Floors in Office Buildings in Midtown AreaCLOTHING CHAIN ADDS UNITAnother Chain Obtains Shopfor Millinery in BritishEmpire Building | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/cup-football-on-march-15.html | Cup Football on March 15 | True | | C1B 406947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/pan-american-purse-goes-to-dunade-by-a-head-at-opening-of-tropical.html | Pan American Purse Goes to Dunade by a Head at Opening of Tropical Park; DUNADE TRIUMPHS OVER SUN INPLAY Paying $6.70, Fanfare Racer Closes Fast to Win Feature Event at Tropical Park KNIGHT GALLANT IS THIRD Inaugural Attendance Record of 8,677 Set--$343,592 is Bet on Eight Contests | | By Bryan Field Special To the New York Times. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/for-scullin-steel-fight-independent-proxy-group-is-formed-for.html | FOR SCULLIN STEEL FIGHT; Independent Proxy Group Is Formed for Directors' Election | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/quarles-defeats-stevens.html | Quarles Defeats Stevens | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/helen-c-stevens-has-home-bridal-new-rochelle-girl-married-to-jc.html | HELEN C. STEVENS HAS HOME BRIDAL; New Rochelle Girl Married to J.C. Hazen Jr. in Ceremony Performed by His Father SISTER ONLY ATTENDANT Burchard Hazen Is Best Man for Brother--Couple Will Live in Summit, N.J. | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/dr-rt-hargreaves.html | DR. R.T. HARGREAVES | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/lodge-sold-at-candlewood.html | Lodge Sold at Candlewood | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/schriner-reduces-blakes-margin-at-top-in-scoring-to-two-points.html | Schriner Reduces Blake's Margin At Top in Scoring to Two Points; Trails Canadiens' Star With Total of 38 Tallies--Shibicky Shows Way to Young Conacher of Bruins in Goal-Making | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/police-department.html | Police Department | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/schenley-issues-ironclad-report-influenced-by-mckesson-case-it.html | SCHENLEY ISSUES 'IRON-CLAD' REPORT; Influenced by McKesson Case, It Gives Proof That All Goods Listed Actually Exist IT EARNED $2.44 A SHARE Figure Compares With $5.04 in 1937, but Improvement in Final Quarter Is Noted | True | Times Wide World | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/month-sets-mark-for-general-shoe-record-shipments-and-profits-in.html | MONTH SETS MARK FOR GENERAL SHOE; Record Shipments and Profits in February Reported at Stockholders' Meeting QUARTERLY INCOME RISES Was $138,941 on Jan. 31, $78,743 Previous Year-- 12-Month Net $707,863 | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/evening-colleges.html | EVENING COLLEGES | True | | C1B 406947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/legislature-aids-city-housing-plan-voting-at-deadline-it-clears-the.html | LEGISLATURE AIDS CITY HOUSING PLAN; Voting at Deadline, It Clears the Way for Start on the Corlears Hook Project OCCUPANCY TAX AMENDED Bill to Provide Additional County Judge for Queens Passed by Assembly | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/bermuda-judge-rebuffed-in-his-buy-british-plea.html | Bermuda Judge Rebuffed In His 'Buy British' Plea | True | Special Cable to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/moves-by-czechs-block-reich-drive-greater-ukraine-minister-in.html | MOVES BY CZECHS BLOCK REICH DRIVE; 'Greater Ukraine' Minister in Carpatho-Ukraine Cabinet Ousted After Berlin Trip | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/to-borrow-8000000-utility-files-declaration-with-sec-on-3-notes.html | TO BORROW $8,000,000; Utility Files Declaration With SEC on 3% Notes | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/3day-mine-week-on-pay-of-100000-cut-anthracite-operators-act-to.html | 3-DAY MINE WEEK ON; PAY OF 100,000 CUT; Anthracite Operators Act to Reduce Pennsylvania Output | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/drug-jobbers-buy-actively.html | Drug Jobbers Buy Actively | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/leonard-hd-buxton-bursar-at-oxford-49-writer-on-science-dies-2-days.html | LEONARD H.D. BUXTON, BURSAR AT OXFORD, 49; Writer on Science Dies 2 Days After Wife, Who Was American | True | Wireless to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/accord-is-sought-on-railrate-bill-southern-legislators-indicate.html | ACCORD IS SOUGHT ON RAIL-RATE BILL; Southern Legislators Indicate Willingness to Support a More Moderate Plan | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/city-loans-urged-in-condemnations-court-advises-realty-owners-and.html | CITY LOANS URGED IN CONDEMNATIONS; Court Advises Realty Owners and Appraisers to Avoid Money Lenders SEES SUITS SPEEDED NOW Cuts to $1,800 Service Charge of $5,500 for Appraisal in Brooklyn Land Case | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/age-pensions-in40-advised-by-swope-house-body-urged-not-to-wait.html | AGE PENSIONS IN'40 ADVISED BY SWOPE; House Body Urged Not to Wait Until 1942--He Advocates Raising Tax Next Year $15 HELD ENOUGH FOR NOW Monthly Federal Share Could Be Topped by States, He Says --Hodson in Plea for Youth | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/hazard-car-loans-enjoined-by-court-12-companies-and-16-individuals.html | 'HAZARD' CAR LOANS ENJOINED BY COURT; 12 Companies and 16 Individuals Consent to Ban onHigh Rates of InterestCHARGED 50% AND MOREBennett Says Restrictions WillForce Unlicensed LendersOut of Business | True | | C1B 406947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/oil-company-is-exempt-sec-rules-standard-of-california-not-holding.html | OIL COMPANY IS EXEMPT; SEC Rules Standard of California Not Holding Company | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/franco-names-officials-to-rule-madrid-at-fall.html | Franco Names Officials To Rule Madrid at Fall | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/boland-optimistic-on-labor-relations-predicts-maturity-soon-from.html | BOLAND OPTIMISTIC ON LABOR RELATIONS; Predicts Maturity Soon From 'Kindergarten' Status | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/sharp-rise-is-shown-in-manhattan-plans-february-filings-call-for-22.html | SHARP RISE IS SHOWN IN MANHATTAN PLANS; February Filings Call for 22 Buildings Costing $1,459,950 | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/palestine-parley-gets-new-schemes-british-propose-legislature-of-2.html | PALESTINE PARLEY GETS NEW SCHEMES; British Propose Legislature of 2 Houses, With Jews Having Equal Voice in Upper One CANTONS ALSO SUGGESTED But Conference Remains in a Deadlock--New Concessions Are Made by the Mufti | True | Wireless to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/the-play-close-quarters-with-only-two-charactersfrench-actors-in-le.html | THE PLAY; 'Close Quarters' With Only Two Characters--French Actors in 'Le Barbier de Seville' | True | By Brooks Atkinson | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/pipe-smokers-warned-they-may-get-deaf-from-biting-stem-too-hard.html | Pipe Smokers Warned They May Get Deaf From Biting Stem Too Hard, Injuring Jaw | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/gl-stryker-named-president-at-laurel-horse-breeder-is-selected-by.html | G.L. STRYKER NAMED PRESIDENT AT LAUREL; Horse Breeder Is Selected by Maryland Track Operators | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/joint-hotel-drive-called-inevitable-sherrard-tells-sales-managers.html | JOINT HOTEL DRIVE CALLED INEVITABLE; Sherrard Tells Sales Managers 32% of Travelers Use Hotels | True | Special to The New York Times. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/730535-loans-made-by-provident-in-year-number-is-largest-is.html | 730,535 LOANS MADE BY PROVIDENT IN YEAR; Number Is Largest is Society's History--Total $36,388,642 | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/heads-safe-deposit-unit.html | Heads Safe Deposit Unit | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/tankers-officers-certified-as-union-jersey-standard-group-wins-over.html | TANKERS' OFFICERS CERTIFIED AS UNION; Jersey Standard Group Wins Over A.F.L. and C.I.O. | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 406947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/events-today.html | EVENTS TODAY | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/ogatty-stops-coderre-heavyweight-wins-in-2-rounds-at-newark-boxing.html | O'GATTY STOPS CODERRE; Heavyweight Wins in 2 Rounds at Newark Boxing Show | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/high-court-rules-in-favor-of-nlrb-decision-refuses-plea-of-carlisle.html | HIGH COURT RULES IN FAVOR OF NLRB; Decision Refuses Plea of Carlisle Company for Reviewof Order to Rehire 147AND PAY THEM $185,000Lumber Firm, Accused of Enforcing 'Yellow Dog' Contracts,Asserted This Meant Ruin | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/failures-again-drop-214-in-latest-week-against-217-week-ago-260.html | FAILURES AGAIN DROP; 214 in Latest Week, Against 217 Week Ago, 260 Year Ago | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/chain-store-sales-kroger-grocery-and-baking.html | CHAIN STORE SALES; Kroger Grocery and Baking | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/stock-market-indices-weekly-international-level-on-march-3-609.html | STOCK MARKET INDICES; Weekly International Level on March 3, 60.9, Against 60.8 | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/dr-john-a-scott-nominated-for-his-tenth-term-as-mayor-of-menands-ny.html | DR. JOHN A. SCOTT; Nominated for His Tenth Term as Mayor of Menands, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/us-money-policy-scored-by-expert-dean-maddens-bulletin-shows.html | U.S. MONEY POLICY SCORED BY EXPERT; Dean Maddens Bulletin Shows Different Results Arising From Cheap Currency FINDS BUSINESS IN DARK Survey Points Out Danger of Industry's Uncertainty as to Government Intentions | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/archbishop-denies-guilt-in-conspiracy-russian-prelate-is-paroled-in.html | ARCHBISHOP DENIES GUILT IN CONSPIRACY; Russian Prelate Is Paroled in Custody of Lawyer | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/utility-plans-financing-gatineau-power-is-expected-to-redeem.html | UTILITY PLANS FINANCING; Gatineau Power Is Expected to Redeem $68,000,000 Bonds | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/lost-auto-plate-ruling-mealey-asks-that-they-be-turned-over-to.html | LOST AUTO PLATE RULING; Mealey Asks That They Be Turned Over to Police by Finders | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/fire-pension-attachable-brooklyn-court-holds-relief-pay-can-be.html | FIRE PENSION ATTACHABLE; Brooklyn Court Holds Relief Pay Can Be Garnisheed | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/crony-of-mr-coolidge.html | CRONY OF MR. COOLIDGE | True | | C1B 406947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/five-dionne-girls-to-meet-royalty-quintuplets-will-be-received-by.html | FIVE DIONNE GIRLS TO MEET ROYALTY; Quintuplets Will Be Received by the King and Queen at Toronto on May 22 | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/noe-pointer-impressive-lady-norias-finds-four-coveys-in-national.html | NOE POINTER IMPRESSIVE; Lady Norias Finds Four Coveys in National Field Trials | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/book-notes.html | BOOK NOTES | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/reeve-wins-easily-in-class-c-squash-routs-brown-to-gain-national-to.html | REEVE WINS EASILY IN CLASS C SQUASH; Routs Brown to Gain National Tourney Quarter-Finals-- Moody Beats Connolley BRUNIES GAIN IN DOUBLES Down Miss Putnam and Paine In Squash Racquets Play --Benjamin Advances | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/seek-1940-conventions-philadelphians-hold-chance-to-win-republicans.html | SEEK 1940 CONVENTIONS; Philadelphians Hold Chance to Win Republicans Bright | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/hughes-ill-with-cold-absent-first-time-expected-to-return-to-court.html | Hughes Ill With Cold, Absent First Time; Expected to Return to Court in Day or So | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/war-for-new-england-it-will-be-defended-by-army-and-navy-in-april.html | 'WAR' FOR NEW ENGLAND; It Will Be Defended by Army and Navy in April Games | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/11-seized-in-fight-in-jersey-strike-100-strikers-and-scores-of.html | 11 SEIZED IN FIGHT IN JERSEY STRIKE; 100 Strikers and Scores of Job-Seekers in Clash at Edgewater Plant STONE THROWING CHARGED State Secretary of the C.I.O. Arrested After He Protests Police Order to Disperse | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/defer-benefit-until-march-23.html | Defer Benefit Until March 23 | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/budget-post-offered-to-murphy-protege-hd-smith-of-michigan-is-due.html | BUDGET POST OFFERED TO MURPHY PROTEGE; H.D. Smith of Michigan Is Due to Become Federal Director | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/jessie-landis-chosen-replaces-gertrude-lawrence-in-susan-and-god-in.html | JESSIE LANDIS CHOSEN; Replaces Gertrude Lawrence in 'Susan and God' in Buffalo | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/us-insular-bonds.html | U.S. INSULAR BONDS | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/st-simon-boys-triumph-take-foulshooting-laurels-in-school.html | ST. SIMON BOYS TRIUMPH; Take Foul-Shooting Laurels in School Event--Kroutil Wins | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/south-african-cricketers-get-record-530-in-13hour-batting-stand.html | South African Cricketers Get Record 530 In 13-Hour Batting Stand Against England | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/rev-edmund-b-trotman-rector-of-st-augustines-negro-church-in-asbury.html | REV. EDMUND B. TROTMAN; Rector of St. Augustine's Negro Church in Asbury Park | True | Special to THE NEW YORK TIMES. | C1B 406947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/crude-oil-prices-up-advances-of-10-to-12c-a-barrel-made-in.html | CRUDE OIL PRICES UP; Advances of 10 to 12c a Barrel Made in Pennsylvania | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/berle-urges-us-to-aid-britain-and-france-defensive-measures.html | BERLE URGES US TO AID BRITAIN AND FRANCE; Defensive Measures Compelled by Dictators, He Asserts | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/president-convokes-labor-parley-today-miss-perkins-cites-199-joint.html | PRESIDENT CONVOKES LABOR PARLEY TODAY; Miss Perkin's Cites 199 Joint A.F.L.-C.I.O. Pleas for Peace | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/republicans-open-state-penny-drive-women-to-distribute-80000.html | REPUBLICANS OPEN STATE 'PENNY DRIVE'; Women to Distribute 80,000 Miniature Elephants as Banks for Collections | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/for-clark-confirmation-senate-committee-backs-yale-dean-for-circuit.html | FOR CLARK CONFIRMATION; Senate Committee Backs Yale Dean for Circuit Judge | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/omnibus-lines-report-national-city-group-shows-income-of-352272.html | OMNIBUS LINES REPORT; National City Group Shows Income of $352,272 | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/hull-assails-import-excise-plan-as-trade-blow-in-chaotic-world-he.html | Hull Assails Import Excise Plan As Trade Blow in 'Chaotic' World; He Says at Senate Hearing Amendments to Tax Oils Come at a Time When 'Other Nations' Hearken to Us | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/chemical-co-to-enlarge-liquid-carbonic-corp-to-take-over-business.html | CHEMICAL CO. TO ENLARGE; Liquid Carbonic Corp. to Take Over Business of Wall, Inc. | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/fays-successor-sworn-in.html | Fay's Successor Sworn In | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/thief-hurls-brick-gets-1600-in-gems-grabs-tray-from-shop-window.html | THIEF HURLS BRICK, GETS $1,600 IN GEMS; Grabs Tray From Shop Window --Another Steals 30 Watches | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/1000000-liens-filed-on-us-income-taxes-dr-mandel-frankel-and-his.html | $1,000,000 LIENS FILED ON U.S. INCOME TAXES; Dr. Mandel Frankel and His Parents Face Big Penalty | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/bund-isolated-in-chicago-police-move-100-from-vicinity-of-meeting.html | BUND ISOLATED IN CHICAGO; Police Move 100 From Vicinity of Meeting to Hear Kuhn | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/license-575-makers-of-fair-items.html | License 575 Makers of Fair Items | True | | C1B 406947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/herlands-questions-5-bund-sympathizers-declines-comment-on-inquiry.html | HERLANDS QUESTIONS 5 BUND SYMPATHIZERS; Declines Comment on Inquiry Into Sales-Tax Payments | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/400000-spaniards-frances-problem-burgos-refuses-to-take-them-back.html | 400,000 SPANIARDS FRANCE'S PROBLEM; Burgos Refuses to Take Them Back on Grounds They Would Be a Burden HAVENS SOUGHT ABROAD Our Envoy Believed to Have Been Asked by Paris to Help Toward Solution | True | By Pertinax Copyright, 1939, By the North American Newspaper Alliance, Inc. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/1938-drop-in-sales-exceeded-stocks-report-by-10000-producers.html | 1938 DROP IN SALES EXCEEDED STOCKS; Report by 10,000 Producers, Jobbers and Retailers Shows Decline FALL IS FROM 8 TO 12% Low Point in Inventories Was Reached in Autumn, Dun & Bradstreet Finds | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/hartsdale-plot-sold-as-site-of-5-stores-mamaroneck-cape-cod-cottage.html | HARTSDALE PLOT SOLD AS SITE OF 5 STORES; Mamaroneck Cape Cod Cottage and Ardsley Plot Bought | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/new-aircraft-company-capital-obtained-from-local-sources-in-los.html | NEW AIRCRAFT COMPANY; Capital Obtained From Local Sources in Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/the-civil-service.html | The Civil Service | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/government-backs-levies-on-agency-aides-urges-in-court-state-tax-on.html | Government Backs Levies on Agency Aides; Urges in Court State Tax on All Federal Pay | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/sec-reports-oddlot-deals.html | SEC Reports Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/picardrevolta-and-guldahlsnead-win-score-in-fourball-tourney-at.html | Picard-Revolta and Guldahl-Snead Win; SCORE IN FOUR-BALL TOURNEY AT CORAL GABLES | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/record-predicted-in-1000yard-race-director-of-k-of-c-meet-sees.html | RECORD PREDICTED IN 1,000-YARD RACE; Director of K. of C. Meet Sees Cunningham-Borican Duel Producing 2:08 Mark I.C. 4-A. CHANGE WEIGHED Smaller Finals Suggested to Prevent Mishaps--Stars in Armory Meet Tonight | True | By Arthur J. Daley | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/fair-envoys-form-league-of-nations-foreign-commissioners-club-will.html | FAIR ENVOYS FORM 'LEAGUE OF NATIONS'; Foreign Commissioners' Club Will Assist Exhibitors and Interpret Their Displays TICKET ORDERS POUR IN Mural 105 by 50 Feet Shown in Federal Building--Special Days and Events Named | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/italy-to-build-new-air-center.html | Italy to Build New Air Center | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/fire-department.html | Fire Department | True | | C1B 406947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/kilstar-132-favorite-odds-drop-against-miss-pagets-grand-national.html | KILSTAR 13-2 FAVORITE; Odds Drop Against Miss Paget's Grand National Hope | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/4-texans-come-here-in-2chicken-theft-get-preview-of-fair-on-bail.html | 4 TEXANS COME HERE IN 2-CHICKEN THEFT; Get Preview of Fair on Bail Forfeited by Negro | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/wheat-slips-back-as-support-fails-selling-develops-when-the-may-is.html | WHEAT SLIPS BACK AS SUPPORT FAILS; Selling Develops When the May Is Unable to Advance Above 69c a Bushel FINISH IS to c OFF Corn Declines 1/8 to c in Dull Session With Export Sales Put at 85,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/bond-market-value-rated-47271484161-1389-issues-on-exchange-here-at.html | BOND MARKET VALUE RATED $47,271,484,161; 1,389 Issues on Exchange Here at $91.85 a Bond Feb. 28 | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/financial-markets-stocks-open-firm-then-fall-fractions-to-1-points.html | FINANCIAL MARKETS; Stocks Open Firm, Then Fall Fractions to 1 Points; United States Issues Strong-Cotton Up | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/lincoln-kin-left-100000.html | Lincoln Kin Left $100,000 | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/cuban-bill-is-protested-us-business-men-oppose-the-measure-on.html | CUBAN BILL IS PROTESTED; U.S. Business Men Oppose the Measure on Mortgages | True | Special Cable to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/japanese-empress-is-36.html | Japanese Empress Is 36 | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/morgan-r-mills-virginia-state-senator-was-a-civic-leader-in.html | MORGAN R. MILLS; Virginia State Senator Was a Civic Leader in Richmond | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/drug-men-to-study-fair-trade-effect-survey-held-up-when-inquiry-was.html | DRUG MEN TO STUDY FAIR TRADE EFFECT; Survey, Held Up When Inquiry Was Projected by Federal Agency, Is Begun WILL 'LET THE CHIPS FALL' Questionnaires Go to 60,000 Stores, Cover 60 Items in Proprietary List | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/pay-released-for-19000-but-court-warns-philadelphia-it-must-have-a.html | PAY RELEASED FOR 19,000; But Court Warns Philadelphia It Must Have a Budget | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/commons-votes-loan-bill.html | Commons Votes Loan Bill | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/4000000-of-gold-engaged-in-london-foreign-exchange-rates-steady.html | $4,000,000 OF GOLD ENGAGED IN LONDON; Foreign Exchange Rates Steady Except Guilder and Belga | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/6000-army-planes-win-in-a-test-vote-senate-54-to-28-raises-total.html | 6,000 ARMY PLANES WIN IN A TEST VOTE; Senate, 54 to 28, Raises Total From the 5,500 Limit Set in Bill Passed by House | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/commodity-index-steady-annalist-puts-figure-at-793-same-as-in.html | COMMODITY INDEX STEADY; Annalist Puts Figure at 79.3, Same as in Previous Week | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/heads-womens-division-in-drive-by-catholics.html | Heads Women's Division In Drive by Catholics | True | | C1B 406947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/dr-wd-bigelow-research-chemist-director-of-laboratories-for.html | DR. W.D. BIGELOW, RESEARCH CHEMIST; Director of Laboratories for National Canners Is Dead | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/pimpinella-loses-in-ring.html | Pimpinella Loses in Ring | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/texas-oil-men-called-state-body-seeks-data-on-stocks-held-by.html | TEXAS OIL MEN CALLED; State Body Seeks Data on Stocks Held by Refiners | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/squad-at-navy-reports-coach-larsen-greets-large-group-of-football.html | SQUAD AT NAVY REPORTS; Coach Larsen Greets Large Group of Football Candidates | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/exsecretary-stimsons-letter-on-foreign-relations.html | Ex-Secretary Stimson's Letter on Foreign Relations | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/rezoning-of-6th-ave-as-residential-urged-association-asks-drastic.html | REZONING OF 6TH AVE. AS RESIDENTIAL URGED; Association Asks Drastic Change From Spring fo 13th St. | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/prosecution-rests-in-newark-trial-court-sets-today-for-arguing.html | PROSECUTION RESTS IN NEWARK TRIAL; Court Sets Today for Arguing Dismissal Motions for 13 Land Fraud Defendants REALTY MAN QUESTIONED Defense Attorneys Hammer at McRickard Appraisals of Tracts as Far Too Low | True | From a Staff Correspondent | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/plan-to-strengthen-alcatraz.html | Plan to Strengthen Alcatraz | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/swedish-day-set-in-delaware.html | Swedish Day Set in Delaware | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/mungo-signs-contract-for-5000-unconditionally-accepting-dodgers.html | Mungo Signs Contract for $5,000, Unconditionally Accepting Dodgers' Terms; DODGERS' DISPUTE WITH HURLER ENDS Mungo Works Eagerly After Signing--MacPhail Assures Him Rise on Making Good PLAYER ADVISED BY CLARK Swayed Also by His Talk With Landis--Hamlin, Pressnell, Wyatt, Crouch Join Ranks | True | By Roscoe McGowen Special To the New York Times. | C1B 406947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/profits-are-lower-for-reserve-banks-units-of-second-district-show.html | PROFITS ARE LOWER FOR RESERVE BANKS; Units of Second District Show 9.9% Net in 1938 Against 16.2% in Previous Year HARRISON EXPLAINS DROP Attributes the Decline Partly to Larger Charge-Offs for Losses and Depreciation... | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/mrs-john-s-morris-jeffersons-descendant-will-be-buried-at.html | MRS. JOHN S. MORRIS; Jefferson's Descendant Will Be Buried at Monticello | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/president-promotes-col-watson-from-military-aide-to-secretary-fills.html | President Promotes Col. Watson From Military Aide to Secretary; Fills Liaison Post Left by His Son James--Army to Make Officer a Brigadier General Before He Retires in Month | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/waugh-painting-wins-lifting-fog-takes-popularity-prize-in.html | WAUGH PAINTING WINS; 'Lifting Fog' Takes Popularity Prize in Pennsylvania Academy | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/hebrew-medal-given-roosevelt-gen-johnson-presenting-it-voices-unity.html | HEBREW MEDAL GIVEN ROOSEVELT; Gen. Johnson, Presenting It, Voices Unity of Faiths Behind 'Champion of Democracy' SYMBOL FOR THE WORLD President, in Reply, Exalts Brotherhood in 'Our Common Biblical Heritage' | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/more-roads-urged-to-state-resorts-tarrytown-complains-funds-are-now.html | MORE ROADS URGED TO STATE RESORTS; Tarrytown Complains Funds Are Now Spent on Drives to Bear Traffic Elsewhere RIVER BOULEVARD ASKED Supervisors Hold Hearing on Rockefeller Application for a Private Cemetery | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/new-lease-gives-gradual-rent-reduction-to-encourage-long-apartment.html | New Lease Gives Gradual Rent Reduction To Encourage Long Apartment Tenancies | True | By Lee E. Cooper | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/tax-collections-on-realty-are-up-average-cities-are-shown-to-have.html | TAX COLLECTIONS ON REALTY ARE UP; Average Cities Are Shown to Have Taken In More of Levy During 1938 SEVERAL REASONS NOTED Removal of the Chronically Delinquent Property From Tax Rolls Big Factor | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/admits-she-helped-husband-end-life-mrs-burckhalter-enters-plea-of.html | ADMITS SHE HELPED HUSBAND END LIFE; Mrs. Burckhalter Enters Plea of Guilty to Manslaughter Against Counsel's Advice | True | Special to THE NEW YORK TIMES. | C1B 406947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/martin-union-bars-all-extremists-votes-to-keep-out-communists.html | MARTIN UNION BARS ALL EXTREMISTS; Votes to Keep Out Communists, Fascists, Nazis, for a'Clean American' U.A.W.TO BAN ANY FROM OFFICES104,500 Members Indicated onBasis of Delegates Seated--Rivals Call Claim 'Hoax' | True | By Louis Stark Special To the New York Times. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/favors-transcript-plan-court-tentatively-approves-reorganization-of.html | FAVORS TRANSCRIPT PLAN; Court Tentatively Approves Reorganization of Boston Paper | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/thomas-croucher-once-had-served-on-the-board-of-education-in-linden.html | THOMAS CROUCHER; Once Had Served on the Board of Education in Linden | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/hague-foe-rejects-plea-to-spare-trees-inventor-unmoved-by-talk-with.html | HAGUE FOE REJECTS PLEA TO SPARE TREES; Inventor Unmoved by Talk With Plainfield Mayor | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/big-depositors-led-panic-withdrawal-survey-of-the-situation-in.html | BIG DEPOSITORS LED PANIC WITHDRAWAL; Survey of the Situation in 1930-1933 Period Shown in Reserve Bulletin | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/warns-the-states-on-trade-barriers-wallace-report-says-checks-to.html | WARNS THE STATES ON TRADE BARRIERS; Wallace Report Says Checks to Commerce Within Country Are Causing Big Loss 'BORDER WARS' ARE CITED Farm Rules, Truck Regulations Seen as Ending Free Trade Under Constitution | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/daniel-p-townsend-export-chester-postmaster-was-a-retired-builder.html | DANIEL P. TOWNSEND; Ex-Port Chester Postmaster Was a Retired Builder | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/studies-104-bills-curbing-imports-national-council-finds-total.html | STUDIES 104 BILLS CURBING IMPORTS; National Council Finds Total Exceeds That of 1938, but Content Is Similar TRADE PACTS ARE TARGET Measure Directed at Barter Business of Germany Gets Attention | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/silk-outlook-held-good-gotham-hosiery-head-asserts-sales-are.html | SILK OUTLOOK HELD GOOD; Gotham Hosiery Head Asserts Sales Are Expanding | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/mark-stores-81st-birthday.html | Mark Store's 81st Birthday | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/sports-today.html | Sports Today | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/injunction-denied-over-14bottle-case-justice-steuer-holds-oldetyme.html | INJUNCTION DENIED OVER 14-BOTTLE CASE; Justice Steuer Holds Oldetyme Action Involves Labor Dispute | True | | C1B 406947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/senate-confirms-hague-jr-in-post-refuses-to-hold-a-public-hearing.html | SENATE CONFIRMS HAGUE JR. IN POST; Refuses to Hold a Public Hearing on Judgeship for Son of Jersey Leader RELIEF TEST VOTE TODAY Assembly Defers Action on Diversion of Funds--Election Reform Bill Introduced | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/sees-rise-in-trade-to-latin-nations-ej-mccormack-back-from-south.html | SEES RISE IN TRADE TO LATIN NATIONS; E.J. McCormack, Back From South America, Says Outlook Was Never Better HIS SHIPS GAINED 150% American Republics Fleet in 'the Black' Since Being Taken Over First of the Year | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/bond-offerings-by-municipalities-officials-of-ramsey-county-minn-in.html | BOND OFFERINGS BY MUNICIPALITIES; Officials of Ramsey County, Minn., Invite Bids on $725,000 Public Welfare Issue BELLINGHAM, WASH., LOAN Tenders on $450,000 Obligations to Be Considered April 3 -- Westfield, Mass., in Market | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/mexican-oil-parley-scheduled-for-today-cardenas-and-richberg-are-to.html | MEXICAN OIL PARLEY SCHEDULED FOR TODAY; Cardenas and Richberg Are to Discuss Expropriation | True | Special Cable to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/pius-urged-to-lead-religious-forces-appeals-from-us-and-europe-call.html | PIUS URGED TO LEAD RELIGIOUS FORCES; Appeals From U.S. and Europe Call on Pope to Head United Effort to Stem Persecutions EASTER PARLEY IS SOUGHT, Americans Cite Cooperative Work Being Done Here as an Example to Be Followed | True | By Michael Williams, Catholic Editor and Writer Wireless To the New York Times. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/airline-chief-is-named-soninlaw-of-brazilian-president-reported-in.html | AIRLINE CHIEF IS NAMED; Son-in-Law of Brazilian President Reported in Italian Post | True | Special Cable to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/pavesich-gets-home-loan-post.html | Pavesich Gets Home Loan Post | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/exciting-bouts-mark-golden-gloves-finals-watched-by-18231-at-the.html | Exciting Bouts Mark Golden Gloves Finals Watched by 18,231 at the Garden; MOORE KNOCKS OUT AVONODAGLIO IN 1:19 Salem-Crescent Heavyweight Wins Golden Gloves Open Title in First Round WOLCOFF VICTOR IN THIRD Roman S.C. Sub-Novice Stops Butch--Robinson Triumphs in 126-Pound Final | True | By Louis Effrat | C1B 406947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/liu-accepts-bid-to-compete-in-basketball-writers-tourney-roanoke.html | L.I.U. Accepts Bid to Compete In Basketball Writers' Tourney; Roanoke, With 20 Straight Triumphs, Also Invited--Dubinsky and Lewis of N.Y.U. Ready for City College Tomorrow | True | By Francis J. O'Riley | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/nicolaidess-art-put-on-exhibition-memorial-display-for-painter-will.html | NICOLAIDES'S ART PUT ON EXHIBITION; Memorial Display for Painter Will Continue in Valentine Gallery Until March 18 ABSTRACTIONS ARE SHOWN Group Offers 'Manifestation of Energy' Series--Oils and Water-Colors Shown | True | By Edward Alden Jewell | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/st-george-dragons-take-swim.html | St. George Dragons Take Swim | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/max-applebaum-retired-importer-of-clothiers-lining-succumbs-in.html | MAX APPLEBAUM; Retired Importer of Clothiers' Lining Succumbs in South | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/use-planes-to-find-fish-japanese-companies-discover-567-schools-for.html | USE PLANES TO FIND FISH; Japanese Companies Discover 567 Schools for 738 Ships | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/miss-hofheimer-becomes-a-bride-married-here-to-alan-mayer-in.html | MISS HOFHEIMER BECOMES A BRIDE; Married Here to Alan Mayer in Ceremony Performed by Rev. Dr. John H. Lathrop SHE HAS TWO ATTENDANTS After Trip to Nassau, Havana and Bermuda Couple Will Live in Warrenville, N.J. | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Correspondence. THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/piatigorsky-heard-in-cello-recital-opens-program-at-town-hall-with.html | PIATIGORSKY HEARD IN 'CELLO RECITAL; Opens Program at Town Hall With Handel Sonata and Sonatine by Mozart BEETHOVEN WORKS GIVEN Debussy and Ravel Are Among Composers Offered in Last Half of Performance | True | By Olin Downes | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/elected-to-presidency-of-hydraulic-brake-co.html | Elected to Presidency Of Hydraulic Brake Co. | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/president-assists-in-camp-fire-fete-presses-key-on-27th-birthday-of.html | PRESIDENT ASSISTS IN CAMP FIRE FETE; Presses Key on 27th Birthday of Girls' Group, Starting 'Americana' Program DEMOCRACY PLEDGE GIVEN After White House Ceremony It Is Repeated Here--Greeting Sent by Mrs. Roosevelt | True | Times Wide World | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/banco-di-roma-increases-profit.html | Banco di Roma Increases Profit | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/2-hines-case-figures-win-bail-reductions-negro-facing-perjury.html | 2 HINES CASE FIGURES WIN BAIL REDUCTIONS; Negro Facing Perjury Charge on Testimony Gets Cut | True | | C1B 406947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/french-ensign-shot-as-spy-under-new-law-held-unbalanced-he-ls.html | French Ensign Shot as Spy Under New Law; Held Unbalanced, He Is Stoical Before Death | True | Wireless to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/son-to-frederick-hirsches.html | Son to Frederick Hirsches | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/riverside-drive-houses-leased.html | Riverside Drive Houses Leased | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/abel-j-barlow-civil-war-veteran-98-editor-of-unadilla-times-50.html | ABEL J. BARLOW; Civil War Veteran, 98, Editor of Unadilla Times 50 Years | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/books-of-the-times-a-dozen-years.html | BOOKS OF THE TIMES; A Dozen Years | True | By Ralph Thompson | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/2-held-as-diner-thugs-youths-said-to-have-robbed-four-cafesgirl.html | 2 HELD AS DINER THUGS; Youths Said to Have Robbed Four Cafes-- Girl Arrested | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/joins-municipal-bond-firm.html | Joins Municipal Bond Firm | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/albert-h-robson-vice-president-of-the-toronto-art-gallery-dies-at.html | ALBERT H. ROBSON; Vice President of the Toronto Art Gallery Dies at 57 | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/killed-in-mexican-train-crash.html | Killed in Mexican Train Crash | True | Wireless to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/arbor-inn-to-close-at-princeton-april-1-yonngest-eating-club-is-in.html | ARBOR INN TO CLOSE AT PRINCETON APRIL 1; Yonngest Eating Club Is in Financial Straits | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/threats-charged-on-theatre-code-two-ticket-agents-testify-at.html | THREATS CHARGED ON THEATRE CODE; Two Ticket Agents Testify at Hearing They Were Told to Sign or Lose Business BIG MARK-UP IS DEFENDED Witness Tells of 'Class' Trade Willing to Pay--Says He Now Gets Supply Sub-Rosa | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/song-writer-plays-piano-for-court-suing-for-writ-and-acting-as-own.html | SONG WRITER PLAYS PIANO FOR COURT; Suing for Writ and Acting as Own Attorney, He Plays Tunes to Show 'infringements' FACES BATTERY OF RIVALS Elderly Composer Opens Case Against the A.S.C.A.P. and Big Music Companies | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/closed-bank-paying-all-hillside-nj-trust-depositors-letting-100.html | CLOSED BANK PAYING ALL; Hillside, N.J., Trust Depositors Letting '100 Cents on Dollar' | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/plan-book-week-drive-marine-library-group-to-open-20th-campaign-on.html | PLAN 'BOOK WEEK' DRIVE; Marine Library Group to Open 20th Campaign on March 27 | True | | C1B 406947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/burr-to-lead-yale-six-chaney-manager-and-folbert-assistantteam.html | BURR TO LEAD YALE SIX; Chaney Manager and Folbert Assistant--Team Holds Dinner | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/leroy-w-baldwin-empire-trust-head-chairman-of-board-founded-the.html | LEROY W. BALDWIN, EMPIRE TRUST HEAD; Chairman of Board Founded the Company in 1901--Dies at Age of 72 ACTIVE IN OTHER AFFAIRS Official of the Equitable Office Building and an Air Brake Firm--Born in Vermont | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/box-parties-given-by-many-in-miami-colonists-also-have-luncheon.html | BOX PARTIES GIVEN BY MANY IN MIAMI; Colonists Also Have Luncheon Guests at the Opening of Tropical Park | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/other-baseball-news.html | Other Baseball News | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/news-of-markets-in-european-cities-optimistic-outlook-regarding-the.html | NEWS OF MARKETS IN EUROPEAN CITIES; Optimistic Outlook Regarding the International Situation Lifts Stocks in London PARIS SESSION IMPROVES Better Tone Prevails as List Advances in Amsterdam-- Berlin Trading Light | True | Wireless to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/admits-brooklyn-killing.html | Admits Brooklyn Killing | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/to-ratify-plan-of-railroad.html | To Ratify Plan of Railroad | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/letters-to-the-times-voluntary-hospitals-plight-city-payments-held.html | Letters to The Times; Voluntary Hospitals' Plight City Payments Held Too Far Below the Cost of the Service | True | JOHN W. DAVIS. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/roosevelt-confused-reich-press-states-he-mixes-spirit-and-letter-of.html | ROOSEVELT CONFUSED, REICH PRESS STATES; He Mixes Spirit and Letter of Constitution, It Is Said | True | Wireless to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/williams-of-penn-swimming-leader-quaker-captain-with-eastern-league.html | WILLIAMS OF PENN SWIMMING LEADER; Quaker Captain, With Eastern League Schedule Completed, Is First With 54 Points | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/mrs-ho-taylor-citys-benefactor-wife-of-historian-and-donor-of-isham.html | MRS. H.O. TAYLOR, CITY'S BENEFACTOR; Wife of Historian and Donor of Isham Park in Upper Manhattan Dies at 73 SHE AIDED MANY CAUSES Gave Prints to Metropolitan Museum-- Had Been Generous to Harvard University | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/penelope-kirkham-engaged-to-marry-brealey-school-alumna-will-become.html | PENELOPE KIRKHAM ENGAGED TO MARRY; Brealey School Alumna Will Become Bride of John Parke of This City | True | Delar | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/morgenthau-contributes-blue-card-to-recovery.html | Morgenthau Contributes 'Blue Card' to Recovery | True | Special to THE NEW YORK TIMES. | C1B 406947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/trees-on-fifth-avenue.html | TREES ON FIFTH AVENUE | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/buys-in-kew-gardens-agent-of-dutch-industry-takes-former-fowler.html | BUYS IN KEW GARDENS; Agent of Dutch Industry Takes Former Fowler Home | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/fines-fail-to-end-strike-of-pupils-two-of-four-parents-haled-to.html | FINES FAIL TO END 'STRIKE' OF PUPILS; Two of Four Parents Haled to Court Send Children to School, but Others Are 'Ill' | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/screen-news-here-and-in-hollywood-douglas-fairbanks-jr-chosen-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Douglas Fairbanks Jr. Chosen for Lead Part With Fyffe in 'Ruler of the Sea' 'SIMON BOLIVAR' PLANS Warners to Make It a Feature With Flynn, Bette Davis-- New Spy Film at RKO | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/carl-hubbell-limbering-up-his-arm-at-baton-rouge.html | CARL HUBBELL LIMBERING UP HIS ARM AT BATON ROUGE | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/to-carry-saito-ashes-cruiser-astoria-designated-by-swanson-to-go-to.html | TO CARRY SAITO ASHES; Cruiser Astoria Designated by Swanson to Go to Japan | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/telephone-earnings-higher-in-january-new-york-company-reports-a-net.html | TELEPHONE EARNINGS HIGHER IN JANUARY; New York Company Reports a Net of $2,483,781 for Month | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/uptown-tenements-figure-in-trading-heights-and-harlem-buildings.html | UPTOWN TENEMENTS FIGURE IN TRADING; Heights and Harlem Buildings Pass Into New Hands | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/auto-output-rises-more-than-seasonally-spring-gain-in-assemblies.html | Auto Output Rises More Than Seasonally; Spring Gain in Assemblies May Be Advanced | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/industrial-art-five-wins.html | Industrial Art Five Wins | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/budge-wins-62-62-63-don-beats-vines-in-montreal-and-will-arrive.html | BUDGE WINS, 6-2, 6-2, 6-3; Don Beats Vines in Montreal and Will Arrive Here Today | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/in-the-nation-the-case-against-budget-for-bonneville.html | In The Nation; The Case Against Budget for Bonneville | True | By Arthur Krock | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/patrolman-ends-life-shoots-himself-in-queens-home-overstudy-is.html | PATROLMAN ENDS LIFE; Shoots Himself in Queens Home --Overstudy Is Blamed | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/chesebrough-land-bought-by-builder-armino-campagna-plans-homes-at.html | CHESEBROUGH LAND BOUGHT BY BUILDER; Armino Campagna Plans Homes at Spring Lake, N.J. | True | | C1B 406947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/teacher-ousted-inl7-asks-reinst-atement-sd-schmalhausen-seeks-to.html | TEACHER OUSTED IN17 ASKS REINST ATEMENT; S.D. Schmalhausen Seeks to Clear His Record | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/treasury-terms-stir-bond-market-dealers-disappointed-because-of.html | TREASURY TERMS STIR BOND MARKET; Dealers Disappointed Because of High Premium Placed on March Refunding Operation SHARP DECLINE IN 'RIGHTS' Some Bankers, However, Feel Government Is Justified in Restricting the 'Gravy' | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/new-battle-looms-opposition-quickly-rises-at-word-president-will.html | NEW BATTLE LOOMS; Opposition Quickly Rises at Word President Will Renew WPA Plea NEW DEAL REFORMS HALT Executive Says Program for Session is Complete--Steps to Ease Taxes Pushed | True | By Turner Catledge Special To the New York Times. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/alice-rosenbaum-to-wed-she-will-become-the-bride-of-dr-ralph-ross.html | ALICE ROSENBAUM TO WED; She Will Become the Bride of Dr. Ralph Ross of Boston | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/cr-dugan-gets-publicity-post.html | C.R. Dugan Gets Publicity Post | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/sutherland-irked-by-system-at-pitt-situation-intolerable-says.html | SUTHERLAND IRKED BY SYSTEM AT PITT; Situation 'Intolerable,' Says Football Coach--University Accepts Resignation KEEPS HIS PLANS SECRET But States He Will Not Take Job at Mississippi State-- Four Aides Dismissed | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/122-year-holding-is-sold-on-6th-ave-corner-in-old-shopping-district.html | 122 YEAR HOLDING IS SOLD ON 6TH AVE.; Corner in Old Shopping District Goes to Investor AfterBeing Held Since 1817WAS PART OF TONNELE FARM6-Story Building Once Formeda Section of Old Altman'sDepartment Store | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/heads-hotel-legion-post.html | Heads Hotel Legion Post | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/union-pacific-orders-15-engines.html | Union Pacific Orders 15 Engines | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/fair-board-is-enlarged-legislature-also-extends-life-of-commission.html | FAIR BOARD IS ENLARGED; Legislature Also Extends Life of Commission | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/henry-bishop-british-painter-of-the-royal-academy-won-award-here.html | HENRY BISHOP; British Painter of the Royal Academy Won Award Here | True | Wireless to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 406947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/argentine-sales-hold-up-no-sharp-drop-in-orders-despite-report-of.html | ARGENTINE SALES HOLD UP; No Sharp Drop in Orders despite Report of Curb on U.S. Goods | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/har-dayal-of-india-author-lecturer-54-dies-on-tour-herehe-planned.html | HAR DAYAL OF INDIA, AUTHOR, LECTURER, 54; Dies on Tour Here--He Planned Indian Revolt During War | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/order-issued-to-open-4-of-costers-boxes-u-s-aide-says-he-believes.html | ORDER ISSUED TO OPEN 4 OF COSTER'S BOXES; U. S. Aide Says He Believes They Contain Crime Data | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/pilot-and-schoolboy15-die-in-plane-crash-craft-lost-in-long-island.html | Pilot and Schoolboy,15, Die in Plane Crash; Craft, Lost in Long Island Fog, Hits Tower | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/woman-on-westchester-jury.html | Woman on Westchester Jury | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/columbia-football-star-to-be-whalen-in-show.html | Columbia Football Star To Be 'Whalen' in Show | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/richard-b-byrds-feted-in-florida-rear-admiral-and-wife-honor-guests.html | RICHARD B. BYRDS FETED IN FLORIDA; Rear Admiral and Wife Honor Guests at Palm Beach Party of John H. Gibbonses BENEFIT DINNER IS HELD R.S. Pierreponts, Jay O'Briens and F.C. Hendersons Hosts at Beach Club Event | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/bank-debits-rise-34-per-cent-in-week-total-is-8689000000-for-the.html | BANK DEBITS RISE 34 PER CENT IN WEEK; Total Is $8,689,000,000 for the Period Ended March 1 | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/scrap-copper-price-advanced.html | Scrap Copper Price Advanced | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/olympic-ticket-sale-friday.html | Olympic Ticket Sale Friday | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/40-police-doormen-named-valentine-selects-civilians-for-station.html | 40 POLICE DOORMEN NAMED; Valentine Selects Civilians for Station House Duties | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/pga-tourney-to-pomonok.html | P.G.A. Tourney to Pomonok | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/asks-textile-bids-treasury-to-buy-4666840-yards-in-two-lots.html | ASKS TEXTILE BIDS; Treasury to Buy 4,666,840 Yards in Two Lots | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/traffic-deaths-fell-last-week-from-1938-number-of-accidents-rose.html | TRAFFIC DEATHS FELL LAST WEEK FROM 1938; Number of Accidents Rose, but Fatalities Dropped 50% | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/japan-plans-fleet-equal-to-mightiest-in-6year-program-1693000000yen.html | JAPAN PLANS FLEET EQUAL TO MIGHTIEST IN 6-YEAR PROGRAM; 1,693,000,000-Yen Budget Is Explained to Parliament as Vital for 'New Order' TOTALITARIANISM DENIED Foreign Minister Says Japan Is Not Necessarily Opposed to U. S., Britain and France | True | By Hugh Byas Wireless To the New York Times. | C1B 406947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/dies-as-fortune-knocks-wpa-worker-55-was-due-for-return-on-radio.html | DIES AS FORTUNE KNOCKS; WPA Worker, 55, Was Due for Return on Radio Patents | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/reich-to-ship-food-to-spain.html | Reich to Ship Food to Spain | True | Wireless to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/part-of-old-ship-dug-up-wood-fragment-believed-part-of-fighting.html | PART OF OLD SHIP DUG UP; Wood Fragment Believed Part of Fighting Craft of 1812 | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/jones-offers-plan-on-rail-maturities-says-delay-should-be-allowed.html | JONES OFFERS PLAN ON RAIL MATURITIES; Says Delay Should Be Allowed on Two-thirds Approval | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/halifax-fire-killed-cuban-consul.html | Halifax Fire Killed Cuban Consul | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/condition-of-reserve-member-banks-in-101-cities-march-1.html | Condition of Reserve Member Banks in 101 Cities March 1 | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/wood-field-and-stream-channel-bass-at-oregon-inlet.html | Wood, Field and Stream; Channel Bass at Oregon Inlet | True | By Raymond R. Camp | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/17-us-warships-at-jamaica.html | 17 U.S. Warships at Jamaica | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/2-sentenced-to-die-in-chair.html | 2 Sentenced to Die in Chair | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/27-charity-bequests-in-john-frankel-will-17-institutions-get-1000.html | 27 CHARITY BEQUESTS IN JOHN FRANKEL WILL; 17 Institutions Get $1,000 Each and 10 Receive $500 | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/beekman-hospital-asks-city-be-fair-its-president-points-out-it-gets.html | BEEKMAN HOSPITAL ASKS CITY BE 'FAIR'; Its President Points Out It Gets Only $3 a Day for Free Care That Is Worth $5 | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/gandhi-is-weaker-action-by-viceroy-exhaustion-more-marked-in-fourth.html | GANDHI IS WEAKER; ACTION BY VICEROY; Exhaustion More Marked in Fourth Day of the Fast, but Hopes for Solution Rise MESSAGES ARE EXCHANGED British Agent Confers With Nationalist Leader--His Wife Is Freed Unconditionally | True | special Cable to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/synod-115-wins-at-fair-grounds-drillons-entry-triumphs-over.html | SYNOD, 11-5, WINS AT FAIR GROUNDS; Drillon's Entry Triumphs Over Cottingham and Completes a Triple for Jockey Dew TWO RIDERS ARE INJURED Bowen Fractures Collarbone, While Carlberg Is Knocked Unconscious in a Spill | True | | C1B 406947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/la-guardia-leaves-friday-going-with-family-and-friends-to-golden.html | LA GUARDIA LEAVES FRIDAY; Going With Family and Friends to Golden Gate Fair | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/inquiry-ordered-into-irt-service-board-is-chiefly-interested-in.html | INQUIRY ORDERED INTO I.R.T. SERVICE; Board Is Chiefly Interested in Express Schedule South of Grand Central SAFETY ALSO TO BE TOPIC Hearing March 16 Said to Have No Bearing on the Transit Unification Plan | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/hunton-gonzaga-coach.html | Hunton Gonzaga Coach | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/manhattan-in-dry-dock-damage-caused-by-rough-trip-ship-sails-friday.html | MANHATTAN IN DRY DOCK; Damage Caused by Rough Trip --Ship Sails Friday | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/queens-checks-princeton-at-hockey-84-williamson-scores-thrice-in.html | Queen's Checks Princeton at Hockey, 8-4; Williamson Scores Thrice in League Game | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/dimaggio-ruffing-reach-yanks-camp-four-others-work-out-first-timeno.html | DIMAGGIO, RUFFING REACH YANKS' CAMP; Four Others Work Out First Time—No Word of Crosetti or Rolfe, Says McCarthy | True | By James P. Dawson Special To the New York Times. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/outlines-revision-of-job-insurance-miss-miller-tells-investigators.html | OUTLINES REVISION OF JOB INSURANCE; Miss Miller Tells Investigators of Proposed Methods to Safeguard Payments LEGISLATURE TO GET PLAN In Long Hearing Commissioner Backs Loysen's Work and Discusses Advisory Council | True | From a Staff Correspondent | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/2032-cases-in-one-day-set-traffic-court-mark.html | 2,032 Cases in One Day Set Traffic Court Mark | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/big-order-for-westinghouse.html | Big Order for Westinghouse | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/rosentover-named-again-heads-american-football-group-king-reelected.html | ROSENTOVER NAMED AGAIN; Heads American Football Group --King Re-elected | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/brooklyn-dwelling-sold-sixfamily-house-on-fortysecond-street.html | BROOKLYN DWELLING SOLD; Six-Family House on Forty-second Street Changes Hands | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/last-month-warmest-february-an-9-years-and-wettest-in-19-the.html | Last Month Warmest February an 9 Years, And Wettest in 19, the Weather Man Says | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/harry-c-christie-retired-credit-executive-was-member-of-colonial.html | HARRY C. CHRISTIE; Retired Credit Executive Was Member of Colonial Family | True | | C1B 406947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/new-plane-engine-to-step-up-speed-ranger-motor-held-lightest-of-its.html | NEW PLANE ENGINE TO STEP UP SPEED; Ranger Motor, Held Lightest of Its Type, Is Approved by Air Authority CALLED PEER OF EUROPE'S 12-Cylinder, Air-Cooled Plant Weighs Only 640 Pounds, Gets 500 Horsepower | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/news-and-notes-of-the-advertising-field-chevrolet-expands-campaign.html | News and Notes of the Advertising Field; Chevrolet Expands Campaign | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/an-affirmative-foreign-policy.html | AN "AFFIRMATIVE" FOREIGN POLICY | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/circles-round-the-moon.html | CIRCLES ROUND THE MOON | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/books-published-today.html | Books Published Today | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/postpone-bridal-due-to-illness.html | Postpone Bridal Due to Illness | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/drug-concern-expands-plant.html | Drug Concern Expands Plant | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/auto-is-own-salesman-de-soto-shows-talking-car-that-is-mechanically.html | AUTO IS OWN SALESMAN; De Soto Shows 'Talking Car' That Is Mechanically Operated | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/cancels-aircrash-movie-goldwyn-heeds-washington-on-possible-effect.html | CANCELS AIR-CRASH MOVIE; Goldwyn Heeds Washington on Possible Effect on Flying | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/jersey-official-bankrupt.html | Jersey Official Bankrupt | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/to-debate-export-policies.html | To Debate Export Policies | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/princeton-picks-bigelow.html | Princeton Picks Bigelow | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/gets-navy-commission.html | GETS NAVY COMMISSION | True | Times Wide World | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/topics-in-wall-street-the-steel-rate.html | TOPICS IN WALL STREET; The Steel Rate | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/wholesale-prices-steady-index-at-728-is-unchanged-from-week-ago-and.html | WHOLESALE PRICES STEADY; Index at 72.8 Is Unchanged From Week Ago and Month Ago | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/heads-whitehead-metal-thomas-m-bohen-advanced-from-vice-president.html | HEADS WHITEHEAD METAL; Thomas M. Bohen Advanced From Vice President | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/seeks-higher-boxing-tax-1000-for-each-show-in-larger-arenas-asked.html | SEEKS HIGHER BOXING TAX; $1,000 for Each Show in Larger Arenas Asked in Albany Bill | True | Special to THE NEW YORK TIMES. | C1B 406947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/corn-products-net-9753669-in-1938-income-equals-317-a-common-share.html | CORN PRODUCTS NET $9,753,669 IN 1938; Income Equals $3.17 a Common Share, Compared With$2.52 in Previous YearGROSS SALES $53,301,490Reports of Results of Operations by Other Corporationsfor Various Periods | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/a-plaque-to-cermak-honor-is-paid-to-chicagos-late-mayor-where-he.html | A PLAQUE TO CERMAK; Honor Is Paid to Chicago's Late Mayor Where He Was Slain | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/house-split-on-reorganization-sought-through-the-byrd-bill.html | House Split on Reorganization Sought Through the Byrd Bill; Republicans Hope for Action to Disrupt Democratic Front as Senate Committee Approves Virginian's Plan | True | By Henry N. Dorris Special To the New York Times. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/russeks-to-wholesale-furs.html | Russeks to Wholesale Furs | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/5-guilty-in-stock-fraud-sec-announces-conviction-under-securities.html | 5 GUILTY IN STOCK FRAUD; SEC Announces Conviction Under Securities Act of 1933 | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/germans-buy-iron-ore-plant.html | Germans Buy Iron Ore Plant | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/blitzen-triumphs-on-corrected-time-reynolds-cutter-captures-st.html | BLITZEN TRIUMPHS ON CORRECTED TIME; Reynolds Cutter Captures St. Petersburg-Havana Race-- Wakiva First to Finish | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/business-world.html | Business World | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/fw-stearns-dies-coolidge-adviser-boston-merchant-worked-for-late.html | F.W. STEARNS DIES; COOLIDGE ADVISER; Boston Merchant Worked for Late President's Advance Into National Field HELD BANKING INTERESTS Became Chairman of Board of Dry Goods Company Which His Father Founded | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/kilianvopel-triumph-take-sixday-bike-contest-at-milwaukee-on-points.html | KILIAN-VOPEL TRIUMPH; Take Six-Day Bike Contest at Milwaukee on Points | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/gets-jackson-curtis-post.html | Gets Jackson & Curtis Post | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/12-more-cases-for-sec-commission-now-involved-in-49-reorganization.html | 12 MORE CASES FOR SEC; Commission Now Involved in 49 Reorganization Proceedings | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/proxies-to-cost-10000-for-the-prr-meeting.html | Proxies to Cost $10,000 For the P.R.R. Meeting | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/jersey-handbill-passer-freed.html | Jersey Handbill Passer Freed | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/chicago-drug-trade-gains.html | Chicago Drug Trade Gains | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/backward-walking-man-aided.html | Backward Walking Man Aided | True | | C1B 406947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/irish-works-of-art-reach-here-for-show-magistrate-troy-to-sponsor.html | IRISH WORKS OF ART REACH HERE FOR SHOW; Magistrate Troy to Sponsor Exhibition Opening March 26 | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/milk-pact-drive-gains-in-intensity-producers-shut-off-supply-of.html | MILK PACT DRIVE GAINS IN INTENSITY; Producers Shut Off Supply of More of the Dealers Who Have Failed to Sign NO SHORTAGE IN THE CITY Washington Officials Mark Time Pending Developments in New York Situation | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/ae-moore-midget-clown-dies.html | A.E. Moore, Midget Clown, Dies | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/a-reasonable-suggestion.html | A REASONABLE SUGGESTION | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/son-to-laurence-stallingses.html | Son to Laurence Stallingses | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/martin-hails-unity-of-customers-men-their-new-association-should.html | MARTIN HAILS UNITY OF CUSTOMERS MEN; Their New Association Should Benefit the Entire Securities Business, He Tells Them URGES HIGH ETHICAL CODE Exchange Head Congratulates Group on Recognizing Value of Sound Standards | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/two-matches-split-by-layton-denton-former-wins-after-foul-costs-him.html | TWO MATCHES SPLIT BY LAYTON, DENTON; Former Wins After Foul Costs Him 50-49 Game--Chamaco Is Victor Twice | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/chilean-exnazis-support-president-popular-socialist-vanguard.html | CHILEAN EX-NAZIS SUPPORT PRESIDENT; Popular Socialist Vanguard Announces Full Backing for Aguirre, a Leftist QUAKE SITUATION IN HAND Largest Anti-Typhoid Campaign Since World War Saidto Have Averted Epidemic | True | Special Cable to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/german-jews-face-hard-work-low-pay-labor-ministry-says-most-will-be.html | GERMAN JEWS FACE HARD WORK, LOW PAY; Labor Ministry Says Most Will Be Put of Outdoor Work | True | Wireless to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/reich-sets-a-cotton-plan-centralizes-imports-under-one-firmbarter.html | REICH SETS A COTTON PLAN; Centralizes Imports Under One Firm--Barter Deals Sought | True | Wireless to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/german-cardinals-confer-with-pope-move-held-first-step-toward.html | GERMAN CARDINALS CONFER WITH POPE; Move Held First Step Toward Effecting an Understanding on Church's Role in Reich | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 406947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/sing-sing-chaplain-to-be-transferred-father-mccaffrey-at-prison-16.html | SING SING CHAPLAIN TO BE TRANSFERRED; Father McCaffrey, at Prison 16 Years, to Be the Rector of Catholic Church in Kingston GAVE AID TO ALL CREEDS Believed to Have Witnessed More Executions Than Any Other Spiritual Adviser There | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/wpa-admits-it-razed-the-wrong-building.html | WPA Admits It Razed The Wrong Building | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/8-seized-in-ring-of-counter-feiters-10000-in-bogus-money-press.html | 8 SEIZED IN 'RING' OF COUNTER FEITERS; $10,000 in Bogus Money, Press, Plates and Paper Taken in Secret Service Raids TWO WOMEN PRISONERS Federal Agents Charge That Accused Flooded Country With $1,000,000 Spurious Bills | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/miss-lumb-retains-title.html | Miss Lumb Retains Title | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/cotton-exchange-seat-8300.html | Cotton Exchange Seat $8,300 | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/spanish-art-undamaged-one-hundred-of-1842-cases-sent-to-geneva-are.html | SPANISH ART UNDAMAGED; One Hundred of 1,842 Cases Sent to Geneva Are Unpacked | True | Wireless to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/culture-of-jews-seen-moving-here-the-hebrew-union-college-and.html | CULTURE OF JEWS SEEN MOVING HERE; The Hebrew Union College and Congregations Outline Plans for Spiritual Education HAVEN OFFERED TO EXILES 25 Refugee Professors and Scholars to Continue Their Studies in Cincinnati ... | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/truck-strike-threat-in-dress-trade-ends-two-agreements-are-signed.html | TRUCK STRIKE THREAT IN DRESS TRADE ENDS; Two Agreements Are Signed-- Mayor Praises Arbiters | True | | C1B 406947 |
| 1939-03-07 | 1939-03-07 | https://www.nytimes.com/1939/03/07/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 406947 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/dividends-declared-by-corporations-middle-states-petroleum-votes.html | DIVIDENDS DECLARED BY CORPORATIONS; Middle States Petroleum Votes Payments on Two Stocks | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/jersey-man-71-found-hanged.html | Jersey Man, 71, Found Hanged | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/bill-curbs-hiring-alien-act-evaders-assembly-adopts-measure-making.html | BILL CURBS HIRING ALIEN ACT EVADERS; Assembly Adopts Measure Making It a Misdemeanor to Do So Knowingly MEASURE AFFECTS UNIONS Lobbyists to Be Kept Off Floor --Senate Acts on City Court Vacancies | True | Special to THE NEW YORK TIMES. | C1B 406975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/republican-fleet-gives-up-to-french-eleven-spanish-warships-go-to.html | REPUBLICAN FLEET GIVES UP TO FRENCH; Eleven Spanish Warships Go to Port in Tunisia--Two Sunk by Planes ITALIAN PRESS IS AROUSED Demands Immediate Surrender to Franco of Craft Held Only 150 Miles From Sicily | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/8813000-in-gold-to-be-shipped-here-5800000-engaged-yesterday-in.html | $8,813,000 IN GOLD TO BE SHIPPED HERE; $5,800,000 Engaged Yesterday in Japan and Rest in Britain--No Exports Reported | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/staten-island-house-sold.html | Staten Island House Sold | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/deals-in-brooklyn-bank-conveys-apartment-house-at-1138-dean-st.html | DEALS IN BROOKLYN; Bank Conveys Apartment House at 1,138 Dean St. | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/events-today.html | EVENTS TODAY | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/rebels-in-iraq-warned-ousted-army-officers-blamed-for-uprising-near.html | REBELS IN IRAQ WARNED; Ousted Army Officers Blamed for Uprising Near Baghdad | True | Wireless to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/money-in-circulation.html | Money in Circulation | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/gardnerdenver-company.html | Gardner-Denver Company | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/milk-pact-gains-further-support-producers-group-reports-plants-of.html | MILK PACT GAINS FURTHER SUPPORT; Producers' Group Reports Plants of 20 Non-Signers Have Been 'Dried Up' NO DANGER OF SHORTAGE Legislators Study Proposal for an Emergency Measure to Regulate Prices. | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/john-morgan-entertains-gives-dinner-for-officers-of-ardsley-country.html | JOHN MORGAN ENTERTAINS; Gives Dinner for Officers of Ardsley Country Club | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/senate-gets-watson-promotion.html | Senate Gets Watson Promotion | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/stevens-prom-saturday.html | Stevens Prom Saturday | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/real-estate-note.html | REAL ESTATE NOTE | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/german-bond-plan-for-interest-filed-70000000-issue-registered-with.html | GERMAN BOND PLAN FOR INTEREST FILED; $70,000,000 Issue Registered With SEC Would Be Traded for Defaulted Coupons AUSTRIAN LOANS COVERED Previous Funding Securities of Reich Applied to Service to the End of 1936 | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/sports-of-the-times-reg-us-pat-off-the-heavy-hand-of-the-law.html | Sports of the Times Reg. U.S. Pat. Off.; The Heavy Hand of the Law | True | By John Kieran | C1B 406975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/british-styling-ahead-but-woolens-cant-top-our-values-ji-udell.html | BRITISH STYLING AHEAD; But Woolens Can't Top Our Values, J.I. Udell Finds | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/wood-field-and-stream-field-mice-abundant.html | Wood, Field and Stream; Field Mice Abundant | True | By Raymond R. Camp | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/would-rival-dar-harvard-professors-wife-forming-descendants-unit.html | WOULD RIVAL D.A.R.; Harvard Professor's Wife Forming Descendants Unit | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/oppose-state-bill-on-import-marking-traders-call-proposed-label-on.html | OPPOSE STATE BILL ON IMPORT MARKING; Traders Call Proposed Label on Country of Exportation Needless, Confusing FEDERAL CONFLICT SEEN Several Tags on Each Article Might Be Required--Retail Liability Held Unfair | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/toward-a-balanced-budget.html | TOWARD A BALANCED BUDGET | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/gandhi-ends-fast-as-he-wins-point-sips-orange-juice-on-the-fifth.html | GANDHI ENDS FAST AS HE WINS POINT; Sips Orange Juice on the Fifth Day After Viceroy Gives Him Assurances on Reforms CHIEF JUSTICE WILL ACT Indian Leader Warns That He Waives Nothing--Prisoners Are Released in Rajkot | True | Wireless to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/dr-von-lindemann-mathematician-86-german-scientist-professor.html | DR. VON LINDEMANN, MATHEMATICIAN, 86; German Scientist, Professor Emeritus at University of Munich, Succumbs NOTED FOR RESEARCHES Won Prize as First to Prove Mathematical Impossibility of Squaring a Circle | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/chile-honors-rotary-president.html | Chile Honors Rotary President | True | Special Cable to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/filibuster-hinted-against-rail-bill-group-of-southern-legislators.html | FILIBUSTER HINTED AGAINST RAIL BILL; Group of Southern Legislators to Fight Unless Rates Are Equalized OPEN HEARINGS ENDED Ramspeck of Georgia Says He Represents Body with Members in 26 States | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/us-jury-hears-spitale-he-is-questioned-on-reported-association-with.html | U.S. JURY HEARS SPITALE; He Is Questioned on Reported Association With C.V. Bob | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/dr-campbells-aides-in-schools-shifted-transfers-in-assignments-are.html | DR. CAMPBELL'S AIDES IN SCHOOLS SHIFTED; Transfers in Assignments Are Ordered in Rotation Plan | True | | C1B 406975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/4-failure-groups-off-construction-was-only-division-with-increase.html | 4 FAILURE GROUPS OFF; Construction Was Only Division With Increase for Week | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/voters-still-back-war-referendum-but-majority-supporting-the.html | VOTERS STILL BACK WAR REFERENDUM; But Majority Supporting the Proposal Before Congress Drops, Survey Shows 58% APPROVE THE IDEA Women Are More Strongly in Favor Than Men, Gallup Study Reveals | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/ambers-gets-title-bout-armstrong-agrees-to-meet-lou-in-lightweight.html | AMBERS GETS TITLE BOUT; Armstrong Agrees to Meet Lou in Lightweight Contest | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/roosevelt-labor-plea-and-cio-plan.html | Roosevelt Labor Plea and C.I.O. Plan | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/crosses-andes-in-small-plane.html | Crosses Andes in Small Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/charles-e-stirling-honored.html | Charles E. Stirling Honored | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/safety-council-gets-21425-in-pledges-200000-is-sought-for-year-5000.html | SAFETY COUNCIL GETS $21,425 IN PLEDGES; $200,000 Is Sought for Year--5,000 Booklets Are Mailed | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/afl-rejects-plan-by-lewis-for-new-labor-federation-leaders-meet.html | A.F.L. REJECTS PLAN BY LEWIS FOR NEW LABOR FEDERATION; LEADERS MEET ROOSEVELT; TALKS GO ON TODAY Tobin of Teamsters Will Join Conferees at the Labor Department C.I.O. BID TO RAIL UNIONS Would Have Brotherhoods in Unity Congress and Bar Lewis and Green From Office | True | By Louis Stark Special To the New York Times. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/machado-overcomes-relapse.html | Machado Overcomes Relapse | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/wink-and-smile-from-agriculture-secretary.html | WINK AND SMILE FROM AGRICULTURE SECRETARY | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/embezzler-admits-guilt-bank-teller-who-stole-18340-lays-downfall-to.html | EMBEZZLER ADMITS GUILT; Bank Teller Who Stole $18,340 Lays Downfall to Gambling | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/wisconsin-regents-vote-degrees.html | Wisconsin Regents Vote Degrees | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/crosetti-reaches-yanks-camp-but-fails-to-accept-terms-final-offer.html | Crosetti Reaches Yanks' Camp but Fails to Accept Terms; 'FINAL OFFER' MADE TO STAR SHORTSTOP Barrow Says Crosetti Must Sign at Club's Figure or Stay Away From Practice NO WORD FROM RED ROLFE Knickerbocker Busy at Short and Dahlgren at Third-- 3-Hour Session Held | True | By James P. Dawson Special To the New York Times. | C1B 406975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/christine-hansen-wed-married-in-church-ceremony-to-raymond-beatty.html | CHRISTINE HANSEN WED; Married in Church Ceremony to Raymond Beatty | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/faridas-father-is-envoy-egypt-to-send-him-to-iran-to-arrange.html | FARIDA'S FATHER IS ENVOY; Egypt to Send Him to Iran to Arrange Princess's Reception | True | Wireless to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/load-of-grain-kills-excanadian-minister-robert-weir-had-agriculture.html | LOAD OF GRAIN KILLS EX-CANADIAN MINISTER; Robert Weir Had Agriculture Post in Bennett Cabinet | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/horace-mann-wins-4037-beats-trinity-five-in-eastern-private-schools.html | HORACE MANN WINS, 40-37; Beats Trinity Five in Eastern Private Schools Contest | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/text-of-the-job-insurance-message.html | Text of the Job Insurance Message | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/prr-shifted-holdings-company-sold-west-jersey-seashore-common-in.html | P.R.R. SHIFTED HOLDINGS; Company Sold West Jersey & Seashore Common in 1938 | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/masaryk-day-observed-1000-attend-annual-fete-here-for-czechoslovak.html | MASARYK DAY OBSERVED; 1,000 Attend Annual Fete Here for Czecho-Slovak Leader | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/hitlers-heir-is-chosen-wiedemann-asserts-here.html | Hitler's 'Heir' Is Chosen, Wiedemann Asserts Here | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/canadian-industries-ltd.html | Canadian Industries, Ltd. | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/2000-bankers-will-open-today-their-first-regional-session-here.html | 2,000 Bankers Will Open Today Their First Regional Session Here; Program for 3-Day Conference Outlined--Keynote Topic at Sessions to Be 'Meeting the Public Needs in Banking' | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/england-tallies-268-for-seven-at-durban-south-africa-with-530-leads.html | ENGLAND TALLIES 268 FOR SEVEN AT DURBAN; South Africa, With 530, Leads in Final Cricket Test | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/utility-earns-668245-jersey-central-powers-net-for-1938-rose-29517.html | UTILITY EARNS $668,245; Jersey Central Power's Net for 1938 Rose $29,517 Over 1937 | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/dionne-opposes-trip-by-girls-to-see-king-why-cant-royal-pair-come.html | DIONNE OPPOSES TRIP BY GIRLS TO SEE KING; Why Can't Royal Pair Come to Them? He Asks--Not Final | True | | C1B 406975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/eight-qualify-with-saber.html | Eight Qualify With Saber | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/sec-postpones-hearings-scheduled-study-of-associated-gas-stock-is.html | SEC POSTPONES HEARINGS; Scheduled Study of Associated Gas Stock Is Put Off | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/municipal-forum-to-hear-gulick.html | Municipal Forum to Hear Gulick | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/college-girls-see-a-celebrity-made-most-beautiful-schoolgirl-is.html | COLLEGE GIRLS SEE A 'CELEBRITY' MADE; 'Most Beautiful Schoolgirl' Is Picked From 250 Visitors | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/kaspar-quadruplets-off-on-first-plane-trip.html | KASPAR QUADRUPLETS OFF ON FIRST PLANE TRIP | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/ruth-mary-jeffrey-of-rumson-engaged-betrothal-to-ralph-mulford-jr.html | RUTH MARY JEFFREY OF RUMSON ENGAGED; Betrothal to Ralph Mulford Jr. Announced at Dinner | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/industry-to-recover-most-of-1938-losses-rise-in-profits-similar-to.html | INDUSTRY TO RECOVER MOST OF 1938 LOSSES; Rise in Profits Similar to Dip Last Year Is Indicated | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/await-40-radio-models-dealers-hope-they-will-cause-rise-in-average.html | AWAIT '40 RADIO MODELS; Dealers Hope They Will Cause Rise in Average Unit Sale | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/mallet-joins-bergdorf-goodman.html | Mallet Joins Bergdorf Goodman | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/jean-kerr-betrothed-to-harold-kronig-couple-planning-to-be-married.html | Jean Kerr Betrothed to Harold Kronig Couple Planning to Be Married on June 1 | True | Pach Bros. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/psychiatric-help-to-wayward-urged-most-delinquent-women-and-girls.html | PSYCHIATRIC HELP TO WAYWARD URGED; Most Delinquent Women and Girls Can Be Made Useful, Prison Workers Say PLEA FOR FUNDS IS MADE Association Provided Shelter, Food and Jobs for Many Last Year, It Reports | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/overtime-for-sample-makers.html | Overtime for Sample Makers | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/bureau-chief-quits-in-mortgage-inquiry-nebraska-official-gives-up.html | BUREAU CHIEF QUITS IN MORTGAGE INQUIRY; Nebraska Official Gives Up Post After $1,300,000 Title Failure | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/mondays-oddlot-trading.html | Monday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/major-league-figures-at-two-widely-separated-camps.html | MAJOR LEAGUE FIGURES AT TWO WIDELY SEPARATED CAMPS | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/deals-in-new-jersey-24unit-apartment-house-in-teaneck-sold-to.html | DEALS IN NEW JERSEY; 24-Unit Apartment House in Teaneck Sold to Operator | True | | C1B 406975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/reds-fight-miaja-in-madrid-fliers-bomb-their-refuges-communist.html | Reds Fight Miaja in Madrid; Fliers Bomb Their Refuges; Communist Risings Reported in Other Cities -- Republican Leader Believed Seeking a Three-Week Truce With Franco | True | Special Cable to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/pneumonia-deaths-declined-last-week-influenza-fatalities-also-were.html | PNEUMONIA DEATHS DECLINED LAST WEEK; Influenza Fatalities Also Were Fewer in the City | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/negrin-in-paris-politics-barred-french-say-spanish-premier-planned.html | NEGRIN IN PARIS; POLITICS BARRED; French Say Spanish Premier Planned to Continue War With Communist Aid REFUGEES PUT AT 442,000 France Eager to End Burden of 7,200,000 Francs a Day --Fleeing Officials Seized | True | Wireless to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/eastern-league-championship-retained-by-dartmouth-five-dartmouth.html | Eastern League Championship Retained by Dartmouth Five; DARTMOUTH STOPS PRINCETON, 38-33 Indians Rally in Second Half on Tigers' Court to Clinch Title for Second Year DUDIS SCORES 19 POINTS He and Broberg, With 11, Set Pace for Hanover Quintet-- Winston Leads Losers | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/judge-thomas-in-hartford-nerve-hospital-as-grand-jury-here-awaits.html | Judge Thomas in Hartford Nerve Hospital As Grand Jury Here Awaits His Appearance | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/heads-insurance-company.html | Heads Insurance Company | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/state-republicans-scored-on-split-at-rural-groups-dinner-for.html | STATE REPUBLICANS SCORED ON 'SPLIT'; At Rural Group's Dinner for Hamilton, Minority Factions Are Denounced by Jaeckle DEWEY'S RACE IS PRAISED Chairman Calls Prosecutor an 'Attractive Candidate'--1940 Chance to Win Stressed | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/british-protest-to-tokyo-object-to-electrified-barrier-around.html | BRITISH PROTEST TO TOKYO; Object to Electrified Barrier Around Tientsin Concession | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/buys-home-in-w-89th-st.html | Buys Home in W. 89th St. | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/gunnery-five-wins-title-beats-taft-2625-for-laurels-in-the-tristate.html | GUNNERY FIVE WINS TITLE; Beats Taft, 26-25, for Laurels in the Tri-State League | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/government-awards-textile-contracts-names-successful-bidders-on.html | GOVERNMENT AWARDS TEXTILE CONTRACTS; Names Successful Bidders on 9,112,022 Yards | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/8-mules-aged-17-to-33-shot-as-senile-by-army.html | 8 Mules, Aged 17 to 33, Shot as Senile by Army | True | Special to THE NEW YORK TIMES. | C1B 406975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/dr-j-arthur-funk-medical-missionary-presbyterian-head-of-hospital.html | DR. J. ARTHUR FUNK, MEDICAL MISSIONARY; Presbyterian, Head of Hospital in Iran 36 Years, Dies | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/french-test-atlantic-plane.html | French Test Atlantic Plane | True | Wireless to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/theatre-man-says-union-curbed-code-leagues-inquiries-on-ticket.html | THEATRE MAN SAYS UNION CURBED CODE; League's Inquiries on Ticket Violations Almost Halted by 'Spy' Protests, He Asserts STRIKE WAS THREATENED Box-Office Workers Ask a Compromise on Activities of Owners, Official Testifes | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/other-baseball-news.html | Other Baseball News | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/books-of-the-times-the-strategy.html | BOOKS OF THE TIMES; The Strategy | True | By Ralph Thompson | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/army-elects-brewerton-he-is-named-swim-leader-and-larkin-hockey.html | ARMY ELECTS BREWERTON; He Is Named Swim Leader and Larkin Hockey Captain | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/group-to-begin-study-of-dominican-havens-american-committee-will.html | GROUP TO BEGIN STUDY OF DOMINICAN HAVENS; American Committee Will Start Survey for Refugees | True | Special Cable to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/st-nick-six-gains-final-victorias-forfeit-playoff-game.html | ST. NICK SIX GAINS FINAL; Victorias Forfeit Play-Off Game --Cresents- N.Y.A.C. Tie | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/gable-is-divorced-by-his-second-wife-desertion-chargedactor-to.html | GABLE IS DIVORCED BY HIS SECOND WIFE; Desertion Charged--Actor to Marry Carole Lombard | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/budge-here-for-match-favored-over-perry-in-meeting-on-garden-court.html | BUDGE HERE FOR MATCH; Favored Over Perry in Meeting on Garden Court Friday | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/new-relief-study-started-in-jersey-another-committee-formed-to-seek.html | NEW RELIEF STUDY STARTED IN JERSEY; Another Committee Formed to Seek Solution After Diversion Plan Is Rejected DAILY SESSIONS DROPPED Assembly Votes 28 to 18 Against Bill to Use Highway Funds to Aid Unemployed | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/west-point-tests-begun-by-263-here-young-candidates-will-take.html | WEST POINT TESTS BEGUN BY 263 HERE; Young Candidates Will Take Series of Examinations for July Entrance | True | Times Wide World | C1B 406975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/china-admits-loss-of-han-river-city-but-japanese-are-reported-to-be.html | CHINA ADMITS LOSS OF HAN RIVER CITY; But Japanese Are Reported to Be Checked West and North of Chungsiang in Hupeh TWO RAILWAYS TORN UP Tracks to Be Used to Extend Lung-Hai Line to Lanchow, Center for Soviet Supplies | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/change-at-ranelagh-due-may-1.html | Change at Ranelagh Due May 1 | True | Wireless to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/dietrich-gets-second-papers.html | Dietrich Gets Second Papers | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/wave-of-economy-kills-state-bills-budget-cut-now-up-assembly.html | WAVE OF ECONOMY KILLS STATE BILLS; BUDGET CUT NOW UP; Assembly Committee Throws Out Series of Measures Increasing Expenses HOUSING DELAY IS ASKED Deferment for Year of All Subsidies Is Sought to Avoid Tax Rise | True | By Warren Moscow Special To the New York Times. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/forum-on-democracies-speakers-to-discuss-problems-at-town-meeting.html | FORUM ON DEMOCRACIES; Speakers to Discuss Problems at 'Town Meeting' Tomorrow | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/chops-more-trees-as-hague-protest-inventor-has-20-felled-near.html | CHOPS MORE TREES AS HAGUE PROTEST; Inventor Has 20 Felled Near Senator Loizeaux's Estate | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/two-at-hunter-win-riess-scholarships-share-awards-that-provide.html | TWO AT HUNTER WIN RIESS SCHOLARSHIPS; Share Awards That Provide Study in Latin and Greek | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/rye-seeks-to-be-city-to-cut-relief-costs-albany-bill-would-sever.html | RYE SEEKS TO BE CITY TO CUT RELIEF COSTS; Albany Bill Would Sever Link to Industrial Port Chester | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/bruins-turn-back-red-wings-3-to-0-boston-clinches-the-league-hockey.html | BRUINS TURN BACK RED WINGS, 3 TO 0; Boston Clinches the League Hockey Title for Third Time in Ten Seasons | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/aberdeen-and-clyde-in-tie.html | Aberdeen and Clyde in Tie | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/british-mission-due-tomorrow.html | British Mission Due Tomorrow | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/the-screen-the-400000000-joris-ivenss-documentary-film-of-china-has.html | THE SCREEN; 'The 400,000,000,' Joris Ivens's Documentary Film of China, Has Its Premiere at the Cameo | True | By Frank S. Nugent | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/wagehour-group-named.html | Wage-Hour Group Named | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/weil-fordham-captain-picked-by-the-quintet-as-26-awards-are-made.html | WEIL FORDHAM CAPTAIN; Picked by the Quintet as 26 Awards Are Made | True | | C1B 406975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/sec-lists-shifts-in-stock-holdings-changes-by-officers-and.html | SEC LISTS SHIFTS IN STOCK HOLDINGS; Changes by Officers and Directors of Corporations in January Are ReportedP.S. DU PONT BUYS SHARES L.B. Manning Sells 24,000 Common of Aviation andTransportation Corp. | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/actress-becomes-a-briton-so-age-wont-halt-career.html | Actress Becomes a Briton So Age Won't Halt Career | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/bible-leads-mein-kampf-as-best-seller-in-reich.html | Bible Leads 'Mein Kampf' As Best Seller in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/workers-get-report-by-johnsmanville-statement-shows-32-of-income-is.html | WORKERS GET REPORT BY JOHNS-MANVILLE; Statement Shows 32% of Income Is Paid to Employes | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/candlewood-lodge-site-sold.html | Candlewood Lodge Site Sold | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/sneadguldahl-go-into-final-manero-and-little-lose-at-36th-hole-bow.html | Snead-Guldahl Go Into Final; MANERO AND LITTLE LOSE AT 36TH HOLE Bow to Snead-Guldahl After Leading, 1 Up, in Morning Round at Coral Gables RUNYAN-SMITH WIN, 1 UP Top Picard-Revolta Despite Former's Ace--Mrs. Vare Advances at Belleair | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/three-convicted-in-alcohol-plot-two-corporations-also-found-guilty.html | THREE CONVICTED IN ALCOHOL PLOT; Two Corporations Also Found Guilty of Diversion Into Bootleg Channels 17 DEFENDANTS CLEARED 12 Already Had Admitted Guilt --Jury Out Fourteen Hours --Sentences on Monday | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/cubans-dream-blasted-six-who-came-here-to-go-on-relief-will-be.html | CUBANS' DREAM BLASTED; Six Who Came Here to Go on Relief Will Be Deported | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/output-of-steel-raised-in-month-februarys-weekly-production-at.html | OUTPUT OF STEEL RAISED IN MONTH; February's Weekly Production at 738,721 Tons, Against 425,932 in 1938 LARGEST SINCE NOVEMBER Operating Rate of 54.1% Last Month Compares With 52.69% in January | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/eunice-levy-plans-bridal-she-will-be-wed-in-bridgeport-april-18-to.html | EUNICE LEVY PLANS BRIDAL; She Will Be Wed in Bridgeport April 18 to J.P. Magill | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/mme-de-s-opportune-reputed-to-be-oldest-woman-in-francedies-at-107.html | MME. DE S. OPPORTUNE; Reputed to Be Oldest Woman in France--Dies at 107 | True | Wireless to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/clark-is-confirmed-as-judge.html | Clark Is Confirmed as Judge | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/continental-baking-merged.html | Continental Baking Merged | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 406975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/amen-gets-a-subpoena-to-testify-in-washington.html | Amen Gets a Subpoena To Testify in Washington | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/press-regrets-call-for-belgian-election-editors-deplore-inability.html | PRESS REGRETS CALL FOR BELGIAN ELECTION; Editors Deplore Inability to Form a Temporary Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/goudy-74-today-keeps-his-hopes-cheered-by-letters-from-old-friends.html | GOUDY, 74 TODAY, KEEPS HIS HOPES; Cheered by Letters From Old Friends in West, Designer of Type Weighs Trip TO BE GUEST AT SCHOOL Group of Women Will Greet Him Later Here as Part of Birthday Celebration | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/cuba-restores-old-rule-on-automobile-invoices.html | Cuba Restores Old Rule On Automobile Invoices | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/against-double-features-national-motion-picture-research-council.html | AGAINST DOUBLE FEATURES; National Motion Picture Research Council Views Stated | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/czech-beer-exports-rise-now-sudetens-pay-duty.html | Czech Beer Exports Rise; Now Sudetens Pay Duty | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/decline-indicated-in-foreign-survey-but-spotty-reports-include.html | DECLINE INDICATED IN FOREIGN SURVEY; But Spotty Reports Include Exceptions in Some of 10 Countries Studied ITALIAN OUTPUT STEADY Further Price-Control Action Introduced in Japan as Rise Continues | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/rumania-will-honor-body-of-patriarch-funeral-train-will-arrive.html | RUMANIA WILL HONOR BODY OF PATRIARCH; Funeral Train Will Arrive Friday and Stop at All Stations | True | Wireless to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/letters-to-the-times-the-battery-park-bridge-engineer-believes-we.html | Letters to The Times; The Battery Park Bridge Engineer Believes We Are Going at the Matter Too Precipitately | True | R.S. BUCK, | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/torrios-trial-postponed.html | Torrio's Trial Postponed | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/steady-rise-noted-in-jewish-farmers-society-reports-absorption-of.html | STEADY RISE NOTED IN JEWISH FARMERS; Society Reports Absorption of Refugees in U.S. Last Year Helped the Increase IT URGES RENEWED DRIVE People Must Prove They Can Be Primary Producers, It Holds -- Poultry Field Leads | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/epidemic-among-babies-outbreak-causes-4-hospitals-to-refuse-new.html | EPIDEMIC AMONG BABIES; Outbreak Causes 4 Hospitals to Refuse New Maternity Cases | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/japans-new-naval-program.html | JAPAN'S NEW NAVAL PROGRAM | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/steel-output-rises-more-than-seasonally-general-bookings-are.html | Steel Output Rises More Than Seasonally; General Bookings Are Increased Slightly | True | | C1B 406975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/files-bankruptcy-plea-exwife-of-fc-havemeyer-lists-13853-debts.html | FILES BANKRUPTCY PLEA; Ex-Wife of F.C. Havemeyer Lists $13,853 Debts | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/stationery-drive-opens-next-week-10000-stores-are-expected-to-join.html | STATIONERY DRIVE OPENS NEXT WEEK; 10,000 Stores Are Expected to Join Jobbers' 'Red Tag' Sales Promotion 42 ITEMS TO BE FEATURED These Will Be Mostly Novelty and Fancy Goods--Sharp Gains Are Predicted | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/reporters-banned-from-the-vatican-severe-action-follows-news-leak.html | REPORTERS BANNED FROM THE VATICAN; Severe Action Follows News Leak on Meeting of Pope and German Cardinals TALK'S IMPORT STRESSED Pius XII Is Held Confident of Gaining at Least Semblance of Peace With Reich | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/asks-rise-for-librarians-brooklyn-trustee-finds-janitors-earn-more.html | ASKS RISE FOR LIBRARIANS; Brooklyn Trustee Finds Janitors Earn More Than They Do | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/boris-godunoff-revived-at-opera-ezio-pinza-sings-title-role-in.html | 'BORIS GODUNOFF' REVIVED AT OPERA; Ezio Pinza Sings Title Role in Mussorgsky's Creation at the Metropolitan CHORUS HOLDS HIGH PLACE Alessio de Paolis Heard in the Tenor Music of Schouisky --Panizza Conductor | True | By Olin Downes | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/motif-of-gay-90s-marks-style-show-250-costumes-for-evening-and-day.html | MOTIF OF GAY '90S MARKS STYLE SHOW; 250 Costumes for Evening and Day Wear Displayed at Fashion Exhibit DOTS DOMINATE FROCKS Embroidered Ruffle of a Petticoat Also Will Be Visible This Season | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/bronx-apartments-in-new-ownership-emigrant-bank-sells-parcel-at-417.html | BRONX APARTMENTS IN NEW OWNERSHIP; Emigrant Bank Sells Parcel at 417 East 142d Street | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/gives-25000-to-yale-library.html | Gives $25,000 to Yale Library | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/test-for-battalion-chief-today.html | Test for Battalion Chief Today | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/four-style-leaders-named-by-miss-case-duchess-of-kent-and-mrs.html | FOUR STYLE LEADERS NAMED BY MISS CASE; Duchess of Kent and Mrs. Balcom Among Mode Creators | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/would-force-auto-insurance.html | Would Force Auto Insurance | True | | C1B 406975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/philippine-defenses-get-their-first-test-planes-fly-for-manoeuvres.html | PHILIPPINE DEFENSES GET THEIR FIRST TEST; Planes Fly for Manoeuvres and Torpedo Boats Try Speed | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/canzoneri-beats-brink-on-points-15000-see-former-champion-take.html | CANZONERI BEATS BRINK ON POINTS; 15,000 See Former Champion Take Decision in 8-Round Bout at the Coliseum LA MARR DEFEATS CIELLO Gains Verdict in Semi-Final--Logan Bows to Friedkin at Broadway Arena | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/bomb-kills-two-czechs-hiding-it-in-jews-hall.html | Bomb Kills Two Czechs Hiding It in Jews' Hall | True | Wireless to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/hines-jury-charge-cited-magistrate-tells-policeman-to-read-it-for.html | HINES JURY CHARGE CITED; Magistrate Tells Policeman to Read It for 'Common Sense' | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/mitchel-associates-to-dine.html | Mitchel Associates to Dine | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/utility-securities-exempted.html | Utility Securities Exempted | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/dances-again-for-nazi-leaders.html | Dances Again for Nazi Leaders | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/montreal-firm-changes-name.html | Montreal Firm Changes Name | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/david-warner-brother-of-the-motionpicture-producers-dies-in-boston.html | DAVID WARNER; Brother of the Motion-Picture Producers Dies in Boston | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/10000000-suits-filed-in-coast-bank-case-fleishhacker-and-dollar.html | $10,000,000 SUITS FILED IN COAST BANK CASE; Fleishhacker and Dollar Interests Named in Court Action | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/mrs-basil-harris-to-give-tea-today-committees-for-sixth-annual.html | MRS. BASIL HARRIS TO GIVE TEA TODAY; Committees for Sixth Annual Skating Carnival to Be Her Guests at River Club MRS. JOHN DAILY HOSTESS Mrs. Arthur Riddle, Patricia Long and Hugh D. Moores Also Entertain | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/town-plans-to-operate-railroad-14-miles-long.html | Town Plans to Operate Railroad 14 Miles Long | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/alaskan-chain-stores-taxed.html | Alaskan Chain Stores Taxed | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/hubbell-impressive-as-he-hurls-in-batting-drill-for-first-time.html | Hubbell Impressive as He Hurls In Batting Drill for First Time; Giant Ace Again Untroubled by Left Elbow --Terry Praises Hafey, Glossop and Salvo --Whitehead to Report This Week | True | By John Drebinger Special To the New York Times. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/italians-get-wage-rise-general-increases-are-given-to-meet-rising.html | ITALIANS GET WAGE RISE; General Increases Are Given to Meet Rising Living Costs | True | | C1B 406975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/company-hopes-for-gain-head-of-us-realty-advises-the-stockholders.html | COMPANY HOPES FOR GAIN; Head of U.S. Realty Advises the Stockholders on Condition | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/frank-w-stearns.html | FRANK W. STEARNS | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/mead-corporation-borrows.html | Mead Corporation Borrows | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/ftc-says-methods-of-steel-industry-peril-capitalism-practices.html | FTC SAYS METHODS OF STEEL INDUSTRY PERIL CAPITALISM; Practices Called 'Focal Point of Monopolistic Infection' -- Action Urged PRICING SYSTEM ASSAILED Prof. Fetter of Princeton Also Hits Basing Point Plan at Monopoly Inquiry | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/books-published-today.html | Books Published Today | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/sands-point-estate-sold.html | Sands Point Estate Sold | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/opera-clubs-dinner-to-be-given-tonight-johnson-will-speak-at-annual.html | OPERA CLUB'S DINNER TO BE GIVEN TONIGHT; Johnson Will Speak at Annual Event at Metropolitan | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/borican-captures-600-in-1136-leads-goldberg-to-tape-by-inches-stars.html | Borican Captures 600 in 1:13.6; Leads Goldberg to Tape by Inches; Stars Stage a Thrilling Homestretch Battle in 102d Engineers' Meet--MacMitchell Runs His Fastest Mile in 4:15.5 | True | By Louis Effrat | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/president-against-neutrality-laws-opposition-also-declared-to-any-a.html | PRESIDENT AGAINST NEUTRALITY LAWS; Opposition Also Declared to Any Amendment Calling for a War Referendum | True | By Bertram D. Hutlen Special To the New York Times. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/joseph-m-cudahys-palm-beach-hosts-honor-miss-mabel-boardman-at.html | JOSEPH M. CUDAHYS PALM BEACH HOSTS; Honor Miss Mabel Boardman at Dinner--L.J. Balsans Entertain at Villa CHARLES MUNN HAS PARTY F.M. Sacketts Give Luncheon --Mrs. F.D. Roosevelt Jr. Joins Her Parents | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/business-world-buyers-registrations-up.html | Business World; Buyers' Registrations Up | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/william-f-parish-lubricant-expert-consulting-engineer-who-had.html | WILLIAM F. PARISH, LUBRICANT EXPERT; Consulting Engineer, Who Had Served Many Oil Companies and the Government, Dies DID RESEARCH IN AVIATION His Work Promised to Lead to Machines to Carry Greater Load on Less Power | True | Underwood & Underwood | C1B 406975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/heads-field-advertising.html | Heads Field Advertising | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/general-electric-to-restore-pay.html | General Electric to Restore Pay | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/sir-evan-cotton-headed-the-bengal-legislative-council-192225dies-at.html | SIR EVAN COTTON; Headed the Bengal Legislative Council 1922-25--Dies at 70 | True | Special Cable to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/screen-news-here-and-in-hollywood-jean-hersholt-to-make-three.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Jean Hersholt to Make Three Pictures in Character of Dr. Christian FOUR NEW SHOWS TODAY Paramount Acquires the Sole Distribution Rights for Mayflower Films | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/vacuum-cleaners-cut-general-electric-simplifies-to-compete-with.html | VACUUM CLEANERS CUT; General Electric Simplifies to Compete With Direct Sellers | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/mayor-inspects-6th-ave-hails-progress-made-in-razing-the-elevated.html | MAYOR INSPECTS 6TH AVE.; Hails Progress Made in Razing the Elevated Structure | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/girl-scout-gains-are-called-vital-citizenship-ideals-on-which.html | GIRL SCOUT GAINS ARE CALLED VITAL; Citizenship Ideals on Which Program Is Based Held Needed by World AN AID TO DEMOCRACY Organization With 516,420 Members Seeks 'Millions,' Says Mrs. F.L. Slade | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/philadelphia-exchange-elects.html | Philadelphia Exchange Elects | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/president-to-sift-tax-revision-plan-early-talks-with-treasury.html | PRESIDENT TO SIFT TAX REVISION PLAN; Early Talks With Treasury Leaders Reported--Message on Relief Monday | | By Turner Catledge Special To the New York Times. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/stearns-rites-tomorrow-services-for-coolidge-backer-to-be-held-in.html | STEARNS RITES TOMORROW; Services for Coolidge Backer to Be Held in Boston | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/held-as-counterfeiter-ninth-suspect-is-accused-as-member-of-1000000.html | HELD AS COUNTERFEITER; Ninth Suspect Is Accused as Member of $1,000,000 Ring | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/japanese-imports-hurt-costa-rican-congress-approves-new-duties-to.html | JAPANESE IMPORTS HURT; Costa Rican Congress Approves New Duties to Right Balances | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/august-axt-sr-milwaukee-cabinetmaker-was-messenger-for-bismarck-at.html | AUGUST AXT SR.; Milwaukee Cabinetmaker Was Messenger for Bismarck at 18 | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/cotton-sells-off-from-its-new-tops-close-is-even-to-four-points.html | COTTON SELLS OFF FROM ITS NEW TOPS; Close Is Even to Four Points Down, but March Continues to Hold Large Premium MILLS CUT OBLIGATIONS Their Activity Discloses There Is Shortage of New Contracts in the Market | True | | C1B 406975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/mexican-general-scores-oil-policy-amaro-in-presidential-race-hits.html | MEXICAN GENERAL SCORES OIL POLICY; Amaro, in Presidential Race, Hits at Communistic and Fascistic Methods | True | By Raymond Daniell Special Cable To the New York Times. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/19-accept-olympic-bids.html | 19 Accept Olympic Bids | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/elliott-roosevelt-warns-of-free-speech-curb-he-says-censorship-of.html | Elliott Roosevelt Warns of Free Speech Curb; He Says 'Censorship of Fear' Exists in Radio | True | Times Wide World | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/naval-air-force-held-worlds-best-admiral-leahy-says-planes.html | NAVAL AIR FORCE HELD WORLD'S BEST; Admiral Leahy Says Planes' Performance Stood Out Most in Manoeuvres NOT ONE FAILED IN TASK Drill Showed a Need for More Base Facilities in Atlantic, Operations Chief States | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/drug-act-reverses-packaging-trend-tendency-to-a-mere-mention-of.html | DRUG ACT REVERSES PACKAGING TREND; Tendency to a Mere Mention of Brand Name on Label Due to End, Conference Told 71 EXHIBIT AT EXPOSITION Developments in Machinery Shown--Gravure Printing on Metal a Feature | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/st-johns-quintet-to-play-st-francis-victory-for-redmen-in-garden-to.html | ST. JOHN'S QUINTET TO PLAY ST. FRANCIS; Victory for Redmen in Garden Tonight Will Bring Bid for Writers' Tournament C.C.N.Y. TO MEET N.Y.U. Beavers Favored to Triumph --Columbia Faces Dartmouth in the Heights Gym | True | By Francis J. O'Riley | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/marjorie-browning-loses-state-appeals-court-rejects-her-claim-to.html | MARJORIE BROWNING LOSES; State Appeals Court Rejects Her Claim to Share of $1,000,000 | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/fire-department.html | Fire Department | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/declares-us-leads-in-product-discovery-dr-stine-says-chemical.html | DECLARES U.S. LEADS IN PRODUCT DISCOVERY; Dr. Stine Says Chemical Output Represents Half World Total | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/church-vigor-urged-to-combat-fascism-dr-sheerin-warns-that-isms.html | CHURCH VIGOR URGED TO COMBAT FASCISM; Dr. Sheerin Warns That 'Isms' Menace Future of Democracy | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/rough-rider-of-1898-ends-life-with-shot-charles-f-leland-71-a.html | ROUGH RIDER OF 1898 ENDS LIFE WITH SHOT; Charles F. Leland, 71, a Suicide in Boston Hotel | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/16story-apartment-is-bid-in-by-plaintiff-building-of-1220-west-96th.html | 16-STORY APARTMENT IS BID IN BY PLAINTIFF; Building of 12-20 West 96th St. Sold at Auction | True | | C1B 406975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/group-will-accept-torrens-registry-bankers-savingsloan-assn-is.html | GROUP WILL ACCEPT TORRENS REGISTRY; Bankers Savings-Loan Assn. Is Ready to Recognize System | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/210000-loan-placed-new-apartment-house-in-forest-hills-li-financed.html | $210,000 LOAN PLACED; New Apartment House in Forest Hills, L.I., Financed | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/new-group-scans-perkins-charges-will-present-recommendation-on.html | NEW GROUP SCANS PERKINS CHARGES; Will Present Recommendation on Impeachment to House Judiciary Committee | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/guilty-in-school-theft-exprincipal-at-seaford-li-is-convicted-by.html | GUILTY IN SCHOOL THEFT; Ex-Principal at Seaford, L.I., Is Convicted by Jury | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/szabo-vanquishes-koblenz-at-chess-hangarian-champion-annexes-fourth.html | SZABO VANQUISHES KOBLENZ AT CHESS; Hangarian Champion Annexes Fourth in Row in Latvia | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/court-rules-that-trailer-is-a-building-if-detached.html | Court Rules That Trailer Is a Building if Detached | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/3-juries-choosing-state-art-for-fair-begin-task-of-selecting-the.html | 3 JURIES CHOOSING STATE ART FOR FAIR; Begin Task of Selecting the Best Examples From 5,000 Contemporary Works LEAGUE COMMITTEE MEETS Shotwell Sees Cause Surviving --Aranha and Delegation Visit Brazil's Pavilion | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/wpa-jokes-banned-by-actors-group-10000-members-of-federation.html | WPA JOKES BANNED BY ACTORS' GROUP; 10,000 Members of Federation Forbidden to Use Gibes on Relief Workers THRUSTS CALLED 'INSULT' Theatres Report Resentment --All Stage Unions to Be Asked to Follow | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/influenza-cases-above-average.html | Influenza Cases Above Average | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/text-of-advisory-councils-report-on-changes-in-unemployment.html | Text of Advisory Council's Report on Changes in Unemployment Insurance Law | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/old-realty-firm-moves-vacates-39th-street-building-part-of-baker.html | OLD REALTY FIRM MOVES; Vacates 39th Street Building, Part of Baker Plot | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/overassessed-on-income-tax.html | Overassessed on Income Tax | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/sing-sing-chaplain.html | SING SING CHAPLAIN | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/apartments-sold-on-the-west-side-remodeled-building-at-292-west-92d.html | APARTMENTS SOLD ON THE WEST SIDE; Remodeled Building at 292 West 92d St. Is Purchased as an Investment TRADE IN WEST 179TH ST. 137-Room Parcel at 512 in New Hands--Bank Disposes of 552 West 141st St. | True | | C1B 406975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/barkley-outlines-the-foreign-policy-of-administration-aim-is-not.html | BARKLEY OUTLINES THE FOREIGN POLICY OF ADMINISTRATION; Aim Is Not Only to Preserve Peace in This Hemisphere, He Tells Senate NEUTRALITY REVISION SEEN Senate Votes 6,000 Planes for Army, 77 to 8--Leahy Defends Guam Plan | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/lippe-indicted-again-in-brooklyn-inquiry-charged-with-perjury-in.html | LIPPE INDICTED AGAIN IN BROOKLYN INQUIRY; Charged With Perjury in BailBond Transactions | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/butte-mayor-visits-la-guardia.html | Butte Mayor Visits La Guardia | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - - No Title | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - - No Title | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/gowns-featured-by-handpainting-flowing-skirts-decorated-by-art-work.html | GOWNS FEATURED BY HAND-PAINTING; Flowing Skirts Decorated by Art Work Are Displayed at Fashion Exhibit SHORT CAPES POPULAR New Harmonizing Motifs in Colors of Ensembles Also Introduced at Store | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/news-of-markets-in-european-cities-most-stocks-rise-further-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Most Stocks Rise Further in London and Profit-Taking Sales Are Absorbed SHARES IMPROVE IN PARIS Amsterdam List Eases After Firm Opening--Trading in Berlin Again Listless | True | Wireless to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/stocks-of-lead-increased.html | Stocks of Lead Increased | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/je-macpherson-a-phone-official-vice-president-and-director-of-bell.html | J.E. MACPHERSON, A PHONE OFFICIAL; Vice President and Director of Bell Company of Canada Is Dead at 68 | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/assembly-gets-bill-on-5day-bank-week-committee-reports-out-measure.html | ASSEMBLY GETS BILL ON 5-DAY BANK WEEK; Committee Reports Out Measure for Closing on Saturdays | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/j-frank-mann-indiana-jurist-former-head-of-mcguffeyite-society.html | J. FRANK MANN; Indiana Jurist Former Head of McGuffeyite Society | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/french-fleet-off-for-exercises.html | French Fleet Off for Exercises | True | Wireless to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/hershey-cubs-tie-rovers-sextets-battle-to-22-deadlock-in-overtime.html | HERSHEY CUBS TIE ROVERS; Sextets Battle to 2-2 Deadlock in Overtime Session | True | | C1B 406975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/dickson-unseeded-upsets-peddy-in-national-squash-1512-158-gains.html | Dickson, Unseeded, Upsets Peddy In National Squash, 15-12, 15-8; Gains Class C Semi-Finals at Columbia U.C. --Wendt Tops Douglas at Squash Racquets --Miss Weeks and Harrison Win | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/house-group-backs-byrd-economy-plan-accepts-amended-reorganizing.html | HOUSE GROUP BACKS BYRD ECONOMY PLAN; Accepts Amended Reorganizing Bill With Features of the Senator's ProposalCHANCE OF PASSAGE SEENFull Attendance Is Sought forToday's Hearing--ByrnesEndorses Compromise | True | By Henry N. Dorris Special To the New York Times. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/czech-bank-rents-downtown-space-prague-institution-to-open-offices.html | CZECH BANK RENTS DOWNTOWN SPACE; Prague Institution to Open Offices in Cedar Street Early in April RESTAURANT ADDS UNIT Lindy's Contracts for Three Vacant Broadway Stores Adjoining Its Site | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/the-play-clifford-odetss-awake-and-sing-revived-by-his-comrades-of.html | THE PLAY; Clifford Odets's 'Awake and Sing!' Revived by His Comrades of the Group Theatre | True | By Brooks Atkinson | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/wins-500-verdict-for-dog-bite.html | Wins $500 Verdict for Dog Bite | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/east-chester-zoning-change-clears-way-for-erection-of-new-apartment.html | East Chester Zoning Change Clears Way For Erection of New Apartment Colony | True | By Lee E. Cooper | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/haligonian-takes-schooner-honors-bureaus-craft-tops-division-in.html | HALIGONIAN TAKES SCHOONER HONORS; Bureau's Craft Tops Division in Annual St. Petersburgto-Havana EngagementLEE'S SHELLBACK SECONDFinishes First in Group butFalls Back on Handicap--Rummey's Abenaki Next | True | Wireless to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/royal-mail-liner-launched.html | Royal Mail Liner Launched | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/financial-markets-stocks-recover-moderately-in-reduced-trading.html | FINANCIAL MARKETS; Stocks Recover Moderately in Reduced Trading Volume; U.S. Bonds Rise Further--Cotton Falls | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/hospital-society-names-lawyer-as-a-governor.html | Hospital Society Names Lawyer as a Governor | True | Blackstone | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/lehman-requests-change-in-job-law-simpler-system-of-insurance-urged.html | LEHMAN REQUESTS CHANGE IN JOB LAW; Simpler System of Insurance Urged by Advisory Council Is Asked in Message | True | From a Staff Correspondent | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/german-cars-delivered-nicaragua-gets-first-shipment-in-barter.html | GERMAN CARS DELIVERED; Nicaragua Gets First Shipment in Barter Transaction | True | Special Cable to THE NEW YORK TIMES. | C1B 406975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/treasury-issues-reach-new-highs-reversal-in-form-of-the-notes.html | TREASURY ISSUES REACH NEW HIGHS; Reversal in Form of the Notes Involved in Refunding Plan Features Bond Dealings 'RIGHTS' REBOUND SHARPLY Local Traction Securities Go Lower--Reich Loan Shares React to Sudden Demand | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/police-department.html | Police Department | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/woman-68-foils-thug-in-holdup-attempt-brooklyn-shop-owners-screams.html | WOMAN, 68, FOILS THUG IN HOLD-UP ATTEMPT; Brooklyn Shop Owner's Screams and Struggle Repulse Robber | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/start-independent-union-for-martin-followers-make-reds-foe.html | Start Independent Union for Martin; Followers Make Reds' Foe President; Auto Workers' Delegates Instruct Executive Board to Submit All Affiliation Proposals to the Membership | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/parties-planned-at-benefit-today-luncheon-and-fashion-show-to-be.html | PARTIES PLANNED AT BENEFIT TODAY; Luncheon and Fashion Show to Be Given for Alice Chapin Adoption Nursery SPRING STYLES A FEATURE Annual Card Event of Ladies Auxiliary of St. Vincent de Paul Set for Saturday | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/czechs-on-guard-in-ukrainian-area-armored-cars-patrol-streets-of.html | CZECHS ON GUARD IN UKRAINIAN AREA; Armored Cars Patrol Streets of Huszt After Changes in Autonomous Government FASCISTS ARE ARRESTED Prague's Agent Acts Firmly-- A Definite Hungarian-Czech Frontier Is Fixed | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/rayon-shipments-gain-twomonth-total-is-73-over-the-1938-figure.html | RAYON SHIPMENTS GAIN; Two-Month Total Is 73% Over the 1938 Figure | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/theatre-pact-approved-building-service-union-agrees-to-contract.html | THEATRE PACT APPROVED; Building Service Union Agrees to Contract With League | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/press-society-lists-schools.html | Press Society Lists Schools | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/book-notes.html | BOOK NOTES | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/father-and-son-tie-in-golf.html | Father and Son Tie in Golf | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/riis-to-fight-for-his-ship-schooner-seized-in-germany-still-his-he.html | RIIS TO FIGHT FOR HIS SHIP; Schooner Seized in Germany Still His, He Declares | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/chile-praises-us-envoy-thanks-armour-for-activities-after.html | CHILE PRAISES U.S. ENVOY; Thanks Armour for Activities After Earthquake Disaster | True | Special Cable to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/stock-dealer-arrested.html | Stock Dealer Arrested | True | | C1B 406975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/joseph-flavelle-financier-81-dies-toronto-bank-chairman-had-headed.html | JOSEPH FLAVELLE, FINANCIER, 81, DIES; Toronto Bank Chairman Had Headed Board of Canadian National Railways CREATED BARONET IN 1917 Title Given in Recognition of War Work on the Imperial Munitions Board | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/988074-is-earned-by-baking-concern-loosewiles-biscuits-net-income.html | $988,074 IS EARNED BY BAKING CONCERN; Loose-Wiles Biscuit's Net Income in Year Equals $1.60a Common ShareGROSS SALES $41,291,498 Results of Operations Listed by Other Corporations, WithComparative Figures | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/becker-medalist-with-84.html | Becker Medalist With 84 | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/bliss-co-new-exchange-firm.html | Bliss & Co. New Exchange Firm | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/william-leslie-67-of-accounting-firm-first-accountancy-instructor.html | WILLIAM LESLIE, 67, OF ACCOUNTING FIRM; First Accountancy Instructor at Teachers College | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/law-scholarships-given-to-14-women-nyu-makes-the-awards-to-city.html | LAW SCHOLARSHIPS GIVEN TO 14 WOMEN; N.Y.U. Makes the Awards to City Employees | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/roosevelt-and-leahy-admit-they-were-sunk-before-they-knew-they-were.html | Roosevelt and Leahy Admit They Were 'Sunk' Before They Knew They Were Under 'Fire' | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/bars-freeing-spy-suspects.html | Bars Freeing Spy Suspects | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/portable-apparatus-for-television-seen-new-transmitter-tried-out-on.html | PORTABLE APPARATUS FOR TELEVISION SEEN; New Transmitter Tried Out on a Beauty Contest | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/sees-war-if-reich-insists-on-colonies-bernard-o-schonegevel-says-he.html | SEES WAR IF REICH INSISTS ON COLONIES; Bernard O. Schonegevel Says Here South Africa Would Fight Before Yielding TELLS OF EMPIRE TOUR Retired Financier Declares He Found Determination to Resist Dictators | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/yale-swim-meet-tonight-contest-with-princeton-likely-to-decide.html | YALE SWIM MEET TONIGHT; Contest With Princeton Likely to Decide League Title | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/five-extra-shows-listed-for-opera-metropolitan-will-interrupt-its.html | FIVE EXTRA SHOWS LISTED FOR OPERA; Metropolitan Will Interrupt Its Tour for Performances Here April 4 to 8 TO GIVE 'PARSIFAL' TWICE Year's First 'Carmen' on Bill -- 'Tristan und Isolde' and 'Boheme' Scheduled | True | | C1B 406975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/jaworski-breaks-court-record.html | Jaworski Breaks Court Record | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/trading-in-wheat-still-deadlocked-prices-in-the-leading-markets.html | TRADING IN WHEAT STILL DEADLOCKED; Prices in the Leading Markets Fluctuate in Narrow Range and Close About Even LIVERPOOL FUTURES MIXED Corn Also Restricted, With the End Unchanged to c Up -- Oats and Rye Firm | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/many-beach-parties-are-given-in-miami-mrs-em-howard-mrs-george.html | MANY BEACH PARTIES ARE GIVEN IN MIAMI; Mrs. E.M. Howard, Mrs. George Bushnell Have Guests | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/yale-football-men-out-squad-of-30-reports-to-coach-pond-for-indoor.html | YALE FOOTBALL MEN OUT; Squad of 30 Reports to Coach Pond for Indoor Practice | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/dismiss-charges-ellenstein-urges-newark-mayor-argues-that-no-plot.html | DISMISS CHARGES, ELLENSTEIN URGES; Newark Mayor Argues That No Plot Has Been Proved | True | From a Staff Correspondent | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/stimsons-stand-praised-by-hull-advocacy-in-times-letter-of-positive.html | STIMSON'S STAND PRAISED BY HULL; Advocacy in Times Letter of Positive Foreign Policy for Peace Called Helpful SENATORS CITE HIS EFFORT Barkley and Ashurst Recall His Warning as Secretary on Aggression in Manchuria | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/officials-weigh-foodscrip-plan-may-try-sixcity-experiment-of-giving.html | OFFICIALS WEIGH FOOD-SCRIP PLAN; May Try Six-City Experiment of Giving the Needy Paper Redeemable in Stores WILL PUT IT UP TO GROCERS They Would Buy and Distribute Commodities-- Surpluses Would Be Decreased | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/nlrb-orders-meat-vote-here.html | NLRB Orders Meat Vote Here | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/pius-xii-to-study-leadership-pleas-appeals-that-he-head-world.html | PIUS XII TO STUDY LEADERSHIP PLEAS; Appeals That He Head World Religious Forces in Crisis Being Examined AMERICANS ARE PRAISED Cardinal Fumasoni-Biondi Cites Growth in Practice of Catholicism Here | True | By Michael Williams, Catholic Editor and Writer Wireless To the New York Times. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/hughes-develops-grippe-chief-justice-abed-likely-to-be-off-bench.html | HUGHES DEVELOPS GRIPPE; Chief Justice Abed, Likely to Be Off Bench Rest of Week | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/francis-crowley-expoliceman-91-retired-captain-formerly-in-charge.html | FRANCIS CROWLEY, EX-POLICEMAN, 91; Retired Captain, Formerly in Charge of Staten Island Force, Is Dead KNOWN FOR HIS LENIENCY Early a Widower, He Reared a Family Prominent in Army, Church and Education | True | | C1B 406975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/reds-score-china-terror-chungking-paper-condemns-the-assassinations.html | REDS SCORE CHINA TERROR; Chungking Paper Condemns the Assassinations in Shanghai | True | Wireless to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/masquery-first-in-chase-9-grand-national-horses-among-those-beaten.html | MASQUERY FIRST IN CHASE; 9 Grand National Horses Among Those Beaten in England | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/foreigners-in-trade-curbed-in-guatemala-she-will-admit-them-only-if.html | FOREIGNERS IN TRADE CURBED IN GUATEMALA; She Will Admit Them Only 'if They Stay Out of Commerce | True | Special Cable to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/housing-site-purchased-elizabeth-authority-gets-15-acres-for-usha.html | HOUSING SITE PURCHASED; Elizabeth Authority Gets 15 Acres for USHA Project | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/gold-change-seen-aiding-instability-morgenthau-declares-its-return.html | GOLD CHANGE SEEN AIDING INSTABILITY; Morgenthau Declares Its Return to Circulation Might Create Unsought SituationBUSINESS COMMENT MADESecretary, at House Hearing,Says He 'Looks Forwardto Lasting Recovery' | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/antidumping-suit-ordered-to-trial-action-to-restrain-carey-in.html | ANTI-DUMPING SUIT ORDERED TO TRIAL; Action to Restrain Carey in Jamaica Bay Area Held Valid by Appellate Court JUSTICE HAD DISMISSED IT 26 Civic Groups to Press the Issue Though the Operations Have Been Shifted to Bronx | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/text-of-federal-trade-commission-statement-attacking-steel.html | Text of Federal Trade Commission Statement Attacking Steel Industry's Methods | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/jews-will-ask-britain-for-palestine-plans-course-at-london.html | JEWS WILL ASK BRITAIN FOR PALESTINE PLANS; Course at London Conference Will Depend on Reply | True | Wireless to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/arbitration-award-invalidated-by-court-appeals-court-sets-aside.html | ARBITRATION AWARD INVALIDATED BY COURT; Appeals Court Sets Aside Part of Civil Practice Act | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/canadian-rail-study-continues.html | Canadian Rail Study Continues | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/insurance-in-state-defended-by-pink-life-companies-particularly.html | INSURANCE IN STATE DEFENDED BY PINK; Life Companies 'Particularly Free From Monopolistic Control,' He Declares HOLD PUBLIC CONFIDENCE Report to Go to Legislature Today, However, Urges Changes in Requirements | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/italys-193637-budget-deficit.html | Italy's 1936-37 Budget Deficit | True | | C1B 406975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/hospital-treated-15136-during-year-brooklyn-jewish-institution-also.html | HOSPITAL TREATED 15,136 DURING YEAR; Brooklyn Jewish Institution Also Had 193,632 Visits to Out-Patient Branch $197,769 LOSS REPORTED President Lays This Chiefly to Expense of Caring for Public Charges | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/steel-prices-upheld-by-carnegieillinois-corporation-reaffirms.html | STEEL PRICES UPHELD BY CARNEGIE-ILLINOIS; Corporation Reaffirms Present Rates During 2d Quarter | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/six-more-summoned-in-bronx-school-row-but-parents-of-striking.html | SIX MORE SUMMONED IN BRONX SCHOOL ROW; But Parents of 'Striking' Pupils Say They Will Not Answer | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/john-hanson-kennard-lawyer-here-since-1905-once-practiced-in-new.html | JOHN HANSON KENNARD; Lawyer Here Since 1905 Once Practiced in New Orleans | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/gandhis-fast.html | GANDHI'S FAST | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/midget-admitted-as-citizen.html | Midget Admitted as Citizen | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/pension-plan-proposed-mcgraw-electric-stockholders-to-vote-on-it-on.html | PENSION PLAN PROPOSED; McGraw Electric Stockholders to Vote on It on March 22 | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/buyer-to-improve-old-110th-st-site-syndicate-to-build-apartments.html | BUYER TO IMPROVE OLD 110TH ST. SITE; Syndicate to Build Apartments for Negroes on Plot Facing Central Park FIRST SALE SINCE 1871 Land, Now Vacant, Had Been Held by the Cram Family for Two Generations | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/netherland-ship-bombed-nationalist-minelayer-then-takes-control-of.html | NETHERLAND SHIP BOMBED; Nationalist Minelayer Then 'Takes Control' of the Aurora | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/fur-executive-hails-new-york-fund-drive-urges-the-industry-to-aid.html | FUR EXECUTIVE HAILS NEW YORK FUND DRIVE; Urges the Industry to Aid-- Twenty-two Leaders Named | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/confirmed-for-insurance-board.html | Confirmed for Insurance Board | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/liu-rugby-slated-march-26.html | L.I.U. Rugby Slated March 26 | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/for-single-receiverships-van-schaick-says-plan-would-aid-failed.html | FOR SINGLE RECEIVERSHIPS; Van Schaick Says Plan Would Aid Failed Insurance Companies | True | | C1B 406975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/governor-vanderbilt-better.html | Governor Vanderbilt Better | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/chamaco-annexes-two-cue-matches-turns-back-denton-by-5043-and.html | CHAMACO ANNEXES TWO CUE MATCHES; Turns Back Denton by 50-43 and 50-35--Layton and Bozeman Break Even | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/denies-passport-plot-edward-blatt-lawyer-enters-plea-of-not-guilty.html | DENIES PASSPORT PLOT; Edward Blatt, Lawyer, Enters Plea of Not Guilty | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/defeats-economy-move-delaware-house-rejects-ban-on-state-aid-for.html | DEFEATS ECONOMY MOVE; Delaware House Rejects Ban on State Aid for Convention Trips | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/mgill-routs-dartmouth-retains-international-hockey-title-with-4to1.html | M'GILL ROUTS DARTMOUTH; Retains International Hockey Title With 4-to-1 Victory | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/weak-spots-listed-in-childcare-work-mayo-asks-protestant-welfare.html | WEAK SPOTS LISTED IN CHILD-CARE WORK; Mayo Asks Protestant Welfare Groups to Widen Program | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/medicine-is-seized-as-being-misbranded-government-takes-2300.html | MEDICINE IS SEIZED AS BEING MISBRANDED; Government Takes 2,300 Bottles of Bromo-Seltzer in Atlanta | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/500000-verdict-to-salvation-army-payable-by-the-people-of-new-york.html | $500,000 'VERDICT' TO SALVATION ARMY; Payable by the People of New York, It Is Awarded by 'Court of Public Opinion' LEADING CITIZENS 'TESTIFY' Coonley, One of Them, Sees New Amity of Government, Business and Labor | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/alumni-hear-sutherland-coach-holds-no-grudges-for-any-one-at.html | ALUMNI HEAR SUTHERLAND; Coach Holds No Grudges for Any One at Pittsburgh | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/change-of-auditor-called-desirable-periodic-switch-by-companies.html | CHANGE OF AUDITOR CALLED DESIRABLE; Periodic Switch by Companies Advocated by J.J. Klein at SEC's McKesson Inquiry 'RADICAL ROTATION' URGED Service by Several Firms in Ten Years Suggested When Public Interest Is Large | True | | C1B 406975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/camillis-2-homers-fail-to-save-team-dressens-drop-32-verdict-to.html | CAMILLI'S 2 HOMERS FAIL TO SAVE TEAM; Dressens Drop 3-2 Verdict to Killefers at Dodger Camp --LaMaster Hurls Well | True | By Roscoe McGowen Special To the New York Times. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/peruvian-cotton-exports-up.html | Peruvian Cotton Exports Up | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/james-k-peacock-new-york-engineer-with-valve-manufacturing-firm-was.html | JAMES K. PEACOCK; New York Engineer With Valve Manufacturing Firm Was 70 | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/howey-gold-mines.html | Howey Gold Mines | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/screen-writers-guild-recognized.html | Screen Writers Guild Recognized | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/heads-princeton-press-club.html | Heads Princeton Press Club | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/canadiens-rally-twice-to-deadlock-contest-with-rangers-rangers-tie.html | Canadiens Rally Twice to Deadlock Contest With Rangers; RANGERS TIE, 2-ALL, IN GAME AT GARDEN Lynn Patrick Counts in First and Hiller in Last Period Against the Canadiens BLAKE'S SHOT BEATS KERR Desse Smith Also Tallies in Third--Montreal Tightens Grip on Sixth Place | True | By Joseph C. Nichols | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/tax-view-doubted-by-frankfurter-justice-questions-right-of-congress.html | TAX VIEW DOUBTED BY FRANKFURTER; Justice Questions Right of Congress to End Federal Officials' Immunity STONE QUOTES RULING Court Held Levy on Employes Is One on Government, He Says in Utah Case | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/puerto-rico-plans-crops-to-feed-idle-750000-persons-without-means.html | PUERTO RICO PLANS CROPS TO FEED IDLE; 750,000 Persons Without Means --Worse Situation Expected | True | Special Cable to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/lockheed-aircraft-to-offer-112454-shares-in-new-expansion-financing.html | Lockheed Aircraft to Offer 112,454 Shares In New Expansion Financing Program Today | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/holders-approve-columbia-gas-plan-capital-represented-by-common.html | HOLDERS APPROVE COLUMBIA GAS PLAN; Capital Represented by Common Reduced to $12,304,282 From $194,349,005 | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/curb-positions-filled-ca-bettman-president-pro-tem-makes.html | CURB POSITIONS FILLED; C.A. Bettman, President Pro Tem., Makes Appointments | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/invention-marches-on.html | INVENTION MARCHES ON | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/dog-upsets-matches-and-starts-a-fire-prankish-animal-will-lose-home.html | DOG UPSETS MATCHES AND STARTS A FIRE; Prankish Animal Will Lose Home as a Result | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/coal-miners-face-wagecut-demand-but-umw-is-said-to-be-preparing.html | COAL MINERS FACE WAGE-CUT DEMAND; But U.M.W. Is Said to Be Preparing Counter-Proposals | True | Special to THE NEW YORK TIMES. | C1B 406975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/prosecutor-indicted-by-kansas-city-jury-jackson-county-attorney.html | PROSECUTOR INDICTED BY KANSAS CITY JURY; Jackson County Attorney, Aide of Pendergast, Is Named | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/exempt-job-favor-denied-by-chanler-city-law-head-charges-kinsley.html | EXEMPT JOB FAVOR DENIED BY CHANLER; City Law Head Charges Kinsley Errs on Civil Service | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/american-can-sales-rise-two-months-business-shown-ahead-of-last.html | AMERICAN CAN SALES RISE; Two Months' Business Shown Ahead of Last Year | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/amnesty-in-spain-barred-by-burgos-nationalist-radio-insists-that.html | AMNESTY IN SPAIN BARRED BY BURGOS; Nationalist Radio Insists That Franco 'Will Conquer Madrid as He Conquered Barcelona' DEMOCRACIES ARE SCORED 'Hypocritical' Friendship Seen -- Republican Chiefs Accused of Fleeing With Riches | True | By William P. Carney Wireless To the New York Times. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/in-the-nation-still-listening-for-word-from-white-house.html | In The Nation; Still Listening for Word From White House | True | By Arthur Krock | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/escobar-signs-to-box-morgan.html | Escobar Signs to Box Morgan | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/grand-jury-group-bars-women-as-members-in-westchester-county-votes.html | Grand Jury Group Bars Women As Members in Westchester County; Votes Ban After First Is Chosen for County Panel-- 'Revolting' Cases Cited-- Mrs. Catt Demands End of 'Protection' | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/movie-censor-bill-in-jersey.html | Movie Censor Bill in Jersey | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/henry-w-lewis-chief-censor-for-metrogoldwyn-pictures-in.html | HENRY W. LEWIS; Chief Censor for Metro-Goldwyn Pictures in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/londons-council-helps-on-defense-800000-for-antiraid-work-provided.html | LONDON'S COUNCIL HELPS ON DEFENSE; 800,000 for Anti-Raid Work Provided by Municipality to Supplement National Plan OTHER OUTLAYS ARE SET Total Budget of the Governing Board Headed by Morrison Is 46,000,000 for Year | True | Wireless to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/aids-phi-beta-kappa-drive-dh-morris-heads-local-unit-in-defense-of.html | AIDS PHI BETA KAPPA DRIVE; D.H. Morris Heads Local Unit in Defense of Free Thought | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/philco-appliances-feature-low-price-refrigerator-at-8990-puts.html | PHILCO APPLIANCES FEATURE LOW PRICE; Refrigerator at $89.90 Puts Concern Into Contest With Utility Promotion AIR-CONDITIONER AT $150 Unit Is Said to Be Cheapest on Market--New Washing Machine Cut 50% | True | | C1B 406975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/four-stars-to-test-cunningham-in-mile-venzke-san-romani-federoff.html | FOUR STARS TO TEST CUNNINGHAM IN MILE; Venzke, San Romani, Federoff, Fenske in K. of C. Race | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/to-build-can-factory-general-foods-to-erect-new-plant-on-hoboken.html | TO BUILD CAN FACTORY; General Foods to Erect New Plant on Hoboken Tract | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/davis-to-hear-fate-after-hines-does-pecora-still-ill-sentence-on.html | DAVIS TO HEAR FATE AFTER HINES DOES; Pecora Still Ill, Sentence on Schultz Lawyer, Scheduled for Today, Is Put Off HINES UP NEXT MONDAY Dewey Will Leave on Vacation Soon After Tammany Leader's Case Is Disposed Of | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/william-p-jackson-a-former-senator-maryland-extreasurer-long.html | WILLIAM P. JACKSON, A FORMER SENATOR; Maryland Ex-Treasurer Long Republican Committeeman | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/coconut-grove-purse-easily-captured-by-adamss-warlaine-at-tropical.html | Coconut Grove Purse Easily Captured by Adams's Warlaine at Tropical Park; WARLAINE VICTOR BY FOUR LENGTHS Robart's Mount Beats No Sir at Coral Gables, With False Point Third in Feature TWO RIDERS GET DOUBLES Nash and Ashcroft Set Pace as Apprentices Account for Six Winners | True | By Bryan Field Special To the New York Times. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/crile-offers-hope-on-heart-disease-tells-southeastern-surgeons.html | CRILE OFFERS HOPE ON HEART DISEASE; Tells Southeastern Surgeons Operation on the 'Abdominal Brain' Relieves Tension MANY NERVE FIBERS CUT Results 'Almost Miraculous'-- Heart Ailments Are Held Partly Hereditary | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/crude-oil-output-lower-last-week-figures-released-by-petroleum.html | CRUDE OIL OUTPUT LOWER LAST WEEK; Figures Released by Petroleum Institute Show Daily Average 3,314,850 BarrelsRISE IN GASOLINE STOCKSRefineries Step Up Their Rateof Operations to 78.5%--Imports Decline | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/france-is-urged-to-call-world-parley-on-peace.html | France Is Urged to Call World Parley on Peace | True | Wireless to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/argues-for-exemption-rochester-telephone-co-denies-any-curb-by-the.html | ARGUES FOR EXEMPTION; Rochester Telephone Co. Denies Any Curb by the FCC | True | | C1B 406975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/family-portrait-to-open-tonight-judith-anderson-will-return-to.html | 'FAMILY PORTRAIT' TO OPEN TONIGHT; Judith Anderson Will Return to Broadway in the Role of Mary of Nazareth EVANS TO CLOSE APRIL 1 Thereafter He Will Make Brief Road Tour--Miss Cornell to Arrive April 17 | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Louis Friedman | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/cuts-sales-to-germany-brazil-says-quota-on-oranges-has-been-reached.html | CUTS SALES TO GERMANY; Brazil Says Quota on Oranges Has Been Reached | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/sports-today.html | Sports Today | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/curran-defends-a-scissorsgrinders-bell-but-court-in-audition-denies.html | Curran Defends a Scissors-Grinder's Bell, But Court, in Audition, Denies It Is Musical | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/bond-offerings-by-municipalities-4000000-of-massachusetts-notes.html | BOND OFFERINGS BY MUNICIPALITIES; $4,000,000 of Massachusetts Notes Goes to Banking Group on 0.097% Interest Basis AN AWARD BY CALIFORNIA Worcester County, Mass., Asks Bids Friday on $600,000 Issue of Notes | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/columbus-council-five-victor.html | Columbus Council Five Victor | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/reduces-prices-in-vienna-nazi-commissioner-acts-after-rises-due-to.html | REDUCES PRICES IN VIENNA; Nazi Commissioner Acts After Rises Due to New Currency | True | Wireless to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/abstract-artists-show-their-work-third-annual-exhibition-opens-at.html | ABSTRACT ARTISTS SHOW THEIR WORK; Third Annual Exhibition Opens at Riverside Museum, With More Than 300 Items | True | By Edward Alden Jewell | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/smaller-board-sought-plan-to-be-voted-on-at-meeting-of-john-r.html | SMALLER BOARD SOUGHT; Plan to Be Voted On at Meeting of John R. Thompson Co. | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/henry-george-baker-civil-war-veteran-30-years-in-newark-water.html | HENRY GEORGE BAKER; Civil War Veteran 30 Years in Newark Water Department | True | Special to THE NEW YORK TIMES. | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/topics-in-wall-street-bullishness-abroad.html | TOPICS IN WALL STREET; Bullishness Abroad | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/tuckahoe-apartment-in-deal.html | Tuckahoe Apartment in Deal | True | | C1B 406975 |
| 1939-03-08 | 1939-03-08 | https://www.nytimes.com/1939/03/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 406975 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/for-immigration-inquiry-dickstein-says-50000-will-be-needed-or.html | FOR IMMIGRATION INQUIRY; Dickstein Says $50,000 Will Be Needed or Study of Laws | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/new-yorker-seeks-old-whaler.html | New Yorker Seeks Old Whaler | True | | C1B 410010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/the-competitive-system.html | THE COMPETITIVE SYSTEM | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/62-listed-for-dixie-handicap.html | 62 Listed for Dixie Handicap | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/most-die-from-heart-ills-346401-were-their-victims-in-1937cancer.html | MOST DIE FROM HEART ILLS; 346,401 Were Their Victims in 1937-Cancer Took 144,744 | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/britain-to-put-300000-men-in-france-in-event-of-war-us-to-study.html | BRITAIN TO PUT 300,000 MEN IN FRANCE IN EVENT OF WAR; U.S. TO STUDY NEUTRALITY ACT; COMMONS APPROVES Hore-Belisha Hailed as He Reveals Plan to Send 19 Divisions 'LIMITED WAR' ABANDONED Army Forces Total 531,000--Recruiting at Peak--Middle East Reserve Outlined Minister Reverses Himself Chamberlain Pledge Cited BRITISH ARMY TO GO TO FRANCE IN A WAR Equipment Pouring Out To Call Up Reservists Another Striking Tribute | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/cornell-riflemen-on-top.html | Cornell Riflemen on Top | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/pope-pius-confers-with-reich-envoy-ground-is-explored-for-future.html | POPE PIUS CONFERS WITH REICH ENVOY; Ground Is Explored for Future Negotiations on Relation of Clergy to State Attitude Changing POPE PIUS CONFERS WITH REICH ENVOY Further Discussion Later Plans for Coronation Prepare for Crowd Kennedy Children Enroute | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/dairymens-league-attacked-in-suit-validity-of-cooperative-law-also.html | DAIRYMEN'S LEAGUE ATTACKED IN SUIT; Validity of Cooperative Law Also Is Challenged | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/negro-pastor-swindled-in-church-purchase-paid-850-to-fake-sellers.html | Negro Pastor Swindled in Church 'Purchase'; Paid $850 to Fake Sellers in Harlem Deal | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/norwich-pharmacal-stock-sale.html | Norwich Pharmacal Stock Sale | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/coop-sales-rose-345-wholesale-votes-dividendmail-order-body-shows.html | CO-OP SALES ROSE 34.5%; Wholesale Votes Dividend--Mail Order Body Shows Profit | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/sidney-d-ripleys-hosts-at-dinner-entertain-here-in-honor-of-his.html | SIDNEY D. RIPLEYS HOSTS AT DINNER; Entertain Here in Honor of His Sister, Countess Pierre de Viel Castel PARTY FOR SEWELL TYNGS It Is Given by Her Mother, Mrs. Frederick Haskell--Roger Wisners Have Guests | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/red-tape-at-albany.html | RED TAPE AT ALBANY | True | | C1B 410010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/sangamo-electric-company.html | Sangamo Electric Company | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/siegel-swims-220-in-224-for-record-columbia-grammar-star-clips.html | SIEGEL SWIMS 220 IN 2:24 FOR RECORD; Columbia Grammar Star Clips Private Schools Standard in Qualifying Trials | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/nyu-yearlings-victors-turn-back-columbia-freshmen-in-track-meet-62.html | N.Y.U. YEARLINGS VICTORS; Turn Back Columbia Freshmen in Track Meet, 62 to 46 | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/the-penny-drive.html | THE PENNY DRIVE | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/setter-wins-field-title-sports-peerless-pride-best-in-national.html | SETTER WINS FIELD TITLE; Sports Peerless Pride Best in National Trials | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/columbia-halts-ccny-takes-fencing-meet-15-to-12-though-beaten-with.html | COLUMBIA HALTS C.C.N.Y.; Takes Fencing Meet, 15 to 12, Though Beaten With Saber | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/mme-curios-daughter-here-for-lecture-tour.html | Mme. Curio's Daughter Here for Lecture Tour | True | Times Wide World | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/city-schools-fight-cut-in-state-grant-board-warns-reduction-would.html | CITY SCHOOLS FIGHT CUT IN STATE GRANT; Board Warns Reduction Would Not Be an Economy and Would Cripple Vital Services 2 EMPLOYES DISCIPLINED Elevator Man Who Took Boy's Harmonica From Him Is Suspended Until Fall Statement Read by Marshall Elevator Operator Suspended | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/beaver-season-is-closed.html | Beaver Season Is Closed | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/philharmonic-plans-9-youths-concerts-extra-series-of-three-programs.html | PHILHARMONIC PLANS 9 YOUTHS CONCERTS; Extra Series of Three Programs to Be Given Next Season | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/hollywood-purse-goes-to-donna-leona-by-half-a-length-at-tropical.html | Hollywood Purse Goes to Donna Leona by Half a Length at Tropical Park; DONNA LEONA BEATS FLORAGINA IN DASH Home First With Rock Maker in the Douglas Road, Nash Repeats in Feature PANJAB WINS AT $190.30 Ashcroft Gets Triple Aboard Hunting Ridge, Velociter, Espinaca in Florida Buttermilk Is Last Wilson Rides Panjab | True | By Bryan Field Special To the New York Times. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/the-screen-passing-judgments-on-criterions-fast-and-loose-the.html | THE SCREEN; Passing Judgments on Criterion's 'Fast and Loose,' the Paramount's 'Never Say Die,' and Others | True | By Frank S. Nugent | C1B 410010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/nyac-annexes-16th-squash-match-champions-top-columbia-32-to-finish.html | N.Y.A.C. ANNEXES 16TH SQUASH MATCH; Champions Top Columbia, 3-2, to Finish Class A Club Season Undefeated YALE TEAM STOPS BAYSIDE Beats Runner-Up by One-Point Margin, While Crescents Vanquish City A.C. | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/bishop-opens-novena-services-will-continue-9-days-in-st-patricks.html | BISHOP OPENS NOVENA; Services Will Continue 9 Days in St. Patrick's Cathedral | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/hand-of-calles-seen-in-mexican-campaign-mugica-partisan-says-amaro.html | HAND OF CALLES SEEN IN MEXICAN CAMPAIGN; Mugica Partisan Says Amaro Is 'Straw Man' of Ex-President | True | Special Cable to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/lawrenceville-in-front-polo-team-prevails-by-1812-over-princeton.html | LAWRENCEVILLE IN FRONT; Polo Team Prevails by 18-12 Over Princeton Freshmen | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/franco-blockades-republican-ports-warns-warships-have-orders-to.html | FRANCO BLOCKADES REPUBLICAN PORTS; Warns Warships Have Orders to Sink All Entering Craft, Regardless of Registry HE BARS PEACE CONDITIONS Says Any One Even Proposing Parleys Before Surrender Is 'Wasting Time' Proclamation Is Issued Burgos Bars Negotiations | True | By William P. Carney Wireless To the New York Times. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/5-radio-towers-to-guide-planes-to-city-airport.html | 5 Radio Towers to Guide Planes to City Airport | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/hd-smith-to-head-budget-bureau-place-vacant-since-douglas-quit.html | H.D. Smith to Head Budget Bureau; Place Vacant Since Douglas Quit; President Picks Associate of Murphy From Same Post in Michigan--Bell to Become Treasury Department Aide | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/scarborough-halts-columbia-freshmen-hayess-10-points-pace-quintet.html | SCARBOROUGH HALTS COLUMBIA FRESHMEN; Hayes's 10 Points Pace Quintet --Other Results | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/brown-jade-131-takes-coast-race-triumphs-over-bubbling-boy-in-10000.html | BROWN JADE, 13-1, TAKES COAST RACE; Triumphs Over Bubbling Boy in $10,000 Added Santa Catalina Stakes IRON HILLS FINISHES THIRD Victor, With Adams in Saddle, Runs Mile and Eighth in 1:52 Before 20,000 | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/milk-pact-needs-20-more-signers-upstate-producers-say-only-70-of.html | MILK PACT NEEDS 20% MORE SIGNERS; Up-State Producers Say Only 70% of Distribution Here Agreed to Document CHARGE BROKEN PLEDGES Utica Sends 40,000 Quarts to City-- Farmers' Spokesman Calls Embargo Effective Shipment Made From Utica Embargo Here Held Effective | True | | C1B 410010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/finland-to-stress-its-woods-at-fair-decorative-use-of-veneers-in.html | FINLAND TO STRESS ITS WOODS AT FAIR; Decorative Use of Veneers in Symbolic Aurora Borealis a Feature of Exhibit U.S. BUILDINGS ADVANCED Will Be Ready for Opening on April 30--Dr. Nef Inspects Swiss Pavilion Scenic Beauty in Murals Swiss Pavilion Inspected MAYOR ISSUES A WELCOME Visitors to Fair Invited, but Crooks Warned to Shun City | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/joins-ruthrauff-ryan.html | Joins Ruthrauff & Ryan | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/advertising-news-and-notes-papers-spurred-schaefer-rise-plan-big.html | Advertising News and Notes; Papers Spurred Schaefer Rise Plan Big Flower Show Drive Mark Oklahoma Anniversary Issues Television Booklet To Advertise Fram Cleaner Accounts Personnel Notes | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/iraq-seizes-50-officers-exprime-minister-also-held-as-conspirator.html | IRAQ SEIZES 50 OFFICERS; Ex-Prime Minister Also Held as Conspirator Against Regime | True | Special Cable to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/penn-vanquishes-harvard-39-to-22-mischo-registers-13-markers-to.html | PENN VANQUISHES HARVARD, 39 TO 22; Mischo Registers 13 Markers to Annex Scoring Honors in League Basketball LOSERS HOLD BRIEF EDGE Second Squad Goes Ahead, 3-2, at Start, but Rivals Lead by 23-12 at Half | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/11489000-gold-taken-for-shipment-to-us.html | $11,489,000 Gold Taken For Shipment to U.S. | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/to-honor-kenneth-collins.html | To Honor Kenneth Collins | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/miss-ca-van-wagenen-descendant-of-presidents-john-and-john-quincy.html | MISS C.A. VAN WAGENEN; Descendant of Presidents John and John Quincy Adams, 92 | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/divorces-a-hohenlohe-former-mabel-cochran-freed-of-prince-in.html | DIVORCES A HOHENLOHE; Former Mabel Cochran Freed of Prince in Florida Court | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/parole-reforms-urged-warden-mcgee-says-system-has-not-lessened.html | PAROLE REFORMS URGED; Warden McGee Says System Has Not Lessened Crime | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/cr-crane-willed-estate-to-family-widow-of-exminister-to-china-gets.html | C.R. CRANE WILLED ESTATE TO FAMILY; Widow of Ex-Minister to China Gets Life Interest in Homes | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/dean-mills-to-be-guest-hunter-college-english-faculty-will-honor.html | DEAN MILLS TO BE GUEST; Hunter College English Faculty Will Honor Her Today at Tea | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 410010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/the-play-in-review-judith-anderson-appearing-in-family-portrait-the.html | THE PLAY IN REVIEW; Judith Anderson Appearing in 'Family Portrait,' the Story of a Religious Prophet Without Honor Among His Own Kin and at Home | True | By Brooks Atkinson | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/brown-trims-yale-4038-platt-cages-two-free-throws-near-end-to.html | BROWN TRIMS YALE, 40-38; Platt Cages Two Free Throws Near End to Decide Battle | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/japan-to-multiply-materials-of-war-announces-program-to-become.html | JAPAN TO MULTIPLY MATERIALS OF WAR; Announces Program to Become Self-Sufficient by Means of Increases in Three Years BASIC FIGURES NOT TOLD Conflict Is Now Economic, Says Spokesman, and Resources Must Be Concealed | True | By Hugh Byas Wireless To the New York Times. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/british-to-impose-plan-on-palestine-suspend-meetings-with-arab-and.html | BRITISH TO IMPOSE PLAN ON PALESTINE; Suspend Meetings With Arab and Jewish Delegates to Draw Up Own Scheme TO SUBMIT IT NEXT WEEK Both Sides Warned They Will Have to Accept Principles, Not Necessarily Details British Have Shifted May Satisfy Arab States Would Override Zionists Officials Appeal to Roosevelt | True | By Robert P. Post Special Cable To the New York Times. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/5th-ave-tree-day-late-rockefeller-center-will-set-first-of-8-elms.html | 5TH AVE. TREE DAY LATE; Rockefeller Center Will Set First of 8 Elms Today | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/polish-copper-stocks-up-imports-of-metal-increased-51-per-cent-in.html | POLISH COPPER STOCKS UP; Imports of Metal Increased 51 Per Cent in 1938 | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/group-to-fix-status-of-market-advisers-survey-will-determine.html | GROUP TO FIX STATUS OF MARKET ADVISERS; Survey Will Determine Minimum Qualifications for Counsel | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/prudence-tax-claim-paid-compromise-on-income-levies-approved-by.html | PRUDENCE TAX CLAIM PAID; Compromise on Income Levies Approved by Courts | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 410010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/madeleine-lucas-is-affianced-here-father-announces-engagement-to.html | MADELEINE LUCAS IS AFFIANCED HERE; Father Announces Engagement to Donald D. Willcox Jr. of White Plains SHE IS GARDNER GRADUATE Prospective Bridegroom, Who Is Alumnus of Yale, Has Studied at Pomfret | True | Paul Heffe | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/to-broadcast-for-young-city-station-to-offer-program-with-no-lurid.html | TO BROADCAST FOR YOUNG; City Station to Offer Program With No Lurid Features | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/senate-will-move-for-revisions-administration-not-to-offer-plan.html | Senate Will Move for Revisions; Administration Not to Offer Plan; Pittman Committee Will Start Receiving Legislative Proposals in a Few Days-- Lewis Asks Repeal of Act SENATE HEARINGS ON NEUTRALITY SET Air Corps Conferees Named Four Neutrality Proposals | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/afl-shifts-agrees-to-talk-cio-plan-committee-will-consider-proposal.html | A.F.L. SHIFTS, AGREES TO TALK C.I.O. PLAN; Committee Will Consider Proposal for New Union and 'Any Other Suggestions'SESSION IS COMING HERETobin Joins Group, Which Moves to Permit Miners' Leaders to Seek Wage Agreement Will Push Peace Talks | True | By Louis Stark Special To the New York Times. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/63670721-assets-listed-liberty-mutual-insurance-also-reports-drop.html | $63,670,721 ASSETS LISTED; Liberty Mutual Insurance Also Reports Drop in Premiums | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/us-trucking-seeks-extension.html | U.S. Trucking Seeks Extension | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/bronx-operas-canceled-creatore-company-calls-off-two-weekend.html | BRONX OPERAS CANCELED; Creatore Company Calls Off Two Week-End Performances | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/1000-to-survey-careers-high-school-pupils-to-attend-vocational.html | 1,000 TO SURVEY CAREERS; High School Pupils to Attend Vocational Conference | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/national-biscuit-profits-gain.html | National Biscuit Profits Gain | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/21year-income-taxes-to-be-paid-by-estate-court-orders-50000-of.html | 21--YEAR INCOME TAXES TO BE PAID BY ESTATE; Court Orders $50,000 of $102,993 Left by Dane Set Aside | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/utility-cuts-rates-in-utica.html | Utility Cuts Rates in Utica | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/realty-advisory-board-names-new-president.html | Realty Advisory Board Names New President | True | Blank & Stoller | C1B 410010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/wabash-moves-for-loan-road-asks-icc-to-allow-rfc-advance-of-7500000.html | WABASH MOVES FOR LOAN; Road Asks I.C.C. to Allow RFC Advance of $7,500,000 | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/votes-cut-in-period-to-wait-for-wedding-assembly-moves-to-make-time.html | VOTES CUT IN PERIOD TO WAIT FOR WEDDING; Assembly Moves to Make Time Four Days After License | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/votes-small-ship-exemption.html | Votes Small Ship Exemption | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/carnation-company.html | Carnation Company | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/mrs-benedict-a-osnis-wife-of-painter-was-herself-an-artist-and.html | MRS. BENEDICT A. OSNIS; Wife of Painter Was Herself an Artist and Musician | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/women-give-party-on-goudys-birthday-morley-reads-a-special-poem-for.html | WOMEN GIVE PARTY ON GOUDY'S BIRTHDAY; Morley Reads a Special Poem for Type Designer, 74 | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/priest-is-suspended-nicaragua-bishop-finds-miracles-he-reported.html | PRIEST IS SUSPENDED; Nicaragua Bishop Finds Miracles He Reported Were Illusions | True | Special Cable to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/catholics-appeal-to-open-saturday-1000-will-attend-luncheon-of.html | CATHOLICS' APPEAL TO OPEN SATURDAY; 1,000 Will Attend Luncheon of Cardinal's Committee for Charity Fund Drive | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/virginians-dance-tomorrow.html | Virginians Dance Tomorrow | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/everton-soccer-victor-wolverhampton-also-triumphs-in-english-league.html | EVERTON SOCCER VICTOR; Wolverhampton Also Triumphs in English League | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/combats-jewish-traders-costa-rican-merchant-group-formed-to-fight.html | COMBATS JEWISH TRADERS; Costa Rican Merchant Group Formed to Fight Immigrants | True | Special Cable to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/long-rest-for-seabiscuit-howard-ace-out-of-racing-till-1940.html | LONG REST FOR SEABISCUIT; Howard Ace Out of Racing Till 1940, According to Trainer | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/tinplate-prices-to-cover-quarter-action-by-carnegieillinois-company.html | TINPLATE PRICES TO COVER QUARTER; Action by Carnegie-Illinois Company Departs From Customary Practice CONCESSION TO BUYERS Rod and Wire Lists Held Spur to Placing of Fill-In Orders Promptly | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/stores-here-to-get-data-from-chicago-on-fair.html | Stores Here to Get Data From Chicago on Fair | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/auto-sales-rose-56-association-estimates-february-volume-at-317000.html | AUTO SALES ROSE 56%; Association Estimates February Volume at 317,000 Units | True | | C1B 410010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/to-define-radio-rights-albany-bill-would-extend-application-of.html | TO DEFINE RADIO RIGHTS; Albany Bill Would Extend Application of Libel Laws | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/jews-arrested-in-vienna-cafe.html | Jews Arrested in Vienna Cafe | True | Wireless to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/six-clubs-in-new-league.html | Six Clubs in New League | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/sir-henry-pellatt-exfinancier-built-chateau-in-toronto-for-1700000.html | SIR HENRY PELLATT; Ex-Financier Built Chateau in Toronto for $1,700,000 | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/5-held-in-counterfeiting-bail-ranges-up-to-25000two-others-are.html | 5 HELD IN COUNTERFEITING; Bail Ranges Up to $25,000-- Two Others Are Released | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/student-editors-meet-here-today-2500-due-at-columbia-for-threeday.html | STUDENT EDITORS MEET HERE TODAY; 2,500 Due at Columbia for Three-Day Study of Press and Its Problems Delegates Arrive Early Sectional Groups to Meet | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/in-the-nation-a-devoted-and-difficult-job-of-selling-an-unpopular.html | In The Nation; A Devoted and Difficult Job of Selling An Unpopular Expression The Arthurdale Doctrine | True | By Arthur Krock | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/rl-hague-dies-head-of-oil-fleet-manager-of-standard-of-new-jersey.html | R.L. HAGUE DIES; HEAD OF OIL FLEET; Manager of Standard of New Jersey Marine Division-- Aided Stage Charities RAN AWAY TO SEA AS BOY Varied Career Carried Him to Command of World's Biggest Group of Private Ships | True | Blackstone | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/transportation-bill-introduced-in-house-measure-sponsored-by.html | TRANSPORTATION BILL INTRODUCED IN HOUSE; Measure Sponsored by President's Committee of Experts | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/us-women-lose-50-british-team-regains-wolfe-noel-squash-racquets.html | U.S. WOMEN LOSE, 5-0; British Team Regains Wolfe-- Noel Squash Racquets Trophy | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/commodity-club-dinner-plan.html | Commodity Club Dinner Plan | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/new-pact-is-sought-on-milk-for-britain-america-represented-at-talk.html | NEW PACT IS SOUGHT ON MILK FOR BRITAIN; America Represented at Talk With Trade Board | True | Special Cable to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/cat-wins-hunger-strike.html | Cat Wins Hunger Strike | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/la-pasionaria-in-france-spanish-woman-communist-leader-arrives-from.html | LA PASIONARIA IN FRANCE; Spanish Woman Communist Leader Arrives From Algeria | True | Wireless to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/druze-named-leahy-aide-former-ram-star-mckeever-to-coach-at-boston.html | DRUZE NAMED LEAHY AIDE; Former Ram Star, McKeever to Coach at Boston College | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/bermuda-suffragettes-cut-dues.html | Bermuda Suffragettes Cut Dues | True | Special Cable to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/letters-to-the-times-mexicos-currency-slump-other-factors-besides.html | Letters to The Times; Mexico's Currency Slump Other Factors Besides Withdrawal of Oil Funds Are Blamed Opposing Trees on Fifth Avenue Utilizing Traffic Ways Unity for World Peace Policy That Would Remove Hampering Restrictions Is Urged Decreasing Our Laws Sales Tax Held Inequitable | True | ROBERT HAMMOND MURRAY.J.H. WALLIS.THOMAS L. HOCHMEISTER.BERNHARD OSTROLENK.HENRY WARE ALLEN.HARVEY RUSSELL TOCKSTEIN. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/gibson-girl-vogue-seen-at-style-show-contemporary-fashions-lined-up.html | GIBSON GIRL VOGUE SEEN AT STYLE SHOW; Contemporary Fashions Lined Up Against Those of the '90's | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/detroit-in-columbia-gas-case.html | Detroit in Columbia Gas Case | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/to-name-best-mother-committee-selected-to-choose-winner-of-1939.html | TO NAME 'BEST MOTHER'; Committee Selected to Choose Winner of 1939 Award | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/perry-takes-issue-with-net-fans-who-favor-budge-in-garden-match.html | Perry Takes Issue With Net Fans Who Favor Budge in Garden Match; Points to His Amateur Record Against Don For Proof He Should Be Given Edge Tomorrow Night--Final Workouts Today | True | By Allison Danzig | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/frank-v-storrs-advertising-man-founder-of-theatre-program-firm-dies.html | FRANK V. STORRS, ADVERTISING MAN; Founder of Theatre Program Firm Dies of Heart Attack in West Palm Beach BUILT MANY MOVIE HOUSES At One Time Controlled Chain of 25--Also Engaged in Banking Business | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/362500-federal-job-let.html | $362,500 Federal Job Let | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/british-team-coming-here-in-july-for-dual-meet-with-us-athletes.html | British Team Coming Here in July For Dual Meet With U.S. Athletes; Contests Will Be First of Their Kind in New York City Since 1895--Wooderson, Brown Will Be on Visitors' Squad | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/durocher-homer-decides-game-76-dodger-pilot-connects-with-two-on-in.html | DUROCHER HOMER DECIDES GAME, 7-6; Dodger Pilot Connects With Two On in Last Frame and Regulars Triumph | True | By Roscoe McGowen Special To the New York Times. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/teller-admits-bank-theft.html | Teller Admits Bank Theft | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/thomas-j-butler-former-postal-inspector-aided-in-capture-of-gerald.html | THOMAS J. BUTLER; Former Postal Inspector Aided in Capture of Gerald Chapman | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/sports-of-the-times-caught-in-his-own-net-flying-high-coming-down.html | Sports of the Times; Caught in His Own Net Flying High Coming Down to Earth Hands, Feet and Head Net and Gross | True | By John Kieran | C1B 410010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/topics-in-wall-street-steel-price-methods-the-tva-purchase-split.html | TOPICS IN WALL STREET; Steel Price Methods The TVA Purchase Split Commissions Profits in Liberty Street Cotton Prices Off Sharply Railroad Financing | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/john-duffy-in-line-to-head-the-lehigh-vice-president-of-traffic-is.html | JOHN DUFFY IN LINE TO HEAD THE LEHIGH; Vice President of Traffic Is Considered by Board as Successor of D.J. Kerr | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/events-today.html | EVENTS TODAY | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/washington-hotel-strike-hits-afl-cio-cabinet-and-congress-members.html | Washington Hotel Strike Hits A.F.L., C.I.O.; Cabinet and Congress Members Pass Pickets | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/cleared-in-kidnaptheft.html | Cleared in Kidnap-Theft | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/road-asks-3270000-loan-texas-pacific-seeks-to-issue-more-5-per-cent.html | ROAD ASKS $3,270,000 LOAN; Texas & Pacific Seeks to Issue More 5 Per Cent Bonds | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/premises-tax-law-eased-lehman-signs-bill-to-open-way-for-corlears.html | PREMISES TAX LAW EASED; Lehman Signs Bill to Open Way for Corlears Hook Housing | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/to-become-president-of-globe-indemnity.html | To Become President Of Globe Indemnity | True | Underwood & Underwood | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/yanks-try-henrich-as-infielder-again-young-flychaser-apparently.html | YANKS TRY HENRICH AS INFIELDER AGAIN; Young Flychaser Apparently Being Groomed as Gehrig's Successor at First DAHLGREN STAYS AT THIRD With Rolfe Still Holding Out, Babe Probably Will Oppose Cardinals Saturday McCarthy Noncommittal No News on Holdouts | | By James P. Dawson Special To the New York Times. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/buyers-to-improve-two-sites-in-queens-plans-include-apartment-house.html | BUYERS TO IMPROVE TWO SITES IN QUEENS; Plans Include Apartment House Project in Newtown | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/strickland-wins-in-5th-stops-pallat-in-boston-bout-warrington-beats.html | STRICKLAND WINS IN 5TH; Stops Pallat in Boston Bout-- Warrington Beats Lazar | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/andover-alumni-dine-phillips-academy-graduates-urged-to-preserve.html | ANDOVER ALUMNI DINE; Phillips Academy Graduates Urged to Preserve Democracy | True | | C1B 410010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/wagner-revives-jobs-planning-idea-bill-for-stabilization-board.html | WAGNER REVIVES JOBS PLANNING IDEA; Bill for Stabilization Board Proposes Advisory Group to Meet Depression Needs AID TO RESOURCES BODY Senator Says Operations Would Give Permanence to Program of National Committee | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/son-born-to-wr-kirklands-jr.html | Son Born to W.R. Kirklands Jr. | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/j-ledlie-heeses-give-miami-beach-party-mrs-jb-brickell-entertains.html | J. LEDLIE HEESES GIVE MIAMI BEACH PARTY; Mrs. J.B. Brickell Entertains for Mrs. Livingston Farrand | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/louis-at-coast-dude-ranch.html | Louis at Coast Dude Ranch | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/assessed-valuation-of-essex-house-cut-court-criticizes-city-in.html | ASSESSED VALUATION OF ESSEX HOUSE CUT; Court Criticizes City in Ordering Reduction for Two Years | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/mexico-oil-accord-seen-after-parley-cardenas-talks-with-richberg-on.html | MEXICO OIL ACCORD SEEN AFTER PARLEY; Cardenas Talks With Richberg on Method of Settling Rift Over Expropriation BASIC PLANS DISCUSSED New Meeting Is Set for Today -- Companies' Envoy Says Progress Was Made No Formula Submitted Richberg's Statement | True | By Raymond Daniell Special Cable To the New York Times. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/books-of-the-times-gales-and-nights.html | BOOKS OF THE TIMES; Gales and Nights | True | By Ralph Thompson | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/prices-off-sharply-here-liquidation-leaves-the-list-11-to-15-points.html | PRICES OFF SHARPLY HERE; Liquidation Leaves the List 11 to 15 Points Lower | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/tydings-declares-usha-too-costly-calls-program-on-the-russian.html | TYDINGS DECLARES USHA TOO COSTLY; Calls Program 'on the Russian Model'--A.F.L. Backs It | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/czech-sales-here-off-67-effect-of-partition-is-shown-in-january.html | CZECH SALES HERE OFF 67%; Effect of Partition Is Shown in January Figures | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/chamaco-bozeman-divide-cue-matches-mexican-star-triumphs-5041-after.html | CHAMACO, BOZEMAN DIVIDE CUE MATCHES; Mexican Star Triumphs, 50-41, After Losing by 50-40 | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/cuban-sugar-exports-off.html | Cuban Sugar Exports Off | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 410010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/bond-offerings-by-municipalities-4000000-california-warrants-go-to.html | BOND OFFERINGS BY MUNICIPALITIES; $4,000,000 California Warrants Go to R.H. Moulton & Co. Stamford, Conn. Jefferson County, Ala. Beverly, Mass. Waltham, Mass. East Chicago, Ind. | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/deals-in-new-jersey-buyer-renovates-and-resells-bayonne-dwelling.html | DEALS IN NEW JERSEY; Buyer Renovates and Resells Bayonne Dwelling | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/books-published-today.html | Books Published Today | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/british-give-china-a-5000000-credit-to-bolster-money-measure-to.html | BRITISH GIVE CHINA A 5,000,000 CREDIT TO BOLSTER MONEY; Measure to Fight Japanese Currency Move in North Announced by Simon PARALLELS ACTION OF U. S. Tokyo Announces a 3-Year Plan for Self-Sufficiency in Military Materials | True | Special Cable to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/january-imports-from-mexico-rise-gain-is-1300000-over-same-month-in.html | JANUARY IMPORTS FROM MEXICO RISE; Gain Is $1,300,000 Over Same Month in '38--U.S. Exports to That Country Down TRADE POLICIES BLAMED Commerce Report Shows That Similar Situation Exists With South America | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/french-rabbi-honored-l-schwartz-elected-grand-rabbi-to-succeed.html | FRENCH RABBI HONORED; l. Schwartz Elected Grand Rabbi to Succeed Israel Levy | True | Wireless to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/news-of-markets-in-european-cities-stocks-in-london-continue-to.html | NEWS OF MARKETS IN EUROPEAN CITIES; Stocks in London Continue to Make Gains in Most Active Session in Some Time TRADING WEAKENS IN PARIS Political Uncertainties Force List to Lag in Amsterdam -- Berlin Shares Ease | True | Wireless to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/us-seizes-records-of-73-night-clubs-murphy-pressing-drive-here-to.html | U.S. SEIZES RECORDS OF 73 NIGHT CLUBS; Murphy Pressing Drive Here to Uncover Tax Frauds | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/clears-atlas-way-in-utilities-plan-power-and-light-bondholders.html | CLEARS ATLAS' WAY IN UTILITIES PLAN; Power and Light Bondholders Committee Will Disband, Chairman Announces SOURCE OF INCOME CUT OFF Atlas Has Submitted Amended Plan of Reorganization to Chicago Federal Court | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/lists-171000-net-income-certainteed-products-earned-234-a-preferred.html | LISTS $171,000 NET INCOME; Certain-teed Products Earned $2.34 a Preferred Share in Year | True | | C1B 410010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/madrid-smashes-communist-revolt-tanks-and-machine-guns-foil-second.html | MADRID SMASHES COMMUNIST REVOLT; Tanks and Machine Guns Foil Second Move in Two Days to Upset New Regime Appeals Are Broadcast MADRID SMASHES COMMUNIST REVOLT French Consul Sees Battle | True | Special Cable to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/cotton-exchange-seat-200-up.html | Cotton Exchange Seat $200 Up | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/wider-bank-loans-urged-by-burgess-vice-chairman-of-national-city.html | WIDER BANK LOANS URGED BY BURGESS; Vice Chairman of National City Speaks at Opening of A.B.A. Three-Day Conference 1,000 MEMBERS ATTEND Benson Says Forces Threaten System and Assault the Philosophy of Thrift | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/wesleyan-routs-trinity.html | Wesleyan Routs Trinity | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/iron-output-rose-during-february-increase-over-1938-was-58-daily.html | IRON OUTPUT ROSE DURING FEBRUARY; Increase Over 1938 Was 58 %; Daily Average Up | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/ny-central-plans-rail-order.html | N.Y. Central Plans Rail Order | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/screen-news-here-and-in-hollywood-the-man-who-lost-himself-to-be.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'The Man Who Lost Himself' to Be Howard's First Picture Under New Agreement 'MIRACLE' FOR BETTE DAVIS 'Let Freedom Ring,' Having Several Stars in Its Cast, Will Open Today | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/alton-readjustment-plan-vice-president-of-railroad-tells-of-bond.html | ALTON READJUSTMENT PLAN; Vice President of Railroad Tells of Bond Proposals | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/sudeten-claimed-by-bronx-fuehrer-lyons-asks-freeing-of-marble-hill.html | 'SUDETEN' CLAIMED BY BRONX FUEHRER; Lyons Asks Freeing of Marble Hill From Manhattan 'Yoke' --Isaacs for Plebiscite Isaacs for Appeasement 'SUDETEN' CLAIMED BY BRONX FUEHBER | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/power-output-rise-counters-the-trend-four-districts-widen-gains.html | Power Output Rise Counters the Trend; Four Districts Widen Gains Over 1938 | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/tells-of-operation-to-cure-insanity-dr-jg-lyerly-opens-head-cuts.html | TELLS OF OPERATION TO CURE INSANITY; Dr. J.G. Lyerly Opens Head, Cuts Nerve Fibers Running From Prefrontal Lobes CALM OUTLOOK IS RESULT Southeastern Surgical Group Hears That Mental Cases Fill Half Hospital Beds New Operation Held Safer No Deaths in This Surgery | True | | C1B 410010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/other-baseball-news-cardinals.html | Other Baseball News; CARDINALS | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/brooklyn-man-is-killed-woman-also-dies-in-threecar-crash-in-bay.html | BROOKLYN MAN IS KILLED; Woman Also Dies in Three-Car Crash in Bay State | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/colonial-beacon-oil-to-amend-sec-data-to-make-testimony-and.html | Colonial Beacon Oil to Amend SEC Data To Make Testimony and Statement Agree | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/job-fund-inquiry-hunts-link-to-reds-sifton-exhead-admits-they-were.html | JOB FUND INQUIRY HUNTS LINK TO REDS; Sifton, Ex-Head, Admits They Were Active but Denies Any Effect on His Staff Copy of Periodical Is Cited JOB FUND INQUIRY HUNTS LINK TO REDS | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/henry-h-hershey-friend-of-cleveland-and-mark-twain-dies-at-103.html | HENRY H. HERSHEY; Friend of Cleveland and Mark Twain Dies at 103 | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/army-ship-contract-let-former-munson-liner-to-be-converted-for.html | ARMY SHIP CONTRACT LET; Former Munson Liner to Be Converted for $179,000 | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/japans-infant-princess-named-from-early-poem.html | Japan's Infant Princess Named From Early Poem | True | Wireless to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/film-concern-incorporated.html | Film Concern Incorporated | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/news-of-the-stage-premiere-of-west-of-broadway-deferredredsinclair.html | NEWS OF THE STAGE; Premiere of 'West of Broadway' Deferred--Sinclair Lewis to Quit as Actor--Savo's Pantomime Show | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/navy-sends-glassford-to-china.html | Navy Sends Glassford to China | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/bowman-answering-critics-predicts-pitt-will-continue-to-win-its.html | Bowman, Answering Critics, Predicts Pitt Will Continue to Win Its Share of Games | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/prods-spain-on-refugees-france-asks-other-nations-to-take-some-of.html | PRODS SPAIN ON REFUGEES; France Asks Other Nations to Take Some of 400,000 | True | Wireless to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/bribe-charges-flung-in-chilean-chamber-leftists-accuse-rightists-in.html | BRIBE CHARGES FLUNG IN CHILEAN CHAMBER; Leftists Accuse Rightists in a Bitter Debate on Loan Bill | True | Special Cable to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/rise-in-french-exports-change-in-currency-valuation-blamed-for.html | RISE IN FRENCH EXPORTS; Change in Currency Valuation Blamed for So-Called Deficit | True | Wireless to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/weir-makes-report-on-national-steel-chairman-finds-concern-in-most.html | WEIR MAKES REPORT ON NATIONAL STEEL; Chairman Finds Concern in 'Most Satisfactory Position' | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/pope-thanks-catholic-club.html | Pope Thanks Catholic Club | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/5-indicted-on-sec-charges.html | 5 Indicted on SEC Charges | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/tire-shipments-increase-january-business-far-exceeded-same-months.html | TIRE SHIPMENTS INCREASE; January Business Far Exceeded Same Months Last Year | True | | C1B 410010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/st-johns-and-city-college-fives-win-in-allmetropolitan-doubleheader.html | St John's and City College Fives Win in All-Metropolitan Double-Header; C.C.N.Y. TOPS N.Y.U. AT GARDEN, 38 TO 27 Beavers Gain First Basketball Triumph Over Violet in Six Years Before 14,818 ST. JOHN'S VICTOR, 48-37 Lloyd's 19 Points Against St. Francis Help Team Get Bid to Writers' Tourney Half-Time Score 23--13 Garfinkel Gets 11 Points | True | By Arthur J. Daleytimes Wide World | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/us-delegates-to-sail-for-geneva-rail-parley.html | U.S. Delegates to Sail For Geneva Rail Parley | True | Times Wide World | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/jericho-property-leased.html | Jericho Property Leased | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/widner-conquers-wendt-gains-in-squash-racquets-play-stantons-win-at.html | WIDNER CONQUERS WENDT; Gains in Squash Racquets Play --Stantons Win at Casino | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/bond-flotation-community-public-service.html | BOND FLOTATION; Community Public Service | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/nilon-st-nicks-leading-scorer.html | Nilon, St. Nicks, Leading Scorer | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/vanderbilt-slashes-rhode-island-costs-governor-proposes-new-taxes.html | VANDERBILT SLASHES RHODE ISLAND COSTS; Governor Proposes New Taxes on Cigarettes and Liquor | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/yale-swim-squad-stops-princeton-gains-first-place-in-league-with.html | YALE SWIM SQUAD STOPS PRINCETON; Gains First Place in League With Triumph by 42-33-- World Mark to Hough | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/stanley-cup-play-to-open-march-21-rangers-and-boston-to-begin.html | STANLEY CUP PLAY TO OPEN MARCH 21; Rangers and Boston to Begin Four-Out-of-Seven Series in Local Garden OTHER TEAMS UNSETTLED Americans, Battling to Retain Third Place in Race, Meet Bruins Here Tonight Contenders Still Battling Chapman Expected to Play | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/bronx-park-to-get-new-play-centers-program-also-provides-for-the.html | BRONX PARK TO GET NEW PLAY CENTERS; Program Also Provides for the Relocation of Roadways | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/20-homes-win-prizes-awards-in-the-general-electric-contest-cover-14.html | 20 HOMES WIN PRIZES; Awards in the General Electric Contest Cover 14 States | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/nyu-women-triumph-rout-hunter-4216-for-ninth-in-row-on-basketball.html | N.Y.U. WOMEN TRIUMPH; Rout Hunter, 42-16, for Ninth in Row on Basketball Court | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/book-notes.html | BOOK NOTES | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/mrs-aff-kroger-wed-in-palm-beach-widow-of-cincinnati-banker-married.html | MRS. A.F.F. KROGER WED IN PALM BEACH; Widow of Cincinnati Banker Married to J.W. Stewart of New York and Chicago | True | Special to THE NEW YORK TIMES. | C1B 410010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/wood-field-and-stream-salmon-pursue-anglers-surf-tackle-for-trout.html | Wood, Field and Stream; Salmon Pursue Anglers Surf Tackle for Trout Rabbit-Trapping Productive | True | By Raymond R. Camp | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/mrs-wh-taylor-operator-of-mine-manager-of-anthracite-coal.html | MRS. W.H. TAYLOR, OPERATOR OF MINE; Manager of Anthracite Coal Properties in St. Clair, Pa., Dies After Fall SUCCEEDED HER HUSBAND Active in His Firm Since His Death in 1928--Succumbs on Way to Coast | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/will-vote-on-refinancing-investors-in-cuban-telephone-to-meet-on.html | WILL VOTE ON REFINANCING; Investors in Cuban Telephone to Meet on March 21 | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/police-department.html | Police Department | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/dividends-voted-by-corporations-25cent-payment-declared-by-coleman.html | DIVIDENDS VOTED BY CORPORATIONS; 25-Cent Payment Declared by Coleman Lamp & Stove-- $1.50 Was Paid Dec. 22 DISTRIBUTION BY COTY, INC. Company Authorizes 30 Cents Share, First Since 10 Cents Was Paid on Dec. 24, 1937 Consolidated Coppermines Coty, Inc. Davega Stores Dayton Rubber Manufacturing General Mills Hoover Ball and Bearing Peoples Gas Light and Coke Cooper Bessemer Corporation | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/house-committee-limits-ickes-to-an-1800-car.html | House Committee Limits Ickes to an $1,800 Car | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/many-parties-given-for-chapin-nursery-annual-spring-fashion-show.html | MANY PARTIES GIVEN FOR CHAPIN NURSERY; Annual Spring Fashion Show and Luncheon Is Held | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/france-is-pleased-by-britains-plan-intention-to-provide-300000.html | FRANCE IS PLEASED BY BRITAIN'S PLAN; Intention to Provide 300,000 Soldiers Goes Far Beyond Number Mentioned Before ARTILLERY CHIEF CONCERN Germany Is Not Disturbed, but Is Curious About Motives for Announcement Now Germans Profess Unconcern Fortifications Held Impregnable | True | Wireless to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 410010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/president-to-act-on-cotton-problem-meets-with-4-cabinet-aides-to.html | PRESIDENT TO ACT ON COTTON PROBLEM; Meets With 4 Cabinet Aides to Head Off 'Cost-of-Production Plan' of Farm Relief 4 APPROACHES OUTLINED Market for Staple Here Drops More Than $1 a Bale, Ends 11 to 15 Points Down | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/balding-horse-show-judge.html | Balding Horse Show Judge | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/agreement-found-in-new-york-title-pink-and-trustees-for-three.html | AGREEMENT FOUND IN NEW YORK TITLE; Pink and Trustees for Three Certificate Issues Reach Compromise on Claims $20,500,000 FIGURE SET Investors Will Share Credit Against Company Assets on Approval of Court | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/assembly-extends-its-fiscal-studies-ways-and-means-committees-work.html | ASSEMBLY EXTENDS ITS FISCAL STUDIES; Ways and Means Committee's Work Prolonged as Republicans Strive to Cut BudgetSENATORS STUDY PAYROLLExempt Positions, Held Chiefly by Democrats, Under Scrutiny--General Cut Is Doubted | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/exploding-cartridge-hurts-boy.html | Exploding Cartridge Hurts Boy | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/sports-today.html | Sports Today | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/flynn-is-named-head-of-hotel-executives-the-william-penn-gets-award.html | FLYNN IS NAMED HEAD OF HOTEL EXECUTIVES; The William Penn Gets Award for Its Promotion | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/invests-in-bronx-home.html | Invests in Bronx Home | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/west-43d-st-site-bought-for-suites-pease-buildings-west-of-8th-ave.html | WEST 43D ST. SITE BOUGHT FOR SUITES; Pease Buildings West of 8th Ave. Will Be Razed for $300,000 Project PROPERTY HELD 60 YEARS Apartment to Be First of Its Kind Built in Area in Recent Period | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/46-at-manhattan-in-football-drill-coach-kopf-directs-squad-in.html | 46 AT MANHATTAN IN FOOTBALL DRILL; Coach Kopf Directs Squad in Initial Spring Workout-- Names First Eleven | True | Times Wide World | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/jockey-gilbert-changes-name.html | Jockey Gilbert Changes Name | True | | C1B 410010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/reserve-bank-sees-few-credit-needs-annual-report-gives-data-on.html | RESERVE BANK SEES FEW CREDIT NEEDS; Annual Report Gives Data on Survey of 100 Pleas for Business Loans Survey of 100 Pleas for Loans Loan to Foreign Banks | True | Kaiden-Kasanjian | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/reorganizing-bill-is-passed-by-house-by-vote-of-246153-party-lines.html | REORGANIZING BILL IS PASSED BY HOUSE BY VOTE OF 246-153; Party Lines Hold on Test but Democrats Narrowly Missed Previous Defeat A DAY OF SHARP DEBATE Proposal Is Amended to Say Its Purpose Is to Promote Economy, Efficiency Seven-Hour Debate on Bill REORGANIZING BILL PASSED BY HOUSE Coal Board Kept on List Major Fight on Sumners Clause Power on Agencies Limited | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/william-w-willock-a-steel-executive-jones-and-laughlin-director.html | WILLIAM W. WILLOCK, A STEEL EXECUTIVE; Jones and Laughlin Director, Horse Show Organizer, Dies | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/cuthbert-eden-heath-british-insurance-expert-had-developed-new.html | CUTHBERT EDEN HEATH; British Insurance Expert Had Developed New Policies | True | Wireless to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/robbers-seize-2598-payroll.html | Robbers Seize $2,598 Payroll | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/export-copper-price-rises.html | Export Copper Price Rises | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/soviet-slays-2-spies-in-year-east-region-reports-agents-of-foreign.html | SOVIET SLAYS 2 SPIES IN YEAR EAST REGION; Reports Agents of Foreign State Clashed With Guards | True | Wireless to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/viceroy-wins-praise-for-appeasing-gandhi-tributes-to-linlithgows.html | VICEROY WINS PRAISE FOR APPEASING GANDHI; Tributes to Linlithgow's Role in Ending Fast Jump Party Lines | True | Wireless to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/library-visitors-set-record-in-year-2257353-used-4719463-books-a.html | LIBRARY VISITORS SET RECORD IN YEAR; 2,257,353 Used 4,719,463 Books, a Gain of 148,384 and 406,814 Over 1937 Increase in Borrowing Additional Funds Essential | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/reich-sends-flier-to-tokyo-post.html | Reich Sends Flier to Tokyo Post | True | Wireless to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/gillmore-assails-buys-by-brokers-says-advance-purchases-of-tickets.html | GILLMORE ASSAILS 'BUYS BY BROKERS; Says Advance Purchases of Tickets to Be Sold Later at Premium Hurt Theatre SEES RUNS OF PLAYS CUT Some Shows Aided by Block Buying, Witness Admits, but They Are the Bad Ones | True | | C1B 410010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/detective-to-get-9917-dardis-suspended-in-druckman-case-allowed.html | DETECTIVE TO GET $9,917; Dardis, Suspended in Druckman Case, Allowed Back Pay | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/blue-poloists-beat-saxon-woods-15-to-8-squadron-a-trio-reaches.html | BLUE POLOISTS BEAT SAXON WOODS, 15 TO 8; Squadron A Trio Reaches Final of N.Y.A.C. 9-Goal Tourney | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/nave-in-st-johns-to-be-used-sunday-cathedral-services-to-be-held-in.html | NAVE IN ST. JOHN'S TO BE USED SUNDAY; Cathedral Services to Be Held in a Temporary Setting Till Interior Is Ready BALDACHINO OVER ALTAR The Appointments Also Include Barberini Tapestries and Czech Chandelier | True | Times Studio | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/dayton-keith-banker-expert-on-property-management-in-chicago-is.html | DAYTON KEITH, BANKER; Expert on Property Management in Chicago Is Dead | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/record-set-in-fha-home-loans.html | Record Set in FHA Home Loans | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/mrs-william-cumming-as-rose-stella-she-sang-opera-roles-here-and.html | MRS. WILLIAM CUMMING; As Rose Stella She Sang Opera Roles Here and Abroad | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/italian-wage-rises-to-affect-7000000-increase-is-billion-lire-a.html | ITALIAN WAGE RISES TO AFFECT 7,000,000; Increase Is Billion Lire a Year-- Higher Prices Ruled Out | True | Wireless to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/sentence-of-hines-off-till-march-23-new-date-is-day-after-davis-and.html | SENTENCE OF HINES OFF TILL MARCH 23; New Date Is Day After Davis and Schoenhaus Are Due to Learn Their Fates PROBATION REPORT NOT IN Dewey Forwards an Outline of Tammany Leader's Past to Court Officer Dewey and Judge Discuss Case | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/yacht-half-moon-still-unreported-adverse-weather-believed-to-be.html | YACHT HALF MOON STILL UNREPORTED; Adverse Weather Believed to Be Delaying Schooner in Florida-Havana Race ALL OTHERS REACH PORT Cuban Entries, Golocamm and Polux II, and Admate Are Among Late Finishers | True | Wireless to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/albany-legislators-studying-measure-setting-up-new-state-housing.html | Albany Legislators Studying Measure Setting Up New State Housing System | True | By Lee E. Cooper | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/pearl-buck-scores-wasteful-women-denounces-those-who-have-education.html | PEARL BUCK SCORES 'WASTEFUL' WOMEN; Denounces Those Who Have Education and Talent but Fail to Use Them SEES CONTRAST IN CHINA Novelist Declares Purposeful Spirit There Puts Some Americans to Shame | True | | C1B 410010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/dr-porter-r-lee-a-sociologist-59-director-of-new-york-school-of.html | DR. PORTER R. LEE, A SOCIOLOGIST, 59; Director of New York School of Social Work Is Dead | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/pacific-gas-to-sell-bonds.html | Pacific Gas to Sell Bonds | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/old-army-mules-win-fourday-reprieve-gen-drum-grants-stay-pending.html | OLD ARMY MULES WIN FOUR-DAY 'REPRIEVE'; Gen. Drum Grants Stay Pending Plea to President to Save Them | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/woodmere-homes-financed.html | Woodmere Homes Financed | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/deals-in-odd-lots-on-tuesday.html | Deals in Odd Lots on Tuesday | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/noble-in-purpose.html | NOBLE IN PURPOSE" | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/burlington-vt-picks-democrat.html | Burlington, Vt., Picks Democrat | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/woman-heads-soviet-airlines.html | Woman Heads Soviet Airlines | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/4000-attend-rites-for-rev-jt-toomey-bishop-donahue-sings-pontifical.html | 4,000 ATTEND RITES FOR REV. J.T. TOOMEY; Bishop Donahue Sings Pontifical Mass in St. Patrick's | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/agriculture-dept-reported-about-to-ban-lead-salts-in-hair-dyes.html | Agriculture Dept. Reported About to Ban Lead Salts in Hair Dyes Under Drug Act | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/loan-racket-laid-to-2-in-brooklyn-three-others-also-indicted-as.html | LOAN RACKET LAID TO 2 IN BROOKLYN; Three Others Also Indicted as Members of Ring Preying on Small Borrowers VICTIMS TELL OF BEATING $1 Weekly Interest Exacted by Terrorism, Geoghan Aide Charges in Inquiry | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/mellor-heads-revillon-freres.html | Mellor Heads Revillon Freres | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/pleasures-of-a-pipe.html | PLEASURES OF A PIPE | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/will-mark-anniversary-godmothers-league-to-observe-20-years-work.html | WILL MARK ANNIVERSARY; Godmothers' League to Observe 20 Years' Work March 22 | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/weakness-abroad-hits-wheat-here-liquidation-develops-as-prices-in.html | WEAKNESS ABROAD HITS WHEAT HERE; Liquidation Develops as Prices in Winnipeg and Liverpool Decline Sharply FINAL SALES AT BOTTOM Corn Also on Down Grade With List Off to c--Minor Grains Show Losses | True | Special to THE NEW YORK TIMES. | C1B 410010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/8-groups-formed-in-welfare-drive-womens-accessory-industries.html | 8 GROUPS FORMED IN WELFARE DRIVE; Women's Accessory Industries Organise to Aid Greater New York Fund GAIN IN RECEIPTS IS SEEN Merchandise Committee Head Says More Time Is Being Given to Work This Year | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/dance-in-times-square-city-college-students-celebrate-victory-over.html | DANCE IN TIMES SQUARE; City College Students Celebrate Victory Over N.Y.U. | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/rug-men-ask-help-on-china-exchange-traders-urge-hull-to-protest-75.html | RUG MEN ASK HELP ON CHINA EXCHANGE; Traders Urge Hull to Protest 75% Rise in Shanghai Dollar as 'Discriminatory' TO LIFT PRICES A THIRD Importers Seek Exemption on Contracts for Goods Ordered Last Fall | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/blames-sugar-control-jf-abbott-tells-stockholders-trade-outlook-is.html | BLAMES SUGAR CONTROL; J.F. Abbott Tells Stockholders Trade Outlook Is Clouded | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/dartmouth-prevails-54-beats-montreal-six-to-gain-tie-for-2d-as.html | DARTMOUTH PREVAILS, 5-4; Beats Montreal Six to Gain Tie for 2d as League Race Ends | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/consumers-learn-but-not-sure-what-they-are-aware-of-their-power-to.html | CONSUMERS LEARN, BUT NOT SURE WHAT; They Are Aware of Their Power to Guide Business, However, Dr. Franklin Says PACKAGE STYLE OVERDONE Photos of Athletes No Longer Impress Buyers of Foods, She Tells Conference | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/sales-increased-39-for-general-motors-dealer-purchases-81-higher-in.html | SALES INCREASED 39% FOR GENERAL MOTORS; Dealer Purchases 81% Higher in February Than Year Ago | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/obrien-to-coach-boys-former-tcu-star-will-teach-day-school-squad-of.html | O'BRIEN TO COACH BOYS; Former T.C.U. Star Will Teach Day School Squad of 16 | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/authors-aid-loyalists-drive-to-raise-250000-will-be-started-next.html | AUTHORS AID LOYALISTS; Drive to Raise $250,000 Will Be Started Next Thursday | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/pennroad-to-end-link-to-railroad-commonality-of-interest-with-the.html | PENNROAD TO END LINK TO RAILROAD; Commonality of Interest With the Pennsylvania Will Cease on May 1, H.H. Lee Says VOTING TRUST EXPIRY SET Holding Concern Shows Income of $555,582 in 1938, Against $2,267,313 in 1937 Attack on Holding Concerns Lack of Dividend Payment | True | | C1B 410010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/granville-knights-have-son.html | Granville Knights Have Son | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/peace-hopes-rule-republican-spain-communists-are-reviled-by-others.html | PEACE HOPES RULE REPUBLICAN SPAIN; Communists Are Reviled by Others in Valencia for Wanting More War THOSE WHO FLED SCORED Sorrow Is Felt for Some Reds --Alicante, Wrecked, Is a Ghost City | True | By George Axelsson Wireless To the New York Times. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/mystery-ship-and-plane-seen-near-panama-canal.html | Mystery Ship and Plane Seen Near Panama Canal | True | Special Cable to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/kingston-five-clinches-title.html | Kingston Five Clinches Title | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/avalanche-kills-four-swiss-army-column-is-buried-italians-open.html | AVALANCHE KILLS FOUR; Swiss Army Column Is Buried-- Italians Open Aerial Ferry | True | Special Cable to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/clash-on-nra-stirs-monopoly-hearing-plea-by-frank-for-a-federal.html | CLASH ON NRA STIRS MONOPOLY HEARING; Plea by Frank for a Federal Industry-by-Industry Plan Brings Criticism by FTC BALLINGER HITS NRA IDEAS He Debates With SEC Member, Who Says Some Monopolies May Be Justified | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/senate-too-hasty-on-job-for-ernst-his-name-is-still-in-committee.html | SENATE TOO HASTY ON JOB FOR ERNST; His Name Is Still in Committee for Banking Board Post as He Is Told of ConfirmationCLERICAL ERROR AT FAULTHe Is Listed in Executive BookWith Overocker Who HasBeen Approved by Vote | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/watson-guest-in-brazil-american-chamber-of-commerce-fetes-head-of.html | WATSON GUEST IN BRAZIL; American Chamber of Commerce Fetes Head of International Body | True | Special Cable to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/news-of-art.html | NEWS OF ART | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/loyola-five-accepts-bid-winner-of-19-in-row-to-play-in-writers.html | LOYOLA FIVE ACCEPTS BID; Winner of 19 in Row to Play in Writers' Tournament | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/excerpts-from-horebelishas-speech-foundation-of-british-strategy.html | Excerpts From Hore-Belisha's Speech; Foundation of British Strategy | True | Wireless to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/pays-70000-for-exchange-seat.html | Pays $70,000 for Exchange Seat | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/state-insurance-fund-up-surplus-gained-1200000-in-1938assets-total.html | STATE INSURANCE FUND UP; Surplus Gained $1,200,000 in 1938--Assets Total $52,000,000 | True | | C1B 410010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/says-red-lobby-halts-albany-bill-mcnaboe-asserts-communists-try-to.html | SAYS 'RED LOBBY' HALTS ALBANY BILL; McNaboe Asserts Communists Try to Bar Passage of Anti-Radical Measure SHARP DEBATE FOLLOWS Senator Says Other Members Stayed Away to Block a Vote on His Proposal | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/movie-firms-plan-to-finance-shows-end-of-seven-companies-pact.html | MOVIE FIRMS PLAN TO FINANCE SHOWS; End of Seven Companies' Pact Against Backing Productions on Broadway Seen LONG TRUCE NEGOTIATIONS Action Believed Prompted by Purchase of Screen Rights to 'Abe Lincoln' | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/output-in-canada-steady-toronto-bank-says-plants-operate-at-69-of.html | OUTPUT IN CANADA STEADY; Toronto Bank Says Plants Operate at 69% of Capacity | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/steel-buying-rises-operations-stay-low-tin-plate-output-increased-3.html | STEEL BUYING RISES; OPERATIONS STAY LOW; Tin Plate Output Increased 3 Points to 53 Per Cent | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/iceberg-warning-is-sent-coast-guard-cutter-to-leave-for-north.html | ICEBERG WARNING IS SENT; Coast Guard Cutter to Leave for North Atlantic Duty | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/frances-divorce-voided.html | France's Divorce Voided | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/industrialist-asks-tax-system-study-prentis-proposal-seeks-end-to.html | INDUSTRIALIST ASKS TAX SYSTEM STUDY; Prentis Proposal Seeks End to Duplication and to Curb on Business Ventures FEARS STATE SOCIALISM He Tells Packaging Dinner Fund-Raising Policies Hamper Industry | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/english-cricketers-get-316-in-first-turn-south-africa-adds-193-for.html | ENGLISH CRICKETERS GET 316 IN FIRST TURN; South Africa Adds 193 for 3 to 530 in Opening Innings | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/heads-produce-golf-group.html | Heads Produce Golf Group | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/orders-apple-imports-certified.html | Orders Apple Imports Certified | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/heads-canadian-diocese.html | Heads Canadian Diocese | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/divorces-felix-c-good.html | Divorces Felix C. Good | True | Special to THE NEW YORK TIMES. | C1B 410010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/palm-beach-scene-of-dinner-parties-large-sweepstakes-event-at.html | PALM BEACH SCENE OF DINNER PARTIES; Large Sweepstakes Event at Seminole Club Attracts Colonists and Guests FREDERICK LEYS HONORED Mrs. Peyton J. Van Rensselaer Is Hostess at Her Villa-- Page Huftys Entertain Jay O'Briens Entertain Mrs. Albert Evans Hostess | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/aid-for-business-with-tax-revision-mapped-in-capital-talk-to.html | AID FOR BUSINESS, WITH TAX REVISION, MAPPED IN CAPITAL; TALK TO PRESIDENT Morgenthau and Hanes at White House, Keep Plans From Public HOPKINS PLEDGES ACTION Life Too Short for Speeches if You Intend to Do Nothing, the Secretary Asserts Conference Called for Today No Word on Lower Surtaxes WASHINGTON MAPS HELP FOR BUSINESS Works on "a Number of Fronts" New Credit Bills Introduced | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/wife-of-slayer-dies-mrs-margo-bathelt-whose-husband-is-in-prison.html | WIFE OF SLAYER DIES; Mrs. Margo Bathelt, Whose Husband Is in Prison, Succumbs | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/discuss-plans-for-king-roosevelt-british-envoy-and-others-in-parley.html | DISCUSS PLANS FOR KING; Roosevelt, British Envoy and Others in Parley on June Visit | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/mrs-jones-golf-victor-mrs-clark-and-mrs-coulter-also-advance-in.html | MRS. JONES GOLF VICTOR; Mrs. Clark and Mrs. Coulter Also Advance in Bermuda | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/deposits-in-banks-biggest-in-history-5230-national-institutions.html | DEPOSITS IN BANKS BIGGEST IN HISTORY; 5,230 National Institutions List Rise of $1,509,982,000 in Entrusted Funds in Year ASSETS UP $955,231,000 15,920,038 Savings Accounts Totaled $6,696,470,000, Cantroller Says | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/guilty-in-relief-fraud-former-nyu-instructor-and-wife-admit-nassau.html | GUILTY IN RELIEF FRAUD; Former N.Y.U. Instructor and Wife Admit Nassau Charges | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/ickess-funds-cut-6254188-in-bill-for-seventh-consecutive-time-house.html | ICKES'S FUNDS CUT $6,254,188 IN BILL; For Seventh Consecutive Time House Committee Slashed a Supply Measure STILL ABOVE THIS YEAR Bituminous Coal Board's Money Reduced-- Promotions in USHA Limited | True | Special to THE NEW YORK TIMES. | C1B 410010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/plant-construction-firm-february-total-of-projects-in-new-jersey.html | PLANT CONSTRUCTION FIRM; February Total of Projects in New Jersey Put at $319,384 | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/allied-stores-stock-listed-on-exchange-additional-shares-to-be-used.html | ALLIED STORES STOCK LISTED ON EXCHANGE; Additional Shares to Be Used to Buy Business in St. Louis | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/czechs-meeting-slovaks-in-parley-loan-from-prague-regime-to-the.html | CZECHS MEETING SLOVAKS IN PARLEY; Loan From Prague Regime to the Province Is Expected to Result From Talks NAZI PRESS IS DISRUPTIVE Continues to Support All Disintegrating Moves in theVarious Areas | True | Wireless to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/find-crash-victim-their-father.html | Find Crash Victim Their Father | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/queens-niece-is-wed-in-rulers-presence-cecilia-boweslyon-married-to.html | QUEEN'S NIECE IS WED IN RULERS' PRESENCE; Cecilia Bowes-Lyon Married to Kenneth Harington | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/to-debate-foreign-policy-wheeler-and-jp-warburg-to-address-economic.html | TO DEBATE FOREIGN POLICY; Wheeler and J.P. Warburg to Address Economic Club | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/warn-against-spanish-swindle.html | Warn Against Spanish Swindle | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/third-of-junior-leagues-dinner-dances-will-be-given-at-clubhouse.html | Third of Junior League's Dinner Dances Will Be Given at Clubhouse Next Thursday | True | Delar | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/borden-company-netted-6641205-profit-in-1938-which-equaled-151-a.html | BORDEN COMPANY NETTED $6,641,205; Profit in 1938, Which Equaled $1.51 a Common Share, Was $350,554 Over 1937 SALES WERE $212,038,654 Results of Operations Listed by Other Corporations With Comparative Figures | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/navy-tennis-coach-to-marry.html | Navy Tennis Coach to Marry | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/french-election-april-5-most-prominent-possibilities-for-presidency.html | FRENCH ELECTION APRIL 5; Most Prominent Possibilities for Presidency Decline to Run | True | Wireless to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/parsifal-offered-at-metropolitan-sixth-matinee-performance-of.html | 'PARSIFAL' OFFERED AT METROPOLITAN; Sixth Matinee Performance of Wagner Cycle--Title Role Sung by Melchior BODANZKY IS CONDUCTOR Kirsten Flagstad Appears in the Part of Kundry--Vogel Interprets Klingsor Season's Final 'Tosca' Given. | True | By Olin Downes | C1B 410010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/stage-ban-on-gibes-at-wpa-is-unlikely-other-unions-not-expected-to.html | STAGE BAN ON GIBES AT WPA IS UNLIKELY; Other Unions Not Expected to Act Formally on Variety Performers' Rule | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/utilitys-earnings-rise-federal-light-however-marks-time-on-dividend.html | UTILITY'S EARNINGS RISE; Federal Light, However, Marks Time on Dividend Policy | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/franco-picks-alba-as-london-envoy-british-welcome-appointment-of.html | FRANCO PICKS ALBA AS LONDON ENVOY; British Welcome Appointment of Anglophile Grandee to Represent New Spain BARS AID TO REPUBLICANS Chamberlain Says Britain Can Send Warships for Officials Only if Burgos Consents | True | Wireless to THE NEW YORK TIMES.Times Wide World | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/299501-growers-ask-insurance-on-wheat-federal-agency-reports-on-new.html | 299,501 GROWERS ASK INSURANCE ON WHEAT; Federal Agency Reports on New Crop Underwriting | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/metal-maker-buys-brooklyn-factory-former-lawles-plant-to-be-altered.html | METAL MAKER BUYS BROOKLYN FACTORY; Former Lawles Plant to Be Altered by New Owner | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/congress-sits-unpaid-ecuadoreans-clean-up-agenda-after-salary-funds.html | CONGRESS SITS UNPAID; Ecuadoreans Clean Up Agenda After Salary Funds Run Out | True | Special Cable to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/columbia-downs-dartmouth-5045-lions-top-league-champions-and-hold.html | COLUMBIA DOWNS DARTMOUTH, 50-45; Lions Top League Champions and Hold Runner-Up Post With One Game to Play BROBERG SETS NEW MARK Registers 8 Points, Bringing Total to 159--Myers Stars for the Winning Five Conquered at Hanover Final Game for Stars | True | By Louis Effrat | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/harry-stein-is-elected-succeeds-brother-in-captaincy-of-ccny.html | HARRY STEIN IS ELECTED; Succeeds Brother in Captaincy of C.C.N.Y. Gridiron Squad | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/edith-pearce-to-be-wed-marriage-to-dr-ge-gaillard-to-be-held-here.html | EDITH PEARCE TO BE WED; Marriage to Dr. G.E. Gaillard to Be Held Here Wednesday | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/exeter-victor-on-track-halts-andover-4833-as-one-mark.html | EXETER VICTOR ON TRACK; Halts Andover, 48-33, as One Mark Falls-- Wrestlers Beaten | True | Special to THE NEW YORK TIMES. | C1B 410010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/stahlberg-annexes-chess-tourney-lead-swedish-expert-beats-szabo-in.html | STAHLBERG ANNEXES CHESS TOURNEY LEAD; Swedish Expert Beats Szabo in Latvia--Flohr Gains | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/trade-board-opposes-free-port-expansion-zone-competes-with-private.html | TRADE BOARD OPPOSES FREE PORT EXPANSION; Zone Competes With Private Warehouses, It Charges | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/foe-of-hague-halts-treechopping-work-acts-on-lawyers-advice-but-is.html | FOE OF HAGUE HALTS TREE-CHOPPING WORK; Acts on Lawyer's Advice, but Is Silent on Razing House | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/financial-markets-stocks-have-best-rise-since-december-bonds.html | FINANCIAL MARKETS; Stocks Have Best Rise Since December; Bonds Strong--Cotton and Wheat Fall | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/suites-to-be-rooming-house.html | Suites to Be Rooming House | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/miss-avery-to-give-ninth-charity-talk-thursday-series-will-have-its.html | MISS AVERY TO GIVE NINTH CHARITY TALK; Thursday Series Will Have Its Penultimate Lecture Today | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/bromoseltzer-defended-manufacturer-assails-federal-seizure-cites.html | BROMO-SELTZER DEFENDED; Manufacturer Assails Federal Seizure, Cites 50-Year Use | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/charles-e-ash-65-coal-firm-official-vice-president-and-secretary-of.html | CHARLES E. ASH, 65, COAL FIRM OFFICIAL; Vice President and Secretary of Glen Alden Company | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/dinner-for-insurance-men.html | Dinner for Insurance Men | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/grocers-institute-begun-director-will-tour-the-country-3000-are.html | GROCERS INSTITUTE BEGUN; Director Will Tour the Country --3,000 Are Enrolled | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/ny-air-brake-company-gains.html | N.Y. Air Brake Company Gains | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/kerosene-cent-down-in-jersey.html | Kerosene Cent Down in Jersey | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/shortstop-jurges-only-infielder-assured-of-regular-berth-with-the.html | Shortstop Jurges Only Infielder Assured of Regular Berth With the Giants; M'CARTHY, BONURA BID FOR FIRST BASE 20 Pounds Heavier, Johnny Is Real Threat to Hard-Hitting Zeke at Giants' Camp HAFEY AND MYATT RIVALS But Latter Has Edge at Third --Whitehead's Absence Tangles Keystone Situation Bonura Is Determined Problem at Second Base Melton in Fine Fettle | True | By John Drebinger Special To the New York Times. | C1B 410010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/brazil-to-receive-20000000-credit-washington-parleys-bring-about.html | BRAZIL TO RECEIVE $20,000,000 CREDIT; Washington Parleys Bring About Steps by Banks to Free Frozen Exchange TRADE LOAN IN PROSPECT Export-Import Bank Takes Hand--Roosevelt Welcomes Martins, Praises Aranha | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/ecuador-art-scholar-in-surprise-arrival.html | Ecuador Art Scholar In Surprise Arrival | True | R. Staudinger Rozaffy | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/chungkinghanoi-air-line-likely.html | Chungking-Hanoi Air Line Likely | True | Wireless to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/allied-kid-sales-up-9-per-cent.html | Allied Kid Sales Up 9 Per Cent | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/beethoven-played-by-philharmonic-symphony-in-c-major-is-given-in.html | BEETHOVEN PLAYED BY PHILHARMONIC; Symphony in C Major Is Given in Barbirolli's Program at Carnegie Hall ARTUR SCHNABEL SOLOIST Brahms Concerto for Piano and Orchestra Is Offered by the Artist | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/3-more-hospitals-asked-for-seamen-their-unions-national-council.html | 3 MORE HOSPITALS ASKED FOR SEAMEN; Their Union's National Council, Meeting Here, Votes to Send Petitions to Washington CONVENTION CITY PICKED Gathering to Start July 3 in New Orleans Despite Charges of Anti-Labor Acts | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/fire-department.html | Fire Department | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/emma-juch-buried-after-simple-rites-tribute-by-dr-gpt-sargent-to.html | EMMA JUCH BURIED AFTER SIMPLE RITES; Tribute by Dr. G.P.T. Sargent to Famous Singer in Prayer | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/samuel-t-bledsoe-head-of-santa-fe-president-of-railway-system-since.html | SAMUEL T. BLEDSOE, HEAD OF SANTA FE; President of Railway System Since 1933, Formerly Its General Counsel, Dies DIRECTED HUGE EXPANSION Line Greatly Modernized and Improved Under Him--Had Appeared in Rate Case Many Improvements Made | True | Kaufmann & Fabry | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/du-pont-wins-gift-tax-refund.html | Du Pont Wins Gift Tax Refund | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/shipping-men-here-reelect-officers-robert-a-cooke-again-named.html | SHIPPING MEN HERE RE-ELECT OFFICERS; Robert A. Cooke Again Named Chairman of Conference | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 410010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/subpar-golf-gives-guldahl-and-snead-easy-victory-in-coral-gables.html | Sub-Par Golf Gives Guldahl and Snead Easy Victory in Coral Gables Final; PLAYERS WHO MET IN FINAL OF ANNUAL FOUR-BALL TOURNAMENT IN FLORIDA | True | Special to THE NEW YORK TIMES.Times Wide WorldTimes Wide World | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/sen-vandenberg-a-grandfather.html | Sen. Vandenberg a Grandfather | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/three-bronx-parents-summoned-to-court-in-school-strike-one-as.html | Three Bronx Parents Summoned to Court In School Strike, One as Second Offender | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/dont-stop-goebbels-if-youve-heard-these-he-offers-them-as-proof-of.html | Don't Stop Goebbels if You've Heard These; He Offers Them as Proof of Nazi Humor | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/bonds-up-sharply-in-active-market-new-high-levels-for-year-are.html | BONDS UP SHARPLY IN ACTIVE MARKET; New High Levels for Year Are Established--Index Rises 0.23 Point to 74.06 TURNOVER IS $9,289,725 Trading in Federal List Quiet and Foreign Loans Are Comparatively Dull | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/captains-elected-at-taft.html | Captains Elected at Taft | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/state-republicans-plan-a-peace-trip-leaders-will-meet-with-house.html | STATE REPUBLICANS PLAN A PEACE TRIP; Leaders Will Meet With House Group in Washington in a Harmony Move DEWEY MAY BE DISCUSSED Party Delegations in Congress From Several States Mapping Similar Dinners | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/fire-insurance-cut-20-on-mercantile-buildings.html | Fire Insurance Cut 20% On Mercantile Buildings | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/manhattan-auction.html | MANHATTAN AUCTION | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/reports-earnings-small-head-of-united-states-leather-talks-to.html | REPORTS EARNINGS SMALL; Head of United States Leather Talks to Stockholders | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/business-men-warned-of-ban-on-red-vehicles.html | Business Men Warned Of Ban on Red Vehicles | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/sale-in-pelham-manor-savings-bank-conveys-home-at-470-siwanoy-place.html | SALE IN PELHAM MANOR; Savings Bank Conveys Home at 470 Siwanoy Place | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/new-setup-is-urged-for-teacher-council-lindlof-committee-suggests.html | NEW SET-UP IS URGED FOR TEACHER COUNCIL; Lindlof Committee Suggests Direct Balloting on Members | True | | C1B 410010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/grateful-villagers-raise-2000-for-grocer-who-will-quit-after-22.html | Grateful Villagers Raise $2,000 for Grocer, Who Will Quit After 22 Years of 'Favors' | True | Special to THE NEW YORK TIMES. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/jamaica-defeats-evander-2827-and-gains-psal-semifinals-madison.html | Jamaica Defeats Evander, 28-27, And Gains P.S.A.L. Semi-Finals; Madison Advances by Halting Boys Quintet --N.Y.U. Cubs Subdue C.C.N.Y. Rivals In Triple-Header at the Garden | True | By Joseph M. Sheehan | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/six-are-indicted-in-copper-swindle-two-corporations-accused-also-in.html | SIX ARE INDICTED IN COPPER SWINDLE; Two Corporations Accused Also in $500,000 Fraud | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/business-world-two-silvers-sell-at-525-each.html | Business World; Two Silvers Sell at $525 Each | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/japanese-raiders-strike-at-ichang-crowded-yangtze-city-bombed-heavy.html | JAPANESE RAIDERS STRIKE AT ICHANG; Crowded Yangtze City Bombed, Heavy Loss Is Feared-- Hupeh Drive Stopped CHINESE REPORT VICTORY Invading Planes Push Far Into Interior to Attack Supply Highway at Yungchang | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/hugo-jaeckel-91-of-fur-firm-dies-president-of-concern-long.html | HUGO JAECKEL, 91, OF FUR FIRM DIES; President of Concern Long Prominent Here Stricken in Montreux, Switzerland INACTIVE FOR 22 YEARS Three Of His Four Sons Run the House-- Fourth a Member of New York Law Firm | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/harlem-health-unit-dedicated-by-mayor-mt-morris-park-station-to.html | HARLEM HEALTH UNIT DEDICATED BY MAYOR; Mt. Morris Park Station to Care for 1,500 Children Yearly | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/four-shops-taken-at-7th-ave-corner-deals-complete-leasing-of-new.html | FOUR SHOPS TAKEN AT 7TH AVE. CORNER; Deals Complete Leasing of New Building With Auto Parking Roof at 53d St. STORE RENTING IS ACTIVE Brokers' Reports List Space Contracted For by Firms in Many Business Lines | True | | C1B 410010 |
| 1939-03-09 | 1939-03-09 | https://www.nytimes.com/1939/03/09/archives/carbonic-buys-wall.html | Carbonic Buys Wall | True | | C1B 410010 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/ask-anthem-at-all-gatherings.html | Ask Anthem at All Gatherings | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/rise-to-new-highs-made-in-bond-list-trading-on-stock-exchange-is.html | RISE TO NEW HIGHS MADE IN BOND LIST; Trading on Stock Exchange Is Heaviest of Year With Loans of Brazil in Demand | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/2-more-trades-get-wagehour-boards-hat-and-millinery-groups-will.html | 2 MORE TRADES GET WAGE-HOUR BOARDS; Hat and Millinery Groups Will Recommend Pay Minima | True | Special to THE NEW YORK TIMES. | C1B 410031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/speed-mauretania-work-builders-of-new-liner-erect-funnels-and-step.html | SPEED MAURETANIA WORK; Builders of New Liner Erect Funnels and Step Masts | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/william-j-feeney-62-coal-miners-leader-international-organizer-of.html | WILLIAM J. FEENEY, 62, COAL MINERS LEADER; International Organizer of the U.M.W.A., Once District Head | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/ccny-opens-practice-soupios-and-meister-among-38-players-out-for.html | C.C.N.Y. OPENS PRACTICE; Soupios and Meister Among 38 Players Out for Baseball Benjamin Franklin Victor | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/pr-for-labor.html | P.R." FOR LABOR | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/commodity-exchange-seat-900.html | Commodity Exchange Seat $900 | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/mrs-geo-thompson-exhibitor-of-china-owner-of-notable-collection-of.html | MRS. GEO. THOMPSON, EXHIBITOR OF CHINA; Owner of Notable Collection of Early American Glass Dies in Her Home Here HAD WRITTEN ON SUBJECT She Added Many Specimens to Inheritance From Parents, the Francis Tracys | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/booklet-on-commodities-exchange-gives-information-on-trading-in.html | BOOKLET ON COMMODITIES; Exchange Gives Information on Trading in Pamphlet | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/jamaica-elects-negro-woman.html | Jamaica Elects Negro Woman | True | Wireless to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/seton-hall-five-in-tourney.html | Seton Hall Five in Tourney | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/concert-in-princeton-tonight.html | Concert in Princeton Tonight | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/gas-kills-broker-sj-cunningham-found-dead-in-home-at-elizabeth.html | GAS KILLS BROKER; S.J. Cunningham Found Dead in Home at Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/fore-river-to-expand-in-shipbuilding-rush-131000000-contracts-on.html | FORE RIVER TO EXPAND IN SHIP-BUILDING RUSH; $131,000,000 Contracts on Hand, Plant to Spend $640,000 | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/11326360-earned-by-milk-concern-national-dairy-products-lists.html | $11,326,360 EARNED BY MILK CONCERN; National Dairy Products Lists Profit in Year Equal to $1.69 a Common Share TOTAL SALES DECREASED Drop of 4.7% Due to Lower Prices, T.H. McInnerney, President, Says | True | Harris & Ewing | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/committee-calls-miss-perkins-aides-labor-department-officials-to.html | COMMITTEE CALLS MISS PERKINS AIDES; Labor Department Officials to Testify at Hearing on Impeachment Demand ON HARRY BRIDGES CASE Seattle Immigration Director and Divisional Chiefs to Appear Next Week | True | Special to THE NEW YORK TIMES. | C1B 410031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/coster-bank-boxes-bare-federal-men-hunting-assets-find-some-costume.html | COSTER BANK BOXES BARE; Federal Men, Hunting Assets, Find Some Costume Jewelry | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/3237-jobless-paid-to-much-by-state-hardships-caused-by-failure-to.html | 3,237 JOBLESS PAID TO MUCH BY STATE; Hardships Caused by Failure to Meet Insurance Claims Also Are Reported Sees $9,000,000 Overpayment EXCESS BENEFITS TO JOBLESS FOUND Broadcasting Plan Dropped Work Curtailed, He Says Asks About Placements Complaints by Eligibles Reports $127 Owed to Him | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/wrightvan-alen-gain-defeat-thayers-61-61-62-in-national-court.html | WRIGHT-VAN ALEN GAIN; Defeat Thayers, 6-1, 6-1, 6-2, in National Court Tennis | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/bennett-going-on-cruise.html | Bennett Going on Cruise | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/boon-english-boxer-arrives.html | Boon, English Boxer, Arrives | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/coast-exchange-reports-san-francisco-market-shows-loss-of-54627-in.html | COAST EXCHANGE REPORTS; San Francisco Market Shows Loss of $54,627 in 1938 | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/schwab-closes-chateau-on-drive-gives-up-three-homes-for-good-steel.html | Schwab Closes Chateau on Drive; Gives Up Three Homes for Good; Steel Man, Back From Europe, to 'Start Anew' --Hints Huge Mansion at 73d St. May Give Way to Apartment House | True | Times Wide World | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/composers-to-compete-works-from-14-states-entered-for-societys-100.html | COMPOSERS TO COMPETE; Works From 14 States Entered for Society's $100 Prize | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/canada-backs-trade-pact-house-at-ottawa-votes-approval-of-treaty.html | CANADA BACKS TRADE PACT; House at Ottawa Votes Approval of Treaty With Us | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/emanuel-von-salis-firm-80-former-general-manager-and.html | EMANUEL VON SALIS OF ASPIRIN FIRM, 80; Former General Manager and Vice President of Bayer Company Is Dead HAD INTRODUCED PRODUCT Entered British Dye Industry Before Coming Here to Join Aniline Color Concern Studied in Switzerland Laboratory Plant Manager | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/will-direct-advertising-of-american-record-corp.html | Will Direct Advertising Of American Record Corp. | True | | C1B 410031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/gray-goods-active-at-higher-prices-cotton-surplus-disposal-move.html | GRAY GOODS ACTIVE AT HIGHER PRICES; Cotton Surplus Disposal Move, Mill Curtailment Spur Print-Cloth Buying 15,000,000 YARDS BOUGHT Mills Decline Bids for Goods Beyond April Even at the Advances Chinese Order Lifts Mill Rate | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/other-baseball-news.html | Other Baseball News | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/nazis-deny-threat-to-swiss-and-dutch-assurance-given-to-paris-that.html | NAZIS DENY THREAT TO SWISS AND DUTCH; Assurance Given to Paris That Rumor of Drive Upon Them Has No Foundation BRITISH MOVE DISTURBS Anxiety in France Is Caused by War Stand--Italy Shows Concern Over Project A Report About Germany Italy Shows Concern | True | By P.j. Philip Wireless To the New York Times.times Wide World | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/gain-in-corporations-reported-in-month-1353-new-concerns-chartered.html | GAIN IN CORPORATIONS REPORTED IN MONTH; 1,353 New Concerns Chartered in February, Increase of 114 | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/12c-cotton-bill-gains-approval-senate-committee-passes-smith.html | 12C COTTON BILL GAINS APPROVAL; Senate Committee Passes Smith Measure Which Guarantees Price to ProducerBOON TO THE NON-GROWERFarmers Who Waive Up to75% of Allotted Acreage MayBuy Staple in Loan at 3c To Hold Price at 12 Cents Profit for Not Planting | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/takes-brokerage-post-patton-leaves-associated-press-for-wall-st.html | TAKES BROKERAGE POST; A.B. Patton Leaves Associated Press for Wall St. Job | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/pays-notes-in-advance.html | Pays Notes in Advance | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/letters-to-the-times-direct-primaries-opposed-their-abandonment.html | Letters to The Times; Direct Primaries Opposed Their Abandonment Urged in Order to Reduce Government Expenses Age Sensitiveness Overcome The News From Vatican City The Battery Waterscape Question Is Raised Whether Proposed Bridge Would Not Harm Design. Saving Townsend Harris Hall Tax Equality Sought | True | HENRY F. SCHWARZ.FLORENCE MEAD.JOSEPH F. THORNING.ALBERT S. BARD.IRA J. PALESTIN.ANOTHER REVOLTER. | C1B 410031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/the-opera-lohengrin-given-sixth-time.html | THE OPERA; 'Lohengrin' Given Sixth Time | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/naval-orders.html | Naval Orders | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/brooklyn-home-sold-parcel-at-2214-ocean-parkway-deeded-in-allcash.html | BROOKLYN HOME SOLD; Parcel at 2,214 Ocean Parkway Deeded in All-Cash Deal | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/mrs-thomas-cook-yonkers-american-legion-post-named-for-2-sons-lost.html | MRS. THOMAS COOK; Yonkers American Legion Post Named for 2 Sons Lost in War | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/news-and-notes-of-the-advertising-field-push-religious-articles.html | News and Notes of the Advertising Field; Push Religious Articles Direct Mail Center Opens Three Appoint Remsen Agency Gas Prize Winners Named To Continue Moderation Theme Asks Truth in Advertising Accounts Personnel Notes Hotel Industry Drive Proposed | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/florida-colonists-hospital-ball-hosts-annual-event-is-held-in.html | FLORIDA COLONISTS HOSPITAL BALL HOSTS; Annual Event Is Held in Indian Creek Club of Miami Beach | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/dr-ss-wise-back-scoring-britain-asserts-london-let-down-the-jewish.html | DR. S.S. WISE BACK, SCORING BRITAIN; Asserts London 'Let Down' the Jewish Delegates at Parley on Palestine Problem NEW 'APPEASEMENT' SEEN Conference Virtually Suspends --New 'Take It or Leave It' Plan Likely | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/housing-plan-advanced-175family-apartment-buildings-projected-in.html | HOUSING PLAN ADVANCED; 175-Family Apartment Buildings Projected in Union, N.J. | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/american-tobacco-salaries.html | American Tobacco Salaries | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/hebrew-institute-will-close-in-june-three-buildings-of-vocational.html | HEBREW INSTITUTE WILL CLOSE IN JUNE; Three Buildings of Vocational School to Be Taken Over by N.Y.U. in Fall A PIONEER IN ITS FIELD In 55 Years It Has Graduated 4,000--City Courses Have Ended Its Usefulness | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/would-alter-plan-of-new-york-title-pink-appeals-to-court-to-approve.html | WOULD ALTER PLAN OF NEW YORK TITLE; Pink Appeals to Court to Approve Modification of Reorganization Basis ASKS MAJORITY ASSENT Superintendent of Insurance Would Transfer Assets in Proportion to Approval Received | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/apartment-planned-in-inwood-section-builders-assemble-a-plot-at.html | APARTMENT PLANNED IN INWOOD SECTION; Builders Assemble a Plot at Broadway Near 215th St. | True | | C1B 410031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/42-columbia-men-out-for-football-little-outlines-basic-formations.html | 42 COLUMBIA MEN OUT FOR FOOTBALL; Little Outlines Basic Formations in Initial Drill-- TeamWill Be Green | True | Times Wide World | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/dubinsky-aid-charged-thomas-says-he-gave-25000-to-martindenials.html | DUBINSKY AID CHARGED; Thomas Says He Gave $25,000 to Martin--Denials Made | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/cotton-up-11-to-14-points-all-of-loss-scored-on-wednesday-recovered.html | COTTON UP 11 TO 14 POINTS; All of Loss Scored on Wednesday Recovered in Market Here | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/treasurer-quits-mandel-brothers.html | Treasurer Quits Mandel Brothers | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/bowers-returns-silent-on-future-recalled-ambassador-avoids-comment.html | BOWERS RETURNS; SILENT ON FUTURE; Recalled Ambassador Avoids Comment on Our Stand on Spanish Government FOUND REFUGEES PITIABLE Saw 400,000 Flee to France --Is Proud of Absence of 'Incidents' With Franco | True | Times Wide World | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/business-world-importers-win-marking-case-silver-fox-sale-closes.html | Business World; Importers Win Marking Case Silver Fox Sale Closes Strong REA Tries Group Appliance Plan Men's Stores Use Mannikins Lauds FHA 'Buy American' Stand Americana Hues for Woolens Silk Quiet but Firm Rayon Loom Rate Steady Print Clothe Active, Higher | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/actress-wins-lawsuit-17000-awarded-to-elizabeth-allan-against-mgm.html | ACTRESS WINS LAWSUIT; $17,000 Awarded to Elizabeth Allan Against MGM | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/state-license-denied-to-refugee-doctors-court-upholds-regents.html | STATE LICENSE DENIED TO REFUGEE DOCTORS; Court Upholds Regents' Demand New York Tests Be Met | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/aims-at-liquor-price-war-albany-bill-would-authorize-abc-to-control.html | AIMS AT LIQUOR PRICE WAR; Albany Bill Would Authorize ABC to Control Retailers | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/mrs-frank-skiff-hostess-in-south-gives-buffet-supper-followed-by.html | MRS. FRANK SKIFF HOSTESS IN SOUTH; Gives Buffet Supper Followed by Dancing in Garden at Palm Beach BALL ATTRACTS PARTIES R. Stuyvesant Pierreponts Are Among Those Having Guests at Event Other Guests Attending Jay O'Briens Entertain A.H. Rutherfords Give Dinner | True | Special to THE NEW YORK TIMES. | C1B 410031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/child-to-ag-vanderbilts-daughter-is-born-to-turfmans-wife-in-los.html | CHILD TO A.G. VANDERBILTS; Daughter Is Born to Turfman's Wife in Los Angeles | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/conferees-clash-on-air-bill-power-over-contractors-critics-assert.html | CONFEREES CLASH ON AIR BILL POWER OVER CONTRACTORS; Critics Assert Barkley Labor Amendment Is Unfair and Would Hamper Defense NAVY PROJECTS FAVORED House Committee in Accord on $40,074,000 Works-- Neutrality Filibuster Threatened | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/ernest-hare-dies-early-radio-star-he-and-partner-billy-jones-were.html | ERNEST HARE DIES; EARLY RADIO STAR; He and Partner, Billy Jones, Were First Successful Comedians on Air CALLED 'HAPPINESS BOYS' Made 'Tomato Can' Broadcast in 1921--Had Appeared in Broadway Shows Daughter Appeared for Him Took Sponsor's Name Ad-Libbed on Programs | True | Times Studio | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/a-london-showing-of-hellzapoppin-reproduction-of-hit-revue-is.html | A LONDON SHOWING OF 'HELLZAPOPPIN'; Reproduction of Hit Revue Is Expected There Next Fall-- American Cast to Be Used STEINBECK PLAY ON COAST 'Of Mice and Men' to Be Seen in Hollywood April 10--Four Closings Slated Tomorrow Close Quarters" to Close Richman Slated for Role | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/sproul-rejects-50000-job.html | Sproul Rejects $50,000 Job | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/mrs-mr-curry-married-wed-in-her-palm-beach-home-to-dr-william.html | MRS. M.R. CURRY MARRIED; Wed in Her Palm Beach Home to Dr. William Romanach | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/34-homes-planned-in-queens-project-vacant-plot-in-woodside-sold-to.html | 34 HOMES PLANNED IN QUEENS PROJECT; Vacant Plot in Woodside Sold to Building Concern for New Development TAXPAYER FOR REGO PARK Building to Rise on Corner of Boulevard and 63d Drive --Sales in Rockaways | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/revaluing-british-gold.html | REVALUING BRITISH GOLD | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/miss-berg-bows-3-and-2-loses-to-miss-kirby-in-florida-mrs-vare-wins.html | MISS BERG BOWS, 3 AND 2; Loses to Miss Kirby in Florida-- Mrs. Vare Wins, 1 Up | True | | C1B 410031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/new-species-of-wheat-rustresistant-variety-in-canada-may-be-named.html | NEW SPECIES OF WHEAT; Rust-Resistant Variety in Canada May Be Named for Royal Visit | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/one-worker-in-every-nine-found-on-public-payroll.html | One Worker in Every Nine Found on Public Payroll | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/domestic-lead-price-up-export-copper-advanced-to-1031-cents-from.html | DOMESTIC LEAD PRICE UP; Export Copper Advanced to 10.31 Cents From 10.22 to 10.26 | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/pittsburgh-index-gains.html | Pittsburgh Index Gains | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/patterson-backs-us-aid-to-trade-commerce-aide-tells-leaders-here.html | PATTERSON BACKS U.S. AID TO TRADE; Commerce Aide Tells Leaders Here Government Aims Are Same as Theirs IS INVITED TO BE FRANK Urges at Bond Club Luncheon That 'Working Directors' Avert Federal Hand Frank Statement Asked Would Improve "Leverage" | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/cosalta-kennels-german-shepherds-win-1938-dog-laurels-miss-leary.html | Cosalta Kennels' German Shepherds Win 1938 Dog Laurels; MISS LEARY TAKES OBEDIENCE TROPHY Greenwich Owner of Cosalta Kennels Victor With Five German Shepherds YEARLY TOTAL 32 POINTS Perpetual Challenge Event Is Open to American-Bred Dogs of Either Sex | True | By Henry R. Ilsley | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/agrees-to-ftc-stipulation.html | Agrees to FTC Stipulation | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/plans-marketing-talks-management-association-sets-april-12-13-for.html | PLANS MARKETING TALKS; Management Association Sets April 12, 13 for Sessions | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/firemen-build-own-truck.html | Firemen Build Own Truck | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 - - No Title | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/book-notes.html | BOOK NOTES | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/guatemala-coffee-exports-off.html | Guatemala Coffee Exports Off | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/britain-reported-ready-to-call-an-arms-parley-now-hopeful-on-europe.html | BRITAIN REPORTED READY TO CALL AN ARMS PARLEY; NOW HOPEFUL ON EUROPE; SUMMER DATE SEEN London Believes Italy Will Moderate Her Demands on France SPEEDS REARMING IN AIR Wood Reveals Daily Cost of 250,000--Gives Estimates Totaling 205,000,000 Italian Claims Minimized Twelve Times 1934 Outlay BRITAIN CONSIDERS ARMS CONFERENCE All Papers Report Optimism | True | By W. F. Leysmith Wireless To the New York Times. | C1B 410031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/lawyers-sue-kuhn-for-6000-in-fees-bund-leader-gets-subpoena-in-5000.html | LAWYERS SUE KUHN FOR $6,000 IN FEES; Bund Leader Gets Subpoena in $5,000 Action by Ex-Counsel as He Attends Tax Hearing ANOTHER DEMANDS $1,000 Wheeler-Hill Also Gets a Court Summons in a Libel Case as He Sits in Portfolio's Office | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/lumber-output-drops-more-than-seasonally-shipments-and-orders.html | Lumber Output Drops More Than Seasonally; Shipments and Orders Increase in Week | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/food-news-of-the-week-stop-to-government-butter-buying-expected-to.html | Food News of the Week; Stop to Government Butter Buying Expected to Lower Retail Prices Vegetable Prices Higher Fresh Fish Flown to City Best Meat Buys | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/cuban-auto-imports-down.html | Cuban Auto Imports Down | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/bronx-suites-sold-for-cash.html | Bronx Suites Sold for Cash | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/republicans-gain-control-of-camden-wrest-power-from-new-dealers-in.html | REPUBLICANS GAIN CONTROL OF CAMDEN; Wrest Power From New Dealers in Unexpected Move | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/totalitarian-pact-eschewed-by-japan-military-alliance-with-reich.html | TOTALITARIAN PACT ESCHEWED BY JAPAN; Military Alliance With Reich and Italy Denied by Arita | True | Wireless to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/back-local-wages-law-puerto-rican-leaders-agree-to-exemption-from.html | BACK LOCAL WAGES LAW; Puerto Rican Leaders Agree to Exemption From Federal Act | True | Special Cable to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/shirley-steindler-wed-married-to-stanley-j-stern-by-dr-jonah-b-wise.html | SHIRLEY STEINDLER WED; Married to Stanley J. Stern by Dr. Jonah B. Wise | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 410031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/may-launch-warship-sooner.html | May Launch Warship Sooner | True | Wireless to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/amherst-picks-cocaptains.html | Amherst Picks Co-Captains | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/united-states-court-of-claims.html | United States Court of Claims | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/jute-market-improved-sharp-gain-followed-big-british-sandbag-orders.html | JUTE MARKET IMPROVED; Sharp Gain Followed Big British Sandbag Orders Last Month | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/judge-bars-legacy-to-oxford-group-jurist-holds-evidence-fails-to.html | JUDGE BARS LEGACY TO OXFORD GROUP; Jurist Holds Evidence Fails to Show Its Existence in Law | True | Wireless to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/directed-verdicts-fought-at-newark-prosecutor-begins-argument-after.html | DIRECTED VERDICTS FOUGHT AT NEWARK; Prosecutor Begins Argument After Defense Ends Pleas to Dismiss Charges | True | From a Staff Correspondent | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/huddersfield-is-victor-gains-english-cup-semifinals-by-halting.html | HUDDERSFIELD IS VICTOR; Gains English Cup Semi-Finals by Halting Blackburn, 2-1 | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/barnard-show-tonight-juniors-will-repeat-musical-comedy-on-campus.html | BARNARD SHOW TONIGHT; Juniors Will Repeat Musical Comedy on Campus Tomorrow | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/henry-beats-bruno-on-points.html | Henry Beats Bruno on Points | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/labor-wins-byelection-british-party-holds-seat-in-batley-and-morley.html | LABOR WINS BY-ELECTION; British Party Holds Seat in Batley and Morley Division | True | Wireless to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/23450000-in-gold-comes-here-in-day-receipt-of-european-metal-is.html | $23,450,000 IN GOLD COMES HERE IN DAY; Receipt of European Metal Is Reported by Reserve Bank-- $5,100,000 More Engaged FOREIGN EXCHANGE QUIET Most Leading Currencies Hold Steady--Shanghai Yuan Rises --Milreis Unchanged | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/razing-of-george-f-baker-home-starts-parking-lot-planed-for-murray.html | Razing of George F. Baker Home Starts; Parking Lot Planed for Murray Hill Site | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/fight-state-import-bill-merchants-hold-marking-would-clash-with.html | FIGHT STATE IMPORT BILL; Merchants Hold Marking Would Clash With Federal Law | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/frank-helm-served-in-the-spanishamerican-war-the-philippines-china.html | FRANK HELM; Served in the Spanish-American War, the Philippines, China | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/guidebook-author-finds-city-polite-mme-rydelius-derides-belief.html | GUIDEBOOK AUTHOR FINDS CITY POLITE; Mme. Rydelius Derides Belief Americans Hurry-- Holds We Are Not 'Frenzied' SAYS WE GET THINGS DONE Movies Have Not Done Justice to Us, Sweden's 'Mrs. Baedeker' Declares | True | Riwkin | C1B 410031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/world-new-deal-hailed-by-aranha-our-dollar-not-our-army-or-navy.html | WORLD 'NEW DEAL' HAILED BY ARANHA; Our Dollar, Not Our Army or Navy, Greatest Peace Force, Brazilian Minister Says EXPECTATIONS FULFILLED Negotiations at Washington Will Help Reverse State of Fear, He Asserts | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/subsidiaries-stock-backs-warner-loan-6000000-bank-credit-terms.html | SUBSIDIARIES' STOCK BACKS WARNER LOAN; $6,000,000 Bank Credit Terms Revealed by SEC | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/regaining-of-puerto-rico-held-one-of-franco-aims.html | Regaining of Puerto Rico Held One of Franco Aims | True | Special Cable to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/burns-fatal-to-mrs-la-roche.html | Burns Fatal to Mrs. La Roche | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/report-lack-of-defense-roads.html | Report Lack of Defense Roads | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/coronation-plans-rushed-by-vatican-steps-are-taken-to-protect-the.html | CORONATION PLANS RUSHED BY VATICAN; Steps Are Taken to Protect the Health of Pius XII, Who Suffers From Neuralgia LIGHT MITER WILL BE USED Hopes Raised That an Accord With Germany Will Be Reached in a Short Time Steps Are in Position Mentioned as State Secretary | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/charity-horse-show-date-set.html | Charity Horse Show Date Set | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/other-railway-statements.html | OTHER RAILWAY STATEMENTS | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/national-steel-passes-up-solicitation-of-proxies.html | National Steel Passes Up Solicitation of Proxies | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/200-at-jersey-tannery-strike.html | 200 at Jersey Tannery Strike | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/miss-thomasson-plans-her-bridal-she-will-be-married-march-18-in.html | MISS THOMASSON PLANS HER BRIDAL; She Will Be Married March 18 in Montclair to Harold Benson Thorne Jr. HIS NIECES ATTENDANTS Ceremony Will Be Performed in Home of the Prospective Bridegroom's Parents | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/steel-scrap-brings-16-a-ton.html | Steel Scrap Brings $16 a Ton | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/53-named-on-list-to-govern-brokers-suggestions-made-to-nominating.html | 53 NAMED ON LIST TO GOVERN BROKERS; Suggestions Made to Nominating Committee of Exchangeat Its First Open Meeting4 OFFERED FOR CHAIRMANMany of Those Put ForwardAre Former Governors-- TwoMore Sessions Scheduled Former Governors in List of Non-Members | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 410031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/new-precious-fur-makes-debut-here-only-four-pelts-in-nation-of.html | NEW PRECIOUS FUR MAKES DEBUT HERE; Only Four Pelts in Nation of Platinum Fox Are Shown for the First Time | True | Times Wide World | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/roosevelt-sifts-ideas-on-tax-cuts-harrison-after-conference-says.html | ROOSEVELT SIFTS IDEAS ON TAX CUTS; Harrison After Conference Says President Is for Less Spending if Possible MORGENTHAU IS PRESENT Secretary Hints Progress-- 'We Have Been Invited Back to the White House' Says Meeting Was Harmonious In Line With Treasury's Views | True | By Turner Catledge Special To the New York Times. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/bridge-hostess-on-jury-begs-in-vain-to-go-home.html | Bridge Hostess on Jury Begs in Vain to Go Home | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/new-apartment-building-will-replace-tenement-group-on-second-ave.html | New Apartment Building Will Replace Tenement Group on Second Ave. Corner | True | By Lee E. Cooper | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/bradley-tech-bid-to-tourney-here-new-mexico-aggie-five-also-invited.html | BRADLEY TECH BID TO TOURNEY HERE; New Mexico Aggie Five Also Invited by Writers to Compete at Garden LATTER WILL MEET L.I.U. Roanoke and St. John's Paired in Other Half of Double Bill on Wednesday Final on March 22 Westerners' Record Good | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/marine-corps-orders.html | Marine Corps Orders | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/the-screen-ben-hecht-waves-the-flag-in-let-freedom-ring-a-rousing.html | THE SCREEN; Ben Hecht Waves the Flag in 'Let Freedom Ring,' a Rousing Yarn of the Eighties, at the Capitol | True | By Frank S. Nugent | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/deadlock-persists-on-new-milk-pact-larger-independents-fail-to-heed.html | DEADLOCK PERSISTS ON NEW MILK PACT; Larger Independents Fail to Heed Growing Pressure on Them From Up-State GET CONSUMER SUPPORT Protective Committee Warns Against Price-Cutting Here by the Big Companies Many Signers Reported Dairymen Said to Hold Reins | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/marine-group-named-for-rl-hague-rites-architects-and-engineers-to.html | MARINE GROUP NAMED FOR R.L. HAGUE RITES; Architects and Engineers to Be Represented Tomorrow | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/sends-2-fund-bills-back-to-committee-house-refuses-to-yield-to.html | SENDS 2 FUND BILLS BACK TO COMMITTEE; House Refuses to Yield to Senate on Army Gratuities | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 410031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/bond-offerings-by-municipalities-678000-of-170s-in-2-issues-of.html | BOND OFFERINGS BY MUNICIPALITIES; $678,000 of 1.70s in 2 Issues of Essex County, N.J., Bought by Banking Group MIDDLETOWN, N.Y., AWARD Bayonne, N.J., Asks Tenders on March 23 on $237,500 Funding Loan Middletown, N.Y. Northumberland County, Pa. Union County, N.J. Madison, Wis. Cranston, R.I. Bayonne, N.J. Watertown, Mass. Chicopee, Mass. Nashua, N.H. | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/new-fha-record-set-in-loan-application-total-last-week-was-26263496.html | NEW FHA RECORD SET IN LOAN APPLICATION; Total Last Week Was $26,263,496, McDonald Reports | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/rubble-is-hopeful-on-refugee-plans-lays-encouraging-forecast-before.html | RUBLEE IS HOPEFUL ON REFUGEE PLANS; Lays 'Encouraging' Forecast Before Roosevelt in Making Report to White House BELIEVES REICH WILL AID Several Countries Are Being Studied to Find Suitable Places for Settlement | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/note-issue-lowered-at-the-reichsbank-decrease-201500000-marks.html | NOTE ISSUE LOWERED AT THE REICHSBANK; Decrease 201,500,000 Marks-- Deposits Up 277,700,000 | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/panamerican-idea-attacked-in-reich-former-envoy-to-burgos-urges.html | PAN-AMERICAN IDEA ATTACKED IN REICH; Former Envoy to Burgos Urges Peaceful German Invasion to Offset U.S. Influence ASSAILS LIMA CONFERENCE Thinks Franco Victory Should Free South America From Washington Domination | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/czech-head-ousts-slovaks-premier-president-hacha-reshuffles-cabinet.html | CZECH HEAD OUSTS SLOVAKS' PREMIER; President Hacha Reshuffles Cabinet of Antonomous Area After Pro-Reich Moves Tenseness in Slovakia CZECH HEAD OUSTS SLOVAKS' PREMIER Slovak Premier Stays Home Czechs Are Determined Demonstrations Reported | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/refugee-drive-started-christian-committee-seeks-to-raise-250000.html | REFUGEE DRIVE STARTED; Christian Committee Seeks to Raise $250,000 | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/brazilian-relief-ship-total-loss.html | Brazilian Relief Ship Total Loss | True | Special Cable to THE NEW YORK TIMES. | C1B 410031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/reds-capitulate-to-madrid-junta-ending-3d-revolt-headquarters-gives.html | REDS CAPITULATE TO MADRID JUNTA, ENDING 3D REVOLT; Headquarters Gives Up After Miaja's Planes Bomb Forces --1,400 Prisoners Taken BRITAIN WARNS FRANCO Will Resist Interference With Ships, Says Halifax--Insists Pledge on Italians Be Kept Residents Kept Indoors Bombers Rout Out Rebels REDS CAPITULATE TO MADRID JUNTA Valencia Region Is Quiet Submarine Crew Surrenders French Ship Seized | | Special to THE NEW YORK TIMES.By George Axelsson Special Cable To the New York Times. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/benefit-fashion-show-today.html | Benefit Fashion Show Today | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/john-crosby-brydon-coal-operator-headed-war-fuel-administration-in.html | JOHN CROSBY BRYDON; Coal Operator Headed War Fuel Administration in 3 States | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/screen-news-here-and-in-hollywood-edward-ellis-signed-by-rko-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Edward Ellis Signed by RKO for 'Sweepings'--Brent in 'The Tanks Are Coming' 2 FILMS OPEN HERE TODAY Shirley Temple in 'The Little Princess' at Roxy, Cagney in 'Oklahoma Kid' at Strand Other Warner News Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/will-trade-us-notes-for-longterm-bonds-97-of-treasury-issue-holders.html | WILL TRADE U.S. NOTES FOR LONG-TERM BONDS; 97% of Treasury Issue Holders Reported for Conversion | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/hoyt-michigan-veteran-appointed-by-yale-as-football-team-trainer.html | Hoyt, Michigan Veteran, Appointed by Yale As Football Team Trainer and Track Coach | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/three-decorated-by-zog-albanian-king-honors-officials-of-near-east.html | THREE DECORATED BY ZOG; Albanian King Honors Officials of Near East Fund | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/son-for-kenyon-b-fitzgeralds.html | Son for Kenyon B. FitzGeralds | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/museum-is-to-honor-edison.html | Museum Is to Honor Edison | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/kitty-carlisle-at-loews-state.html | Kitty Carlisle at Loew's State | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/army-team-favored-in-eastern-boxing-meet-opens-at-syracuse-today.html | ARMY TEAM FAVORED IN EASTERN BOXING; Meet Opens at Syracuse Today --Wrestling Also to Start | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/general-electric-reports-on-wages-drop-in-1938-shown-in-annual.html | GENERAL ELECTRIC REPORTS ON WAGES; Drop in 1938 Shown in Annual Statement to Workers | True | | C1B 410031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/la-pasionaria-asked-to-leave-paris-area-cabinet-to-take-up-cases-to.html | LA PASIONARIA ASKED TO LEAVE PARIS AREA; Cabinet to Take Up Cases Today --Refugee Problem Remains | True | Wireless to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/boston-symphony-at-carnegie-hall-koussevitzky-conducts-also-sprach.html | BOSTON SYMPHONY AT CARNEGIE HALL; Koussevitzky Conducts Also Sprach Zarathustra' and Work by Schumann ZLATO BALAKOVIC SOLOIST Violinist Plays Carpenter's Concerto, Heard Here for the First Time Concerto in One Movement Poetical Atmosphere An Impressive Conclusion | True | By Olin Downes | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/rockefeller-city-plants-huge-elm-park-officials-direct-work-of.html | ROCKEFELLER CITY PLANTS HUGE ELM; Park Officials Direct Work of Placing First of Eight Trees on Fifth Avenue | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/tall-office-building-sold-in-foreclosure-greenwich-savings-bank.html | TALL OFFICE BUILDING SOLD IN FORECLOSURE; Greenwich Savings Bank Takes Over 13-19 W. 37th St. | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/concerns-stock-sales-enjoined.html | Concern's Stock Sales Enjoined | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/marble-hill-boos-bronx-anschluss-indignation-runs-wild-when-5000-in.html | MARBLE HILL BOOS BRONX 'ANSCHLUSS'; Indignation Runs Wild When 5,000 in 'Sudeten' Area Get Wind of Lyons Proposal ONLY TWO SEEM IN FAVOR One, a Woman, Says She Is Willing If the Fuehrer Will Build Her a Park But There Are Two Exceptions Property Owner Speaks | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/dr-fj-hauptmann-naturalized.html | Dr. F.J. Hauptmann Naturalized | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/suit-asks-201109-for-plane-crash-widow-of-cavalier-victim-charges.html | SUIT ASKS $201,109 FOR PLANE CRASH; Widow of Cavalier Victim Charges Misconduct and Neglect on Part of Crew SPURNED A SETTLEMENT Lawyer Says She Wants to Make Foreign Airlines Adopt Our Safety Standards Says Boat Was Out of Control Libel Action Is Filed | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/coast-guard-orders.html | Coast Guard Orders | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/sheedy-resigns-from-fair-group-general-manager-of-maritran.html | SHEEDY RESIGNS FROM FAIR GROUP; General Manager of Maritran Corporation Quits--Drive for Exhibitors Flagging 16 COMPANIES SIGNED UP Failure of Big Shipbuilders to Take Part Proves 'Puzzle' to Corporation Head | True | | C1B 410031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/store-sales-dip-2-in-month-from-38-drop-for-year-so-far-also-2-new.html | STORE SALES DIP 2% IN MONTH FROM '38; Drop for Year So Far Also 2% -- New York Area Off 6%, Reserve Board Finds CHAINS VOLUME UP 6.6% Mail Order Houses Set Pace With 13.8% Gain-- Apparel Group Has Only Loss | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/clears-man-jury-is-assailed.html | Clears Man, Jury Is Assailed | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/wembley-lions-gain-tie.html | Wembley Lions Gain Tie | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/in-the-nation-the-battle-at-the-door-of-the-doghouse.html | In The Nation; The Battle at the Door of the Doghouse | True | By Arthur Krock | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/four-americans-bow-to-british-royalty-brazilian-envoys-wife.html | FOUR AMERICANS BOW TO BRITISH ROYALTY; Brazilian Envoy's Wife Presents Them at Season's First Court | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/sugar-shipments-rise-arrivals-from-puerto-rico-show-903-jump-from.html | SUGAR SHIPMENTS RISE; Arrivals From Puerto Rico Show 90.3% Jump From Year Ago | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/better-yield-seen-in-treasury-loans-bankers-at-forum-here-back.html | BETTER YIELD SEEN IN TREASURY LOANS; Bankers at Forum Here Back Policy of Investing Large Sums in 'Governments' WILLIAM R. WHITE SPEAKS State Superintendent Reveals Need of Low Interest Rate for Commercial Houses | True | Bachrach | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/debutantes-plan-st-patricks-fete-group-aiding-salvation-army.html | DEBUTANTES PLAN ST. PATRICK'S FETE; Group Aiding Salvation Army Welfare Work to Entertain Children on Thursday AMANDA CECIL CHAIRMAN Cribside Committee's Annual Sale at Nearly New Shop to Be Held Wednesday | True | Ira L. Hill | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/rectifying-his-frontier.html | RECTIFYING HIS FRONTIER | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/notice-to-aggressors.html | NOTICE TO AGGRESSORS | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/credit-bank-debentures-sold.html | Credit Bank Debentures Sold | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/james-j-nolan-printer-55-years-served-5-terms-on-big-six-executive.html | JAMES J. NOLAN; Printer 55 Years Served 5 Terms on Big Six Executive Committee | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/skyscraper-space-attracts-tenants-store-and-office-locations-are.html | SKYSCRAPER SPACE ATTRACTS TENANTS; Store and Office Locations Are Leased to Several in Empire State Building SHOE FIRM RENTS SHOP Quarters in 386 Fourth Ave. Engaged by the American Jewish Committee | True | | C1B 410031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/richberg-reports-progress-in-talks-mexican-president-appears-to.html | RICHBERG REPORTS PROGRESS IN TALKS; Mexican President Appears to Have Changed His Attitude Toward Oil Parley SHARE PLAN IS SUGGESTED Political Pressure a Factor-- Bolivia Rejects Standard Oil Suit on Technicality Amicable Spirit" Increase in Optimism Bolivian Suit Lost | True | By Raymond Daniell Wireless To the New York Times. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/jersey-legislature-quits-till-march-20-takes-recess-to-let.html | JERSEY LEGISLATURE QUITS TILL MARCH 20; Takes Recess to Let Committee Seek Relief Solution | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/revolta-and-guest-first-win-palm-beach-proamateur-golf-tourney-with.html | REVOLTA AND GUEST FIRST; Win Palm Beach Pro-Amateur Golf Tourney With 65 | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/bank-clearings-up-to-5584983000-weeks-total-to-wednesday-176-above.html | BANK CLEARINGS UP TO $5,584,983,000; Week's Total to Wednesday 17.6% Above Corresponding Period Last Year INCREASE HERE WAS 21.3% Reports Show Tenth Consecutive Week of Gain Made by Principal Cities | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/actress-leaps-to-death-gladys-frazin-banks-plunges-from-apartment.html | ACTRESS LEAPS TO DEATH; Gladys Frazin Banks Plunges From Apartment Window | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/rules-clubs-carry-caddy-state-board-holds-he-is-not-exclusive.html | RULES CLUBS CARRY CADDY; State Board Holds He Is Not Exclusive Employe of Golfer | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - - No Title | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/ads-up-in-17-departments-silk-underwear-had-sharpest-february-rise.html | ADS UP IN 17 DEPARTMENTS; Silk Underwear Had Sharpest February Rise in Linage | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/events-today.html | EVENTS TODAY | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/dr-philip-bernstien-nose-and-throat-specialist-in-brooklyn-for-20.html | DR. PHILIP BERNSTIEN; Nose and Throat Specialist in Brooklyn for 20 Years | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/rice-downs-ward-in-3game-match-harvard-club-star-wins-156-154-155.html | RICE DOWNS WARD IN 3-GAME MATCH; Harvard Club Star Wins, 15-6, 15-4, 15-5, in First Round of U.S. Title Squash SIEVERMAN TOPS DAILEY Finals Are Reached by Reeve, Porter, Gerard and Hall in Other Tournaments Dickson Is Set Back Goes to Last Round | True | | C1B 410031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/soviet-reds-meet-in-moscow-today-stalin-is-expected-to-speak-at.html | SOVIET REDS MEET IN MOSCOW TODAY; Stalin Is Expected to Speak at First Party Congress to Be Held Since 1934 'BACK TO NORMALCY' CRY With Most of Old Bolsheviki Lost in Purge, Assembly Will See Many New Faces Problems of Five Years Delegates to the Congress | True | By Harold Denny Wireless To the New York Times. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/left-wins-in-chile-on-reconstruction-chamber-by-vote-of-71-to-68.html | LEFT WINS IN CHILE ON RECONSTRUCTION; Chamber, by Vote of 71 to 68, Passes Government's Bill Despite Right Opposition TAX ON COPPER IS VOTED Heavy Liquidation of Shares Occurs Here--German Offer of a Loan Is Reported United States Offer Is Reported Copper Shares Liquidated | True | Special Cable to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/layton-checks-hall-in-two-cue-matches-victor-by-5044-and-5045-to.html | LAYTON CHECKS HALL IN TWO CUE MATCHES; Victor by 50-44 and 50-45 to Tighten Grip on Third | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/students-acclaim-goudy-type-designer-is-welcomed-at-public-school.html | STUDENTS ACCLAIM GOUDY; Type Designer Is Welcomed at Public School 32 | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/pope-asks-aid-for-franco-invokes-divine-assistance-for-nationalist.html | POPE ASKS AID FOR FRANCO; Invokes Divine Assistance for Nationalist Leader | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/statement-and-the-notes-exchchange-by-hull-and-aranha-of-brazil.html | Statement and the Notes Exchchange by Hull and Aranha of Brazil | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/girl-helps-seize-robber-in-8th-ave-patrolman-and-the-wouldbe-victim.html | GIRL HELPS SEIZE ROBBER IN 8TH AVE.; Patrolman and the Would-Be Victim Also Aid in Capture of Prisoner, 16 | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/calls-on-drug-men-to-set-standards-parran-suggests-anticipation-of.html | CALLS ON DRUG MEN TO SET STANDARDS; Parran Suggests Anticipation of Restrictive Laws and End of Remedy Secrecy BASIC STUDIES PROPOSED He Tells Trade Board Dinner We Are Near a Chemical Self-Sufficiency | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/salvation-army-officer-gets-higher-post-here.html | Salvation Army Officer Gets Higher Post Here | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/jacobs-favors-new-york-will-ask-commission-to-approve-louisgalento.html | JACOBS FAVORS NEW YORK; Will Ask Commission to Approve Louis-Galento Title Fight | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/john-e-roosevelt-a-retired-lawyer-cousin-of-theodore-roosevelt-dies.html | JOHN E. ROOSEVELT, A RETIRED LAWYER; Cousin of Theodore Roosevelt Dies in Florida at 86 | True | | C1B 410031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/newsmen-cancel-banquet-in-hotel-strike-to-spare-roosevelt-from.html | Newsmen Cancel Banquet in Hotel Strike To Spare Roosevelt From Picket Line Test | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/israel-lewis-founder-of-cigar-company-in-newark-sixty-years-ago.html | ISRAEL LEWIS; Founder of Cigar Company in Newark Sixty Years Ago | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/building-plans-filed-small-homes-will-be-erected-in-the-bronx-and.html | BUILDING PLANS FILED; Small Homes Will Be Erected in the Bronx and Brooklyn | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/bridge-issue-is-sent-to-the-city-council-bennett-rules-legislation.html | BRIDGE ISSUE IS SENT TO THE CITY COUNCIL; Bennett Rules Legislation for a Battery-Brooklyn Span Requires City Message MOSES ARGUMENT UPSET Home Rule Message Is Needed on Each of Two Bills Sent Up, Says Attorney General Hearings Requested Attorney General's Memorandum | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/cosport-clips-tropical-mile-and-70yard-mark-homestead-purse-taken.html | Co-Sport Clips Tropical Mile and 70--Yard Mark; HOMESTEAD PURSE TAKEN BY CO-SPORT Friend Racer, With Blinkers Off, Beats Dnieper and Clips Track Record SWIFTNESS, $99.60, WINS Meade Rides Gaona to Dead Heat With Vicuna for His First Tropical Victory Seven Run in Feature Vigor Leads All the Way | True | By Bryan Field Special To the New York Times. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/sports-of-the-times-some-court-presentations.html | Sports of the Times; Some Court Presentations | True | By John Kieran | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/200000-gas-masks-available-to-parisians-those-failing-to-apply-are.html | 200,000 Gas Masks Available to Parisians; Those Failing to Apply Are Subject to Fines | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/rock-island-orders-11-tenders.html | Rock Island Orders 11 Tenders | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/bill-curbs-sales-of-open-shoes.html | Bill Curbs Sales of Open Shoes | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/5000-left-to-cat-in-womans-will-sum-is-also-set-aside-for-pet-of.html | $5,000 LEFT TO CAT IN WOMAN'S WILL; Sum Is Also Set Aside for Pet of Louise Baier, Who Had $350,000 Estate BEQUEST FOR CHILD AID Fund Is Also Set Up for Animals' Welfare--$15,000 to Her Housekeeper | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/picket-wpa-theatre-offices.html | Picket WPA Theatre Offices | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/admiral-john-denison-retired-british-officer-kings-yacht-commander.html | ADMIRAL JOHN DENISON; Retired British Officer, King's Yacht Commander, Held D.S.O. | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/reports-pennsylvania-dinosaurs.html | Reports Pennsylvania Dinosaurs | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/chevrolet-and-ford-sales-up.html | Chevrolet and Ford Sales Up | True | | C1B 410031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/silver-brook-trio-victor-tops-squadron-a-yellows-1211-to-gain-nyac.html | SILVER BROOK TRIO VICTOR; Tops Squadron A Yellows, 12-11, to Gain N.Y.A.C. Polo Final | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/chain-stores-firm-expands-in-jersey-newberry-company-is-buyer-of.html | CHAIN STORES FIRM EXPANDS IN JERSEY; Newberry Company Is Buyer of Property Adjoining Its Long Branch Outlet | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/mgr-lavelle-gets-sash-for-st-patricks-parade.html | Mgr. Lavelle Gets Sash For St. Patrick's Parade | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/curb-exchange-seat-10000.html | Curb Exchange Seat $10,000 | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/night-fires-in-shanghai-japanese-blame-employee-of-foreign-firms.html | NIGHT FIRES IN SHANGHAI; Japanese Blame Employee of Foreign Firms, Plan Pressure | True | Wireless to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/stahlberg-retains-latvia-chess-lead-plays-draw-with-koblenz-in.html | STAHLBERG RETAINS LATVIA CHESS LEAD; Plays Draw With Koblenz in Sixth Round of Tourney | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/60000-fire-at-lindenhurst.html | $60,000 Fire at Lindenhurst | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/bowling-congress-opens-23000-will-compete-in-annual-tournament-at.html | BOWLING CONGRESS OPENS; 23,000 Will Compete in Annual Tournament at Cleveland | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/engineering-awards-sag-sharply-in-week-total-of-36575000-reported.html | ENGINEERING AWARDS SAG SHARPLY IN WEEK; Total of $36,575,000 Reported as Lowest so Far This Year | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/city-rescinds-bid-in-row-with-sloan-cancels-order-for-109-police.html | CITY RESCINDS BID IN ROW WITH SLOAN; Cancels Order for 109 Police Cars--Rebuke for Backing Newark Airport Is Seen | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/manhattan-fetes-trackmen.html | Manhattan Fetes Trackmen | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/firemens-insurance-gains-newark-concern-reports-assets-of-33752044.html | FIREMEN'S INSURANCE GAINS; Newark Concern Reports Assets of $33,752,044 on Dec. 31 | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/millers-ban-us-wheat-agreement-to-stop-importation-is-made-in.html | MILLERS BAN U.S. WHEAT; Agreement to Stop Importation Is Made in Ontario | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/heavy-storms-aid-to-ski-travelers-berkshires-adirondack-white-and.html | HEAVY STORMS AID TO SKI TRAVELERS; Berkshires, Adirondack, White and Green Mountains Get New Layers of Snow Upper Trails Promising Express Trains Popular Schwarzenbach Trio Arrives | True | By Frank Elkins | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/estates-appraised.html | Estates Appraised | True | | C1B 410031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/two-boys-16-seized-driving-stolen-sedan-detective-wounds-one-after.html | TWO BOYS, 16, SEIZED DRIVING STOLEN SEDAN; Detective Wounds One After He Pursues Car for Half-Mile | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/new-york-ac-on-top-beats-crescent-six-61-to-gain-final-of-playoffs.html | NEW YORK A.C. ON TOP; Beats Crescent Six, 6-1, to Gain Final of Play-Offs | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/dempsey-to-open-clothing-store.html | Dempsey to Open Clothing Store | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/yankee-regulars-defeat-rookies-in-opening-camp-game-dimaggio-gordon.html | Yankee Regulars Defeat Rookies in Opening Camp Game; DIMAGGIO, GORDON PACE 7-5 VICTORY Contribute 7 of Regulars' 12 Hits as Yankee Rookies Drop Initial Contest HENRICH EXCELS AT FIRST Selkirk Has Edge Over Keller in Battle for Left Field-- Dahlgren Used at Third | True | By James P. Dawson Special To the New York Times. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/hitting-at-private-armies.html | HITTING AT PRIVATE ARMIES | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/national-hockey-league.html | National Hockey League | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/dies-bills-propose-redfascist-curbs-three-measures-seek-strict.html | DIES BILLS PROPOSE RED-FASCIST CURBS; Three Measures Seek Strict Registrations, Ban on U.S. Jobs and Deportations STUDY ON RIGHTS ASKED Representative Would Put All Anti-Racial, Anti-Religious Groups Under Control | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/professor-to-be-feted-carolina-marcialdorado-to-be-guest-of-mrs.html | PROFESSOR TO BE FETED; Carolina Marcial-Dorado to Be Guest of Mrs. Miller Today | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/westchester-deals-rfc-sells-row-of-twelve-stores-in-ossining.html | WESTCHESTER DEALS; RFC Sells Row of Twelve Stores in Ossining | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/wills-for-probate.html | Wills for Probate | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/realty-financing.html | REALTY FINANCING | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/hits-radio-liquor-ads-prohibitory-bill-weighed-by-senators-follows.html | HITS RADIO LIQUOR ADS; Prohibitory Bill Weighed by Senators Follows FCC Inquiry | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/whitehead-on-his-way-says-flu-delayed-trip-to-giant-campdenies.html | WHITEHEAD ON HIS WAY; Says Flu Delayed Trip to Giant Camp-- Denies Holding Out | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/sports-today.html | Sports Today | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/says-two-concerns-price-all-our-milk-dr-fc-howe-accuses-borden-and.html | SAYS TWO CONCERNS PRICE ALL OUR MILK; Dr. F.C. Howe Accuses Borden and National Dairy Products of Monopoly HOLDS FARMER UNDERPAID Consumer Overcharged, He Says in Report to Investigators-- Group Here Denies Charges | True | Special to THE NEW YORK TIMES. | C1B 410031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/william-d-mhenry-engineer-built-gatun-power-house-of-panama-canal.html | WILLIAM D. M'HENRY; Engineer Built Gatun Power House of Panama Canal | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/dodgers-will-try-ross-at-shortstop-plan-to-test-the-extiger-as.html | DODGERS WILL TRY ROSS AT SHORTSTOP; Plan to Test the Ex-Tiger as Durocher Understudy May Mean Trade for Hudson Two Pilots Interested Pitching Chief Need | True | By Roscoe McGowen Special To the New York Times. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/french-cruiser-in-balboa-dock.html | French Cruiser in Balboa Dock | True | Special Cable to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/grade-crossing-bill-advanced.html | Grade Crossing Bill Advanced | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/arabia-oil-field-to-open-port-facilities-promised-after-american.html | ARABIA OIL FIELD TO OPEN; Port Facilities Promised After American Company's Report | True | Wireless to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/afl-will-renew-bid-for-cio-pact-seeks-to-steer-parley-here-to-old.html | A.F.L. WILL RENEW BID FOR C.I.O. PACT; Seeks to Steer Parley Here to Old Agreement--Still Firm Against 'Big Union' Plan | True | Times Wide World | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/four-earle-aides-indicted-for-graft-nine-other-democratic-leaders.html | FOUR EARLE AIDES INDICTED FOR GRAFT; Nine Other Democratic Leaders Accused After InquiryLasting Three MonthsFUND COERCION ALLEGEDForced Campaign Gifts andHighway Payroll PaddingAre Among Charges Cabinet Members Listed Only One Now State Employe | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/fire-department.html | Fire Department | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/apartment-house-sold-on-east-side-syndicate-takes-over-parcel-of.html | APARTMENT HOUSE SOLD ON EAST SIDE; Syndicate Takes Over Parcel of 1,070 Madison Ave. | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/wittigs-pitching-earns-praise-of-giant-players-and-coaches-brown.html | Wittig's Pitching Earns Praise Of Giant Players and Coaches; Brown and Lohrman Also Fool Batters in 4-1 Camp Game--Whitehead Leaves to Join Team After Talk With Terry | True | By John Drebinger Special To the New York Times. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/chief-philip-bell-of-kearny-police-jersey-officer-former-head-of.html | CHIEF PHILIP BELL OF KEARNY POLICE; Jersey Officer Former Head of International Chiefs --Dies at 56 | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/life-in-waterdrop-shown-microvivarium-to-be-on-view-at-fair-is.html | LIFE IN WATERDROP SHOWN; 'Micro-Vivarium,' to Be on View at Fair, Is Demonstrated | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/parley-for-new-zealand-imperial-defense-meeting-due-to-be-held.html | PARLEY FOR NEW ZEALAND; Imperial Defense Meeting Due to Be Held There Soon | True | Special Cable to THE NEW YORK TIMES. | C1B 410031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/for-collaterals-value-allegheny-corporation-asks-an-interim.html | FOR COLLATERAL'S VALUE; Allegheny Corporation Asks an Interim Appraisal | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/tin-prices-reaffirmed-carnegieillinois-acts-on-secondquarter.html | TIN PRICES REAFFIRMED; Carnegie-Illinois Acts on SecondQuarter Shipments | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/miguel-primo-de-rivera-freed.html | Miguel Primo de Rivera Freed | True | Wireless to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/feared-banks-loses-2000.html | Feared Banks, Loses $2,000 | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/15000-to-aid-fund-drive-greater-new-york-campaign-to-enlist.html | 15,000 TO AID FUND DRIVE; Greater New York Campaign to Enlist Volunteer Workers | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/jersey-city-settles-big-corporation-tax-compromises-eastman-kodak.html | JERSEY CITY SETTLES BIG CORPORATION TAX; Compromises Eastman Kodak Levy for 3 Mills on the Dollar | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/burglar-murders-woman-in-mineola-miss-a-l-mckee-prominent.html | BURGLAR MURDERS WOMAN IN MINEOLA; Miss A. L. McKee, Prominent Republican, Slain in Home Where She Lived Alone Brother Discovers Body BURGLAR MURDERS WOMAN IN MINEOLA | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/village-free-of-taxes-lyndonville-vt-lets-its-electric-plant-meet.html | VILLAGE FREE OF TAXES; Lyndonville, Vt., Lets Its Electric Plant Meet Public Expenses | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/dewey-secretary-calls-boom-fake-mysterious-creation-of-group-to.html | DEWEY SECRETARY CALLS 'BOOM' FAKE; Mysterious Creation of Group to 'Sell' Prosecutor as President Scored REPUBLICANS ARE WARNED District Attorney's Ex-Aide Prefers La Guardia as Presidential Timber | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/prison-for-roosevelt-threat.html | Prison for Roosevelt Threat | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/price-index-off-in-week-grains-livestock-and-lumber-accaount-for.html | PRICE INDEX OFF IN WEEK; Grains, Livestock and Lumber Accaount for Decline | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/wpas-ban-on-politics-enforcement-is-prescribed-for-state.html | WPA'S BAN ON POLITICS; Enforcement Is Prescribed for State Administrators | True | Special to THE NEW YORK TIMES. | C1B 410031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/school-papers-get-columbia-awards-medals-and-ribbons-are-given-as.html | SCHOOL PAPERS GET COLUMBIA AWARDS; Medals and Ribbons Are Given as 2,500 Gather at 15th Annual Convention 47 STATES REPRESENTED 1,075 Publications Entered in Largest Field Yet--1,500 at First Session Stresses "Feature" Value Suggest Biggest News Story | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/budge-to-meet-perry-tonight-in-tennis-match-at-garden-coast-ace.html | Budge to Meet Perry Tonight in Tennis Match at Garden; COAST ACE CHOICE OVER PERRY AT NET But Budge, Who Trailed Rival in Their Amateur Duels, Faces Keen Opposition SENIOR IN OPENING MATCH Seattle Player Will Oppose Gorchakoff--Doubles Test to Close the Program | True | By Allison Danzig | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/books-published-today.html | Books Published Today | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/south-africa-takes-big-lead-in-cricket-england-needs-second-innings.html | SOUTH AFRICA TAKES BIG LEAD IN CRICKET; England Needs Second Innings 696 to Beat Foe's 1,011 | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/pitt-strike-looms-today-students-reported-ready-for-protest-over.html | PITT STRIKE LOOMS TODAY; Students Reported Ready for Protest Over Sutherland | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/ormandy-sets-beat-with-broom.html | Ormandy Sets Beat With Broom | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/content-co-and-zuckerman-co-old-line-exchange-firms-to-be-merged.html | Content & Co. and Zuckerman & Co., Old Line Exchange Firms, to Be Merged | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/national-guard-orders.html | National Guard Orders | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/circulation-rises-at-bank-of-france-weekly-statement-reveals-a-gain.html | CIRCULATION RISES AT BANK OF FRANCE; Weekly Statement Reveals a Gain of 2,993,000,000 Francs --Discounts Decline BALANCES ABROAD HIGHER Ratio of Gold Reserve to Notes and Deposit Liabilities Increases to 62.91% | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/buchman-group-leaders-here-on-queen-mary.html | BUCHMAN GROUP LEADERS HERE ON QUEEN MARY | True | Times Wide World | C1B 410031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/eastern-air-lines-cleared-354249-1938-earnings-of-company-and.html | EASTERN AIR LINES CLEARED $354,249; 1938 Earnings of Company and Predecessor Compare With $196,982 in Previous Year Mail Revenue $1,513,516 Expansion Nearly Completed HERSHEY CHOCOLATE CORP. Profit of $4,126,254 for 1938 Equals $4.17 a Share EASTERN AIR LINES CLEARED $354,249 AMERICAN CYANAMID NET Income of $2,452,912 Is Equal to 91 Cents a Share GANNETT COMPANY GAINS $1,165,415 Net Profit in 1938 Is Up $42,330 From 1937 OTHER CORPORATE REPORTS Dixie-Vortex Company Anheuser-Busch, Inc. International Salt | True | Times Wide World | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Times Wide World | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/15-fives-in-tournament-catholic-high-schools-play-to-open-sunday.html | 15 FIVES IN TOURNAMENT; Catholic High Schools Play to Open Sunday With Six Games | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/browns-get-youngstown-farm.html | Browns Get Youngstown Farm | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/reports-on-lead-concern-head-of-the-st-joseph-company-expects.html | REPORTS ON LEAD CONCERN; Head of the St. Joseph Company Expects Improvement | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/debate-tariff-rise-for-vegetable-oils-2-house-members-for-it-soap.html | DEBATE TARIFF RISE FOR VEGETABLE OILS; 2 House Members for It, Soap and Linoleum Men Opposed | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/westchester-acts-to-bar-secessions-albany-asked-to-amend-state-law.html | WESTCHESTER ACTS TO BAR SECESSIONS; Albany Asked to Amend State Law in Move to Block Action by Purchase TOWNSHIPS WOULD DECIDE Proposal, However, Not Linked to Plans of Peekskill and Rye to Become Cities | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/list-of-school-periodicals-receiving-columbia-prizes.html | List of School Periodicals Receiving Columbia Prizes | True | Times Wide World | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/books-of-the-times-the-letters-of-lawrence-of-arabia-he-was-his-own.html | BOOKS OF THE TIMES; The Letters of Lawrence of Arabia He Was His Own Best Boswell A Man of Many Devices The Years of Conspicuous Oblivion | True | By Charles Poore | C1B 410031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/excess-funds-off-95000000-here-drop-linked-to-federal-financing-as.html | EXCESS FUNDS OFF $95,000,000 HERE; Drop Linked to Federal Financing, as Is $111,000,000 Rise in Brokers' LoansINCREASE IN BANK CREDITIs $219,000,000 in Week, Reserve Statement Shows-- In vestments Up $80,000,000 | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/heads-study-of-labor-dr-h-a-millis-selected-by-the-twentieth.html | HEADS STUDY OF LABOR; Dr. H. A. Millis Selected by the Twentieth Century Fund | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/loans-on-buildings-rise-in-manhattan-86-financing-deals-show.html | LOANS ON BUILDINGS RISE IN MANHATTAN; 86 Financing Deals Show Increase Over 1938 Period | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/manicure-falls-to-death.html | Manicure Falls to Death | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/democracies-unity-held-way-to-peace-clarence-streit-wants-us-and-14.html | DEMOCRACIES UNITY HELD WAY TO PEACE; Clarence Streit Wants U.S. and 14 Other Countries to Form a Federation G.E. SOKOLSKY DISAGREES Fears the Plan Would Involve Us in Perpetual War--Miss Detzer Offers 3d Idea | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/6-youths-guilty-of-rape-convicted-in-attack-on-young-woman.html | 6 YOUTHS GUILTY OF RAPE; Convicted in Attack on Young Woman Scientist in Queens | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/rio-studies-aid-to-trade-big-railway-equipment-order-to-united.html | RIO STUDIES AID TO TRADE; Big Railway Equipment Order to United States Indicated | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/financial-markets-decline-in-copper-shares-unsettles-stock-prices.html | FINANCIAL MARKETS; Decline in Copper Shares Unsettles Stock Prices; Heavy Trading in Bonds-- Commodities Up | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/moves-to-limit-franking-senate-group-votes-restriction-on-use-by.html | MOVES TO LIMIT FRANKING; Senate Group Votes Restriction on Use by Departments | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/hailman-p-talley-his-death-leaves-one-gar-survivor-in-atlantic-city.html | HAILMAN P. TALLEY; His Death Leaves One G.A.R. Survivor in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/police-department.html | Police Department | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/deer-disturb-utah-capital.html | Deer Disturb Utah Capital | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/certainteed-reports-agreement-on-salary-president-to-get-30000-part.html | CERTAIN-TEED REPORTS AGREEMENT ON SALARY; President to Get $30,000, Part of Earnings and Stock Option | True | | C1B 410031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/senate-group-maps-reorganizing-curb-conservative-democrats-court.html | SENATE GROUP MAPS REORGANIZING CURB; Conservative Democrats Court Republican Aid to Block Powers Voted by House AIM TO PASS BYRD BILL Limiting Amendment Rejected by House Is Suggested to Avert Deadlock Threat | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/relay-record-predicted-fordham-coach-sees-2mile-team-mark-in-k-of-c.html | RELAY RECORD PREDICTED; Fordham Coach Sees 2-Mile Team Mark in K. of C. Games | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/allows-8000000-rfc-rail-loan.html | Allows $8,000,000 RFC Rail Loan | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/norfolk-western-increases-surplus-rise-to-151694535-in-1938-is.html | NORFOLK & WESTERN INCREASES SURPLUS; Rise to $151,694,535 in 1938 Is Reported by Railway | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/treasury-bills-offered-bids-on-100000000-issue-are-invited-for.html | TREASURY BILLS OFFERED; Bids on $100,000,000 Issue Are Invited for Monday | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/franking-for-chile-quake-zones.html | Franking for Chile Quake Zones | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/aaa-reports-gain-despite-attacks-ceaseless-powerful-opposition-for.html | AAA REPORTS GAIN DESPITE ATTACKS; 'Ceaseless, Powerful Opposition' for the 5 Years of ItsProgram Is Charged65% OF LAND GETS PLANFor Cooperation in 1937 Farmers Got $306,744,000 for anAverage Payment of $81.93 | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/henry-lodge-exlegislator-an-official-of-lehigh-coal-and-navigation.html | HENRY LODGE; Ex-Legislator an Official of Lehigh Coal and Navigation Co. | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/would-curb-reporters-puerto-rican-bill-requires-they-tell-sources.html | WOULD CURB REPORTERS; Puerto Rican Bill Requires They Tell Sources of Information | True | Special Cable to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/wheat-recovers-from-early-drop-buying-on-resting-orders-in-the-may.html | WHEAT RECOVERS FROM EARLY DROP; Buying on Resting Orders in the May Halts Decline and a Rally Develops CORN SHOWS SAME ACTION Cash and Export Interests Take Soy Beans on Rising Scale of Prices | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/other-insurance-reports.html | OTHER INSURANCE REPORTS | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/wpa-sets-deadline-on-cuts-at-april-1-harrington-says-million-may-be.html | WPA SETS DEADLINE ON CUTS AT APRIL 1; Harrington Says Million May Be Dropped Unless Congress Votes $150,000,000 More A 'WHITE COLLAR' WARNING Such Projects Would Be Wiped Out in Byrnes Bill, He Tells Senate Committee | True | | C1B 410031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/gold-343000-lower-at-bank-of-england-circulation-up-729000-reserve.html | GOLD 343,000 LOWER AT BANK OF ENGLAND; Circulation Up 729,000; Reserve Down 1,072,000 | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/lillian-wald-to-be-72-today.html | Lillian Wald to Be 72 Today | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/victim-disarms-robber-suspect-seized-after-owner-of-store-fires.html | VICTIM DISARMS ROBBER; Suspect Seized After Owner of Store Fires Shot in Chase | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/bruins-beat-americans-in-highest-scoring-contest-of-season-rangers.html | Bruins Beat Americans in Highest Scoring Contest of Season; Rangers Win; AMERICANS HALTED BY BOSTON SIX, 9-6 Eight Goals Scored in Third Period of Rivals' Final Regular Season Meeting NO PENALTIES ARE CALLED Loop Champions, Duttonmen Stress Offense and Skate at a Whirlwind Pace Quickly Erase Advantage Scores Late in Period | True | By Joseph C. Nichols | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/unamerican-bills-killed.html | 'Un-American' Bills Killed | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/carloadings-up-68-in-week-83-in-year-miscellaneous-index-off-others.html | Carloadings Up 6.8% in Week, 8.3% in Year; Miscellaneous Index Off, 'Others' Higher | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/wrecked-airliner-found-ship-in-which-4-vanished-in-38-reported-on.html | WRECKED AIRLINER FOUND; Ship in Which 4 Vanished in '38 Reported on Vancouver Island | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/bank-of-canada-reports-reserve-ratio-at-end-of-week-is-put-at-5982.html | BANK OF CANADA REPORTS; Reserve Ratio at End of Week Is Put at 59.82% | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/banking-institutes-plan-program-for-4-conferences-to-open-wednesday.html | BANKING INSTITUTE'S PLAN; Program for 4 Conferences to Open Wednesday Announced | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/wild-west-show-to-be-fair-feature-cavalcade-of-centaurs-will-give-5.html | WILD WEST SHOW TO BE FAIR FEATURE; 'Cavalcade of Centaurs' Will Give 5 Performances Daily in Outdoor Arena CIRCUS HEAD WILL RUN IT International Horsemanship to Be Included--Official Guide Book for Exposition Is Out | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/goebbels-paper-forbids-wirelessing-of-cartoon.html | Goebbels Paper Forbids Wirelessing of Cartoon | True | Wireless to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/shaker-marks-her-104th-year.html | Shaker Marks Her 104th Year | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/henry-justus-uderitz-partner-in-law-firm-here-was-former-turn.html | HENRY JUSTUS UDERITZ; Partner in Law Firm Here Was Former Turn Verein Head | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/filing-period-opens-for-500-jobs.html | Filing Period Opens for 500 Jobs | True | | C1B 410031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/virginia-m-french-luncheon-hostess-entertains-for-senora-flor.html | VIRGINIA M. FRENCH LUNCHEON HOSTESS; Entertains for Senora Flor Trujillo de Brea--Morris Hadleys Give Dinner LADY COTTENHAM GUEST Lauritz Melchior Honored at Tea for Group Planning School Opera Benefit | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/new-policewomen-warned-on-obesity-la-guardia-and-valentine-ask.html | NEW POLICEWOMEN WARNED ON OBESITY; La Guardia and Valentine Ask Probationary Group of 20 to Keep Their Figures 23 MEN GET SAME ADVICE Group Is Sworn at Ceremony Despite Pending Court Fight on Validity of Test Hails Passing of Old Era Mayor Praises the Test | True | Times Wide World | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/arbor-day-bird-day-set-dr-graves-proclaims-dates-for-observances-in.html | ARBOR DAY, BIRD DAY SET; Dr. Graves Proclaims Dates for Observances in the State | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/22-years-serving-10year-term.html | 22 Years Serving 10-Year Term | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/wood-field-and-stream-tells-of-winter-fly-fishing.html | Wood, Field and Stream; Tells of Winter Fly Fishing | True | By Raymond R. Camp | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/beekman-street-hospital.html | BEEKMAN STREET HOSPITAL | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/news-of-markets-in-european-cities-stocks-continue-to-improve-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Stocks Continue to Improve in London as Fair Volume of Business Is Transacted SESSION INACTIVE IN PARIS All Sections Move Higher on Amsterdam Bourse--List Again Dull in Berlin Trading Weakens in Paris Stocks Rise in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - - No Title | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/power-memorial-takes-city-title-beats-st-johns-prep-five-by-2725-in.html | POWER MEMORIAL TAKES CITY TITLE; Beats St. John's Prep Five by 27-25 in Last 12 Seconds of C.H.S.A.A. Final | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/vermont-wife-tax-voted-ungallant-bill-for-them-to-pay-for-husbands.html | VERMONT WIFE TAX VOTED; 'Ungallant' Bill for Them to Pay for Husbands Passes Legislature | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/capone-aided-us-in-the-torrio-case-many-leads-in-governments-tax.html | CAPONE AIDED U.S. IN THE TORRIO CASE; Many Leads in Government's Tax Suit Said to Have Come From Convict DIXIE DAVIS TO TESTIFY Hines Case Witness Expected to Link Accused to Dutch Schultz Bail Racket | True | | C1B 410031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/us-fire-insurance-increased-assets-rise-from-30726938-at-end-of.html | U.S. FIRE INSURANCE INCREASED ASSETS; Rise From $30,726,938 at End of 1937 to $33,713,771 on Dec. 31 Reported EARNED PREMIUMS ROSE Bonds and Stocks of $28,152,719, Against $25,303,521 aYear Before Are Listed | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/producer-defends-ticket-price-curb-pemberton-calls-code-fair-he.html | PRODUCER DEFENDS TICKET PRICE CURB; Pemberton Calls Code Fair--He Admits Non-Speculating Brokers Aid the Theatre LEAGUE THREATS DENIED O'Reilly Says Agents Never Got Deadline on Signing-- Injunction Hearings End | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/mrs-fellowes-robbed-reports-theft-of-6000000franc-jewelry-from.html | MRS. FELLOWES ROBBED; Reports Theft of 6,000,000-Franc Jewelry From French Home | True | Wireless to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/new-standard-oil-units-new-jersey-company-notifies-sec-of-two.html | NEW STANDARD OIL UNITS; New Jersey Company, Notifies SEC of Two Abroad | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/freighter-captain-heard-board-to-submit-recommendations-on-the.html | FREIGHTER CAPTAIN HEARD; Board to Submit Recommendations on the Lillian Crash | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/bombing-of-ichang-brings-us-protest-american-missions-damaged-in.html | BOMBING OF ICHANG BRINGS U.S. PROTEST; American Missions Damaged in Spite of Display of Flag--17 Missiles Struck BRITAIN INVOLVED AT SIAN Isolated Hospital Attacked-- Chinese Declare Drive in Hupeh Outflanked Casualties Heavy Offensive Bogs Down Attack in Fukien | True | Wirelesss to THE NEW YORK TIMES.By F. Tillman Durdin Wireless To the New York Times. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/buys-brooklyn-dwelling.html | Buys Brooklyn Dwelling | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/montanez-14-choice-to-best-berg-tonight-tenround-welterweight-fight.html | MONTANEZ 1-4 CHOICE TO BEST BERG TONIGHT; Ten-Round Welterweight Fight Tops Hippodrome Card | True | | C1B 410031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/agreements-with-brazil-lift-trade-restrictions-and-renew-debt.html | AGREEMENTS WITH BRAZIL LIFT TRADE RESTRICTIONS AND RENEW DEBT SERVICE; $120,000,000 CREDIT Gold Aid to Rio Reserve Bank Will Ease Yoke of German Exchange TO BOLSTER OUR EXPORTS Washington Will Send Farm Experts-- Compacts Crown Aranha's Mission Here Credits and Service on Debts Summary of Terms Equal Terms for Investors AGREEMENTS MADE FOR BRAZIL TRADE Ceremony of Exchanging Notes Broader Accords Anticipated | True | By Bertram D. Hulen Special To the New York Times. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/franco-is-warned-by-britain-on-ships-halifax-says-interference-of.html | FRANCO IS WARNED BY BRITAIN ON SHIPS; Halifax Says Interference of Any Kind With Vessels Will Be Resisted by London FLEET ALREADY NOTIFIED Government Also Determined to Hold Franco to Pledge to Send Foreign Troops Home | True | Wireless to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/seamem-plan-protest-maritime-union-objects-to-the-lifting-of.html | SEAMEM PLAN PROTEST; Maritime Union Objects to the 'Lifting' of Certificates | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/nyu-football-drills-set.html | N.Y.U. Football Drills Set | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/mrs-omalley-engaged-widow-of-writer-to-be-wed-to-george-mohlman.html | MRS. O'MALLEY ENGAGED; Widow of Writer to Be Wed to George Mohlman, Lawyer | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/britain-reassured-by-italy-on-troops-ciano-denies-hostile-intention.html | BRITAIN REASSURED BY ITALY ON TROOPS; Ciano Denies 'Hostile Intention' in Rome's Increasing the Armed Forces in Libya FRENCH AIMS RESTATED Berenger Tells American Club Nation Will Not Surrender Mediterranean Influence Mussolini Seen Delaying Move French Empire Inviolate | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/troth-announced-of-lucile-tucker-she-will-become-the-bride-of-lee.html | TROTH ANNOUNCED OF LUCILE TUCKER; She Will Become the Bride of Lee Polk Brown--Studied in Miss Hewitt's Classes | True | Jay Te Winburn | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/excess-reserves-of-the-member-banks-increase-30000000-in-week-to.html | Excess Reserves of The Member Banks Increase $30,000,000 in Week to March 8 | True | Special to THE NEW YORK TIMES. | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/dinner-party-given-for-e-vail-stebbins-event-celebrates-anniversary.html | DINNER PARTY GIVEN FOR E. VAIL STEBBINS; Event Celebrates Anniversary of His Birth-- Musicale Held | True | | C1B 410031 |
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/a-social-worker.html | A SOCIAL WORKER | True | | C1B 410031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-10 | 1939-03-10 | https://www.nytimes.com/1939/03/10/archives/illinois-tax-rates-send-utility-here-offices-of-standard-gas-will.html | ILLINOIS TAX RATES SEND UTILITY HERE; Offices of Standard Gas Will Come to This City Owing to 'Prohibitive' Levies | True | | C1B 410031 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/mrs-grace-roosevelt-fined.html | Mrs. Grace Roosevelt Fined | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/wholesale-butter-in-further-decline-second-sessions-slump-marked.html | WHOLESALE BUTTER IN FURTHER DECLINE; Second Session's Slump Marked Since Government Action | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/events-today.html | EVENTS TODAY | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/oil-company-to-change-name.html | Oil Company to Change Name | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/novak-takes-ring-crown-knocks-out-heavyweight-rival-in-chicago.html | NOVAK TAKES RING CROWN; Knocks Out Heavyweight Rival in Chicago Golden Gloves | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/americans-lose-vienna-appeal.html | Americans Lose Vienna Appeal | True | Wireless to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/36452-tons-black-pepper-here.html | 36,452 Tons Black Pepper Here | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/u-s-court-of-customs.html | U. S. Court of Customs | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/3-juniors-at-barnard-get-executive-posts.html | 3 Juniors at Barnard Get Executive Posts | True | Chidnoff | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/rites-for-orthodox-prelates.html | Rites for Orthodox Prelates | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/patrolman-a-suicide-after-leaving-post-shoots-himself-as-a-superior.html | PATROLMAN A SUICIDE AFTER LEAVING POST; Shoots Himself as a Superior Waits for Him in Car | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/seek-father-of-4-in-nassau-murder-police-would-question-forgery.html | SEEK FATHER OF 4 IN NASSAU MURDER; Police Would Question Forgery Suspect Whose Family Miss McKee Befriended RING, POCKETBOOK MISSING Autopsy Shows Woman Died of at Least 8 Blows on Head With a Blunt Weapon | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/loan-for-danish-defense-parliament-approves-raising-of-money-for.html | LOAN FOR DANISH DEFENSE; Parliament Approves Raising of Money for Supplies | True | Wireless to THE NEW YORK TIMES. | C1B 410090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/ullman-is-seized-on-bribery-charge-in-medical-racket-exbennett-aide.html | ULLMAN IS SEIZED ON BRIBERY CHARGE IN MEDICAL RACKET; Ex-Bennett Aide Is Indicted for Protecting Physician in Illicit Operations PLOT HELD WIDESPREAD Amen Indicates Others Will Be Named--Attorney General Helped Investigation | True | Times Wide World | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/news-of-markets-in-european-cities-prices-in-london-irregular-as.html | NEWS OF MARKETS IN EUROPEAN CITIES; Prices in London Irregular as Week Ends, Traders Deciding to Take Profits STOCKS IN PARIS IMPROVE International Situation Factor -- Amsterdam Level Lower, Berlin Dull, Uneven | True | Wireless to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/provinces-report-clashes.html | Provinces Report Clashes | True | Wireless to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/nominated-for-crane-board.html | Nominated for Crane Board | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/police-department.html | Police Department | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/killed-halting-runaway-truck.html | Killed Halting Runaway Truck | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/book-notes.html | BOOK NOTES | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/baltimore-mayor-to-run-again.html | Baltimore Mayor to Run Again | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/two-die-in-providence-fire.html | Two Die in Providence Fire | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/easing-is-expected-on-brazil-exchange-e-p-thomas-looks-for-freeing.html | EASING IS EXPECTED ON BRAZIL EXCHANGE; E. P. Thomas Looks for Freeing of Blocked Earnings | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/books-of-the-times-the-irresponsibilities-of-e-b-white.html | BOOKS OF THE TIMES; The Irresponsibilities of E. B. White | True | By Charles Poore | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/zamaris-stops-brant.html | Zamaris Stops Brant | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/new-snow-aids-skiing-trails-in-the-new-england-states-benefit-from.html | NEW SNOW AIDS SKIING; Trails in the New England States Benefit From Fresh Fall | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/robert-e-orr-headed-construction-firm-builder-of-hospital-pavilion.html | ROBERT E. ORR, HEADED CONSTRUCTION FIRM; Builder of Hospital Pavilion and School Here Dies at 51 | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/period-furniture-auctioned.html | Period Furniture Auctioned | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/wheeler-plans-rail-bill-senator-says-act-will-cover-all-types-of.html | WHEELER PLANS RAIL BILL; Senator Says Act Will Cover All Types of Carriers | True | | C1B 410090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/patsey-begone-victor-by-two-lengths-in-sprint-feature-at-tropical.html | Patsey Begone Victor By Two Lengths in Sprint Feature at Tropical Park; MEADE TRIUMPHS ABOARD FAVORITE Jockey Who Now Is Likely to Be Reinstated in New York Wins With Patsey Begone GAYSET SECOND TO WIRE Leads Pumpgun by 5 Lengths --Pasteurized in Feature at Tropical Park Today | True | By Bryan Field Special To the New York Times. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/fewer-elections-for-nicaragua.html | Fewer Elections for Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/jessie-mason-married-rahway-girl-is-bride-of-thomas-clark-jr-in.html | JESSIE MASON MARRIED; Rahway Girl Is Bride of Thomas Clark Jr. in Church | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/joint-dance-held-by-n-y-u-classes-promenade-is-given-under-the.html | JOINT DANCE HELD BY N. Y. U. CLASSES; Promenade Is Given Under the Sponsorship of Junior and Sophomore Groups MORE THAN 250 ATTEND M. B. Birnbaum, William Gara, Marvin Whitten and David Abel Are Co-Chairmen | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/wool-market-inactive-little-change-in-pricesforeign-markets-firm.html | WOOL MARKET INACTIVE; Little Change in Prices--Foreign Markets Firm | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/winter-sports-forecast.html | Winter Sports Forecast | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/sports-of-the-times-the-last-mile.html | Sports of the Times; The Last Mile | True | By John Kieran | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/fred-m-dacosta-rockville-center-bank-officer-american-tobacco.html | FRED M. daCOSTA; Rockville Center Bank Officer American Tobacco Auditor | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/mrs-vare-wins-3-and-2-to-gain-belleair-title.html | Mrs. Vare Wins, 3 and 2, To Gain Belleair Title | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/easy-triumph-is-scored-by-budge-over-perry-in-opener-of-new-tennis.html | Easy Triumph Is Scored by Budge Over Perry in Opener of New Tennis Series; DURING MATCH AT THE GARDEN LAST NIGHT AND PLAYERS ON WAY TO COURT | True | By Allison Danzig | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/costa-rica-cuts-milk-price.html | Costa Rica Cuts Milk Price | True | Wireless to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/nash-sales-rose-54-cadillac-and-willysoverland-also-report.html | NASH SALES ROSE 54%; Cadillac and Willys-Overland Also Report Increases | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/u-s-treasury-bills.html | U. S. TREASURY BILLS | True | | C1B 410090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/marble-hill-coup-planned-by-lyons-bronx-fuehrer-to-march-into.html | MARBLE HILL COUP PLANNED BY LYONS; Bronx Fuehrer to March Into 'Sudetenland' on the Harlem Today (Unless It Rains) ISAACS STANDING FIRM Assures 5,000 Residents That No 'Appeasement' Shall Take a Foot of Manhattan Soil | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/ethel-shutta-gets-divorce.html | Ethel Shutta Gets Divorce | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/europe-big-buyer-of-soy-beans-here-inability-of-manchuria-to-fill.html | EUROPE BIG BUYER OF SOY BEANS HERE; Inability of Manchuria to Fill Demand Sends Prices to New Highs Since July FIRMNESS RULES IN WHEAT Market Holds Within a Narrow Range to End Even to 1/8c Up --Corn Finishes With Gains | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/nickel-plate-wins-in-rail-bond-suit-action-to-collect-principal-of.html | NICKEL PLATE WINS IN RAIL BOND SUIT; Action to Collect Principal of Northern Ohio Loan Dismissed | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/fix-value-of-pepsicola-accountants-figure-net-worth-on-sept-30-at.html | FIX VALUE OF PEPSI-COLA; Accountants Figure Net Worth on Sept. 30 at $7,900,000 | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/immunity-is-barred-to-police-at-buffalo-grand-jury-testimony.html | IMMUNITY IS BARRED TO POLICE AT BUFFALO; Grand Jury Testimony Ordered Under Change in Constitution | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/veterans-insist-we-had-a-blizzard-men-of-88-ignore-slur-cast-by.html | VETERANS INSIST WE HAD A BLIZZARD; Men of '88 Ignore Slur Cast by Weather Man on Their Fondest Calamity | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/h-louise-shaw-is-wed-bride-of-william-w-baileyhis-sister-matron-of.html | H. LOUISE SHAW IS WED; Bride of William W. Bailey--His Sister Matron of Honor | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/at-the-modern-playhouse.html | At the Modern Playhouse | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/soviet-shifts-schmidt-to-science-academy-post.html | Soviet Shifts Schmidt To Science Academy Post | True | Wireless to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/7-irish-terrorists-get-heavy-terms-young-woman-and-men-receive.html | 7 IRISH TERRORISTS GET HEAVY TERMS; Young Woman and Men Receive Seven to Twenty Years for Manchester BombingsSHOUT DEFIANCE AT JUDGEProsecutor Charges Group'sBlasts Were Intended to Affect Morale of Britain | True | Wireless to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/tobacco-road-case-heard.html | 'Tobacco Road' Case Heard | True | | C1B 410090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/saito-honors-planned-ceremonies-will-mark-taking-of-ashes-aboard.html | SAITO HONORS PLANNED; Ceremonies Will Mark Taking of Ashes Aboard Cruiser | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/europe-lwow-is-seething-center-of-ukrainian-agitation-by-anne-ohare.html | Europe; Lwow Is Seething Center of Ukrainian Agitation By ANNE O'HARE McCORMICK | True | Wireless to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/buying-of-apparel-gains-seasonally-retailers-purchase-heavily-to.html | BUYING OF APPAREL GAINS SEASONALLY; Retailers Purchase Heavily to Fill Assortments of Ready-to-Wear STORES GAIN INCREASES All Departments Share Rise, and Total Is 3/10% Over '38 Despite Low Prices | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/20000-is-realized-in-boy-scout-drive-brooklyn-council-is-drawing.html | $20,000 IS REALIZED IN BOY SCOUT DRIVE; Brooklyn Council Is Drawing Nearer $50,000 Goal | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/assessment-is-ordered-cut.html | Assessment Is Ordered Cut | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/young-editors-get-advice-on-careers-2510-delegates-at-columbia-for.html | YOUNG EDITORS GET ADVICE ON CAREERS; 2,510 Delegates at Columbia for 2d Day of Meeting--200 Over Old Record 33 STATES REPRESENTED Schools of Journalism Are Defended--670 Students Go to Fair 'Preview' | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/japan-is-angered-by-help-for-china-parliament-member-calls-for.html | JAPAN IS ANGERED BY HELP FOR CHINA; Parliament Member Calls for Vigorous Protest to Britain or Moves for Retaliation FOREIGN OFFICE IS CALM Spokesman Suggests Fund for Stabilization Be Used to Support Peiping Currency | True | By Hugh Byas Wireless To the New York Times. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/sec-eases-ruling-on-short-selling-changes-suggested-by-stock.html | SEC EASES RULING ON SHORT SELLING; Changes Suggested by Stock Exchange Gain Immediate and Full Approval ARBITRAGE DEALS EXEMPT New Provisions Go Into Effect March 20 and Permit Sales at the Last Quotation | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/mary-sternbergh-engaged-to-marry-reading-pa-girl-will-become-the.html | MARY STERNBERGH ENGAGED TO MARRY; Reading, Pa., Girl Will Become the Bride of Dr. Francis R. C. Forster of Ithaca | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/mayor-sends-appeal-for-battery-bridge-message-to-legislature-urges.html | MAYOR SENDS APPEAL FOR BATTERY BRIDGE; Message to Legislature Urges Passage of Bills | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/tax-office-extends-hours.html | Tax Office Extends Hours | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/third-dividend-by-closed-bank.html | Third Dividend by Closed Bank | True | Special to THE NEW YORK TIMES. | C1B 410090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/to-decorate-americans-chile-will-honor-pilots-who-aided-earthquake.html | TO DECORATE AMERICANS; Chile Will Honor Pilots Who Aided Earthquake Victims | True | Special Cable to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/urban-cave-dwellers.html | URBAN CAVE DWELLERS | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/11-fly-1150-miles-above-20000-feet-wear-oxygen-masks-in.html | 11 FLY 1,150 MILES ABOVE 20,000 FEET; Wear Oxygen Masks in Substratosphere Flight From Minneapolis to Boston | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/argentine-bank-reports-fortnightly-statement-shows-drop-in-gold.html | ARGENTINE BANK REPORTS; Fortnightly Statement Shows Drop in Gold Reserve Ratio | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/gomez-after-test-finds-arm-in-shape-even-yankee-batters-fail-to.html | GOMEZ, AFTER TEST, FINDS ARM IN SHAPE; Even Yankee Batters Fail to Cause Him Pain--Gehrig Now Fifth at Plate DIMAGGIO CLEAN-UP HITTER Knickerbocker and Dahlgren to Face Cards Today in Absence of Holdouts | True | By James P. Dawson Special To the New York Times. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/la-guardia-accused-of-charter-violation-kinsley-says-mayor-failed.html | LA GUARDIA ACCUSED OF CHARTER VIOLATION; Kinsley Says Mayor Failed to Submit His Budget Feb. 1 | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/progress-reported-here.html | Progress Reported Here | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/nazis-grumble-on-coffee-goebbelss-editorial-reflects-discontent.html | NAZIS GRUMBLE ON COFFEE; Goebbels's Editorial Reflects Discontent Over Shortage | True | Wireless to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/davidson-victor-in-golf-powell-also-gains-final-round-in-bermuda.html | DAVIDSON VICTOR IN GOLF; Powell Also Gains Final Round in Bermuda Tournament | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/edrichs-107-paces-fine-english-stand-touring-cricketers-get-253-for.html | EDRICH'S 107 PACES FINE ENGLISH STAND; Touring Cricketers Get 253 for One Wicket at Durban | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/el-razers-in-overalls-demolish-liquid-groceries-at-the-mcalpin.html | 'El' Razers in Overalls Demolish Liquid Groceries at the McAlpin; Ironworkers, as Guests of Hotel, Take Their Whisky Straight and Wreck Caviar--Only the Boss Is Sad as He Reveals $160,000 Loss | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/owen-signs-with-cards.html | Owen Signs With Cards | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/western-union-to-file-tariffs.html | Western Union to File Tariffs | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/prep-school-heads-oppose-proselyting-new-jersey-group-wont-make.html | PREP SCHOOL HEADS OPPOSE PROSELYTING; New Jersey Group Won't Make Special Offers to Athletes | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/bucknell-pension-plan-ready.html | Bucknell Pension Plan Ready | True | Special to THE NEW YORK TIMES. | C1B 410090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/4-of-13-acquitted-at-newark-trial-charges-dismissed-against-duffy.html | 4 OF 13 ACQUITTED AT NEWARK TRIAL; Charges Dismissed Against Duffy, Kaplus, Fieldman and J. H. Lehman STATE'S CASE IS REOPENED Court Orders Action to Permit Defense to Deny Testimony Applies to All Accused | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/letters-to-the-times-battery-bridge-opposed-it-is-urged-that-more.html | Letters to The Times; Battery Bridge Opposed It Is Urged That More Consideration Be Given to the Project | True | HARRIET T. RIGHTER. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/blue-denims-sought-treasury-also-names-awards-on-4529340-yards-of.html | BLUE DENIMS SOUGHT; Treasury Also Names Awards on 4,529,340 Yards of Goods | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/james-hume-walker-is-stricken-at-golf-amesbury-mass-business-man.html | JAMES HUME WALKER IS STRICKEN AT GOLF; Amesbury, Mass., Business Man Was Competing at Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/costa-rica-to-resume-service-on-dollar-debt.html | Costa Rica to Resume Service on Dollar Debt | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/taber-blames-the-president.html | Taber Blames the President | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/st-marys-college-head-to-speak-at-breakfast.html | St. Mary's College Head To Speak at Breakfast | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/wood-field-and-stream-see-sport-improved.html | Wood, Field and Stream; See Sport Improved | True | By Raymond R. Camp | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/more-flaws-in-aid-to-jobless-found-expert-on-social-security-says.html | MORE FLAWS IN AID TO JOBLESS FOUND; Expert on Social Security Says New York System Is Worse Than Other States' EXTENSION OF LAW URGED Witnesses at Legislative Hearing Favor Stamp Tax to Cover All Workers | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/britons-at-cotton-exchange.html | Britons at Cotton Exchange | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/dr-frederick-quilliams-physician-and-surgeon-for-42-years-in.html | DR. FREDERICK QUILLIAMS; Physician and Surgeon for 42 Years in Cleveland | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/dartmouth-routs-navy-in-tank-5619-ostrander-and-armstrong-are-stars.html | DARTMOUTH ROUTS NAVY IN TANK, 56-19; Ostrander and Armstrong Are Stars in Green's First League Swim Victory | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/risk-capital-held-to-have-dried-up-head-of-research-body-explains.html | 'RISK CAPITAL' HELD TO HAVE DRIED UP; Head of Research Body Explains That Is Why Small Business Has Failed to Get Funds GOVERNMENT BANKING HIT Speakers at Last Session of Bankers Conference Oppose Credit Bank Plan | True | | C1B 410090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/british-ship-freed-by-francos-navy-two-destroyers-force-release-of.html | BRITISH SHIP FREED BY FRANCO'S NAVY; Two Destroyers Force Release of Freighter Taken Under Nationalist Blockade BURGOS OFFICIALS ANGRY Contend Recognition Carried Grant of Belligerent Rights -- Vessels Are Warned | True | Special Cable to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/railroads-extend-improvement-plans-50000000-rise-in-expendi-tures.html | RAILROADS EXTEND IMPROVEMENT PLANS; $50,000,000 Rise in Expendi- tures Called for in 1939 | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/rfc-to-auction-pledged-stock.html | RFC to Auction Pledged Stock | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/president-hopes-to-see-all-of-us-fingerprinted.html | President Hopes to See All of Us Fingerprinted | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/viertel-takes-182-crown.html | Viertel Takes 18.2 Crown | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/carnegie-tops-temple-3836.html | Carnegie Tops Temple, 38-36 | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/4000000-rail-order-placed.html | $4,000,000 Rail Order Placed | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/five-wrestlers-from-lehigh-reach-eastern-intercollegiate-tourney.html | Five Wrestlers From Lehigh Reach Eastern Intercollegiate Tourney Finals; OLESS OF LEHIGH DEFEATS STEVENS Gains 121-Pound Class Final as Team Ties Syracuse at Four Points Each MATHERS, CORNELL, VICTOR Only Defender Reaches Title Round-- Masem and Hagerman Also Advance at Yale | True | By Kingsley Childs Special To the New York Times. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/cio-and-afl-fail-to-reach-accord-fivehour-conference-ends-without-a.html | C.I.O. AND A.F.L. FAIL TO REACH ACCORD; Five-Hour Conference Ends Without Agreement on Terms for Peace NEW PARLEY ON MONDAY Roosevelt Expected to Take a Hand if Agreement Is Not Reached Here | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/roosevelt-happy-over-brazil-pact-he-predicts-agreements-will.html | ROOSEVELT HAPPY OVER BRAZIL PACT; He Predicts Agreements Will Improve Trade and Help Currency Stabilization | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/u-s-steel-shipments-dropped-in-february-total-was-under-january-but.html | U. S. STEEL SHIPMENTS DROPPED IN FEBRUARY; Total Was Under January But Well Above Last Year | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/mayor-fights-attachment-of-city-employees-wages.html | Mayor Fights Attachment Of City Employes' Wages | True | | C1B 410090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/bermuda-naval-games-british-have-largest-fleet-in-those-waters-for.html | BERMUDA NAVAL GAMES; British Have Largest Fleet in Those Waters for Decade | True | Special Cable to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/profit-murderer-admits-3-killings-weidmann-strangler-of-brooklyn.html | PROFIT MURDERER ADMITS 3 KILLINGS; Weidmann, Strangler of Brooklyn Dancer, on Trialat VersaillesREADY FOR THE GUILLOTINEHis Co-Accused Seem Nervousor Dazed--Public Shows Strange Indifference | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/7622000-of-gold-here-from-abroad-1837000-from-england-foreign.html | $7,622,000 OF GOLD HERE FROM ABROAD; $1,837,000 From England-- Foreign Exchanges Firm | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/princeton-picks-purnell-defense-man-new-hockey-leader-blackwell-cup.html | PRINCETON PICKS PURNELL; Defense Man New Hockey Leader -- Blackwell Cup to Cochrane | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/chamaco-and-hall-split-cue-matches-former-triumphs-5020-after.html | CHAMACO AND HALL SPLIT CUE MATCHES; Former Triumphs, 50-20, After Losing by 50-41 in U. S. Three-Cushion Tourney | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/students-league-opens-art-display-oils-watercolors-drawings-and.html | STUDENTS LEAGUE OPENS ART DISPLAY; Oils, Water-Colors, Drawings and Prints, the Work of Members, Are Shown 164 ITEMS IN CATALOGUE Waldo Peirce, Ausubel Sheva, John Sloan and Many Other Artists Represented | True | By Edward Alden Jewell | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/other-baseball-news.html | Other Baseball News | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/japan-buys-tung-oil.html | Japan Buys Tung Oil | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/alien-jews-ordered-from-italy-tonight-respite-likely-for-those.html | ALIEN JEWS ORDERED FROM ITALY TONIGHT; Respite Likely for Those Lacking Visas--Americans Excepted | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/franco-angered-by-britain.html | Franco Angered by Britain | True | Wireless to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/10645000-unemployed-in-january-board-says.html | 10,645,000 Unemployed In January, Board Says | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/elwood-burdsall-a-bank-president-head-of-port-chester-first.html | ELWOOD BURDSALL, A BANK PRESIDENT; Head of Port Chester First National, 1878 Graduate of Cornell, Dead at 82 LEADER IN ROTARY CLUB Officer for 38 Years of Nut and Bolt Company Begun by Father in 1845 | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/gains-1924-phones-in-month.html | Gains 1,924 Phones in Month | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/bond-note.html | BOND NOTE | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/st-francis-prep-keeps-swim-title-wins-private-schools-honors-for.html | ST. FRANCIS PREP KEEPS SWIM TITLE; Wins Private Schools Honors for Fourth Time in Row-- Loughlin Is Runner-Up | True | | C1B 410090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/fire-department.html | Fire Department | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/closes-madrid-legation-colombia-ends-representation-may-recognize.html | CLOSES MADRID LEGATION; Colombia Ends Representation, May Recognize Franco | True | Special Cable to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/buddy-baer-stops-crowell.html | Buddy Baer Stops Crowell | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/u-s-bond-quotations.html | U. S. BOND QUOTATIONS | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/japanese-airplanes-bomb-city-near-sian-forty-buildings-destroyed-in.html | JAPANESE AIRPLANES BOMB CITY NEAR SIAN; Forty Buildings Destroyed in Weinan--Details of Ichang Raid | True | Wireless to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/george-schonewald-architect-was-51-designer-of-store-and-office.html | GEORGE SCHONEWALD, ARCHITECT, WAS 51; Designer of Store and Office Buildings Here 25 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/dr-james-prendergast-practiced-in-west-philadelphia-for-nearly.html | DR. JAMES PRENDERGAST; Practiced in West Philadelphia for Nearly Fifty Years | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/mulrooney-settles-row-presides-in-first-case-as-arbitrator-in-hotel.html | MULROONEY SETTLES ROW; Presides in First Case as Arbitrator in Hotel Dispute | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/brooks-carlisle-is-victor.html | Brooks Carlisle Is Victor | True | By Tropical Radio To the New York Times | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/hofstra-girls-win-again-defeat-nyu-women-54-for-7th-victory-in.html | HOFSTRA GIRLS WIN AGAIN; Defeat N.Y.U. Women, 5-4, for 7th Victory in Fencing | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/stearns-estate-goes-to-widow.html | Stearns Estate Goes to Widow | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/cio-textile-union-drive-cost-2000000-court-denial-of-gormans-plea.html | C.I.O. Textile Union Drive Cost $2,000,000, Court Denial of Gorman's Plea Reveals | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/george-bayle-78-exindustrialist-head-of-glens-falls-portland-cement.html | GEORGE BAYLE, 78, EX-INDUSTRIALIST; Head of Glens Falls Portland Cement Co. 28 Years Dies --Retired in 1933 ACTIVE IN PHILANTHROPIES Leader in Civic and Fraternal Affairs Started Business Career When 12 | True | Special to THE NEW YORK TIMES. | C1B 410090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/united-faith-body-to-offer-pope-aid-religion-and-welfare-group.html | UNITED FAITH BODY TO OFFER POPE AID; Religion and Welfare Group Authorizes Co-Chairman to Send Assurances EASTER SERVICE ON MALL City Federation of Churches Will Stage Second Annual Central Park Rally | True | By Rachel K. McDowell | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/truant-officers-to-seize-pickets-will-pick-up-any-child-taking-part.html | TRUANT OFFICERS TO SEIZE PICKETS; Will 'Pick Up' Any Child Taking Part in School Strike Monday | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/sports-today.html | Sports Today | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/says-contract-bars-service-game-shift-navy-official-states-army.html | SAYS CONTRACT BARS SERVICE GAME SHIFT; Navy Official States Army Will Not Be Met in Chicago | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/c-alan-hudsons-jr-miami-beach-hosts-give-luncheon-at-surf-club-for.html | C. ALAN HUDSONS JR. MIAMI BEACH HOSTS; Give Luncheon at Surf Club for Mr. and Mrs. C.B. Little Jr. | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/much-dewey-talk-at-capital-parley-new-york-republican-harmony-visit.html | MUCH DEWEY TALK AT CAPITAL PARLEY; New York Republican 'Harmony' Visit Stirs Discussion of Prosecutor's Strength | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/lawrence-a-doran-founded-american-electrotype-company-in-1923.html | LAWRENCE A. DORAN; Founded American Electrotype Company in 1923 | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/bayonne-plant-traded-carbooxygen-buildings-sold-to-national.html | BAYONNE PLANT TRADED; Carbo-Oxygen Buildings Sold to National Cylinder Gas Co. | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/four-plays-listed-to-close-tonight-mrs-obrien-entertains-ends-after.html | FOUR PLAYS LISTED TO CLOSE TONIGHT; 'Mrs, O'Brien Entertains' Ends After 37 Performances-- Two Shows to Make Tours 'WEDDING DAY' FOR FALL Max Gordon to Start Season With Musical-- Montreal to See 'Flashing Stream' | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/waterbury-jury-gets-data-on-pay-republican-assessors-received-same.html | WATERBURY JURY GETS DATA ON PAY; Republican Assessors Received Same Sums as Democrats but Are Not Accused DEFENSE PRESSES CASE Four Attorneys Join in the Cross-Examination of Purcell, State Witness | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/cup-given-to-thompson-syracuse-sports-star-honored-at-peddie-alumni.html | CUP GIVEN TO THOMPSON; Syracuse Sports Star Honored at Peddie Alumni Dinner | True | | C1B 410090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/clothing-volume-higher-for-month-56-of-concerns-reporting-had-17.html | CLOTHING VOLUME HIGHER FOR MONTH; 56% of Concerns Reporting Had 17% Rise or Better During February GABARDINES IN DEMAND But Coverts Get Lukewarm Reaction, Style Committee Reports to Group | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/milk-strike-move-is-aimed-at-city-upstate-dairymen-threaten-to-cut.html | MILK STRIKE MOVE IS AIMED AT CITY; Up-State Dairymen Threaten to Cut Off Supply Here if Price-Fixing Ends | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/stalin-says-west-seeks-to-foment-sovietreich-war-charges-nations.html | STALIN SAYS WEST SEEKS TO FOMENT SOVIET-REICH WAR; Charges Nations Who Back Non-Intervention in Spain Sponsor Aggression ACCUSES BRITAIN, FRANCE He Says Sudetenland Was Given to Germany to Drive Her Upon Russia | True | By Harold Denny Special Cable To the New York Times. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/8656823-earned-by-phelps-dodge-1938-net-of-mining-company-compares.html | $8,656,823 EARNED BY PHELPS DODGE; 1938 Net of Mining Company Compares With Profit of $12,740,772 in 1937 $1.71 FOR A CAPITAL SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/rate-rise-helps-southern-pacific-7260000-received-from-increase-in.html | RATE RISE HELPS SOUTHERN PACIFIC; $7,260,000 Received From Increase in Freight Charges in 1938, Holden Reports BUT YEAR'S LOSS IS HIGHER Up to $12,878,604 From 1937 Deficit of $3,391,018-- Banks Lend $15,000,000 More | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/p-a-rubano-dead-in-secret-service-operative-of-treasury-dept-for-32.html | P. A. RUBANO DEAD; IN SECRET SERVICE; Operative of Treasury Dept. for 32 Years Had Trailed Many Counterfeiters AIDED IN LUSTIG CAPTURE His Work Broke Morello-Lupo Gang in 1908--Decorated by Italy During War | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/support-of-all-property-owners-is-sought-for-neighborhood.html | Support of All Property Owners Is Sought For Neighborhood Rehabilitation Program | True | By Lee E. Cooper | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/more-parkway-bids-in-13th-contract-for-long-island-belt-highway-to.html | MORE PARKWAY BIDS IN; 13th Contract for Long Island Belt Highway to Be Let | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/reindeer-for-new-deal-called-essential-by-rich.html | Reindeer for New Deal Called Essential by Rich | True | | C1B 410090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/jeremiah-collins-dean-of-sheriffs-wayne-county-officer-who-captured.html | JEREMIAH COLLINS, DEAN OF SHERIFFS; Wayne County Officer Who Captured Perry, Train Robber, Dies at 84 | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/downtown-corner-leased-to-builder-3-150yearold-flats-at-mott-and.html | DOWNTOWN CORNER LEASED TO BUILDER; 3 150-Year-Old Flats at Mott and Canal Sts. to Be Razed for Office Structure HELD MORE THAN CENTURY Multi-Family House at 2,735 Eighth Ave. Is Purchased as an Investment | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/lets-be-sure.html | LET'S BE SURE | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/costa-rica-plans-homes-for-poor.html | Costa Rica Plans Homes for Poor | True | Wireless to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/newspaper-is-suspended-nassau-journal-started-march-1-lays-trouble.html | NEWSPAPER IS SUSPENDED; Nassau Journal, Started March 1, Lays Trouble to Union | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/the-food-scrip-plan.html | THE FOOD SCRIP PLAN | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/the-opera-boris-repeated-at-metropolitan.html | THE OPERA; 'Boris' Repeated at Metropolitan | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/hull-upholds-lima-as-aid-to-justice-tells-his-optimism-on-results.html | HULL UPHOLDS LIMA AS AID TO JUSTICE; Tells His Optimism on Results in Message to U. of P. Forum on Totalitarian Infiltration ROWE ASKS CURB ON 'ISMS' Scores Aliens Giving Service to Mother Country--Program of Mutual Education Urged | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/miami-gambling-barred-sheriff-and-prosecutor-act-on-orders-of.html | MIAMI GAMBLING BARRED; Sheriff and Prosecutor Act on Orders of Governor Cone | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/senate-roof-fund-approved.html | Senate Roof Fund Approved | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/refuse-trucks-ordered-sanitation-department-to-get-155-for-874913.html | REFUSE TRUCKS ORDERED; Sanitation Department to Get 155 for $874,913 | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/hertzog-sees-war-past-outlook-auspicious-says-south-african-prime.html | HERTZOG SEES WAR PAST; Outlook Auspicious, Says South African Prime Minister | True | Wireless to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/florence-t-wagner-becomes-bride-here-wed-to-major-granville-smith.html | FLORENCE T. WAGNER BECOMES BRIDE HERE; Wed to Major Granville Smith-- R.L. Rockefellers Attendants | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/miss-mm-townend-becomes-engaged-troth-of-wilkesbarre-girl-to.html | MISS M.M. TOWNEND BECOMES ENGAGED; Troth of Wilkes-Barre Girl to William C.M. Butler Jr. Is Announced Here | True | Delar | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 410090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/fiveleader-talks-proposed-by-hoare-for-europes-peace-british.html | FIVE-LEADER TALKS PROPOSED BY HOARE FOR EUROPE'S PEACE; British Minister Suggests 'Three Dictators' and Two Prime Ministers Act FOR A GREAT 5-YEAR PLAN Home Secretary Describes Chance to Transform the History of the World | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/working-directors.html | 'WORKING DIRECTORS' | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/la-guardia-goes-to-coast-fair-illness-keeps-children-at-home.html | La Guardia Goes to Coast Fair; Illness Keeps Children at Home | True | Times Wide World | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/wolf-seeking-10th-title-in-row-downs-noble-in-national-squash-wins.html | Wolf, Seeking 10th Title in Row, Downs Noble in National Squash; Wins, 15-2, 15-3, 15-7, on Harvard Club Courts --Miss Schierenberg and Alexander Gain in Tourney at the Heights Casino | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/freshman-prom-is-given-at-yale-400-couples-attend-fourth-annual.html | FRESHMAN PROM IS GIVEN AT YALE; 400 Couples Attend Fourth Annual Event of First Year Students MOLNAR PLAY PRESENTED 'The Play's the Thing' Acted by Student Group for the Guests at Dance | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/federal-mediation-on-in-hotel-strike-conciliator-reports-progress.html | FEDERAL MEDIATION ON IN HOTEL STRIKE; Conciliator Reports 'Progress' After Meeting Owners and Workers in Washington | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/36cent-hourly-pay-for-cleaners-in-city-women-and-minors-in-state-to.html | 36-CENT HOURLY PAY FOR CLEANERS IN CITY; Women and Minors in State to Get 33-Cent Low May 8 | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/two-firsts-taken-by-hunter-tereus-sailors-knot-also-annexes-a-blue.html | TWO FIRSTS TAKEN BY HUNTER TEREUS; Sailor's Knot Also Annexes a Blue for Mrs. Scott at Camden Horse Show M'COY IS WINNER TWICE Awards Go to Imported Gelding From Lasker Stable-- Orphan Boy Victor | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/24-in-chasing-ring-accused-by-dewey-nine-lawyers-named-as-12-are.html | 24 IN 'CHASING' RING ACCUSED BY DEWEY; Nine Lawyers Named as 12 Are Seized--Police News Used for Damage Actions | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/cottonmill-rate-up-more-than-seasonally-print-cloths-in-demand.html | Cotton-Mill Rate Up More Than Seasonally; Print Cloths in Demand; Business Index Up | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/plane-hits-a-battleship-two-killed-one-hurt-in-crash-on-darkened.html | PLANE HITS A BATTLESHIP; Two Killed, One Hurt in Crash on Darkened Swedish Vessel | True | Special Cable to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/buys-jersey-city-dwelling.html | Buys Jersey City Dwelling | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/derides-ukraine-lunatics.html | Derides Ukraine "Lunatics" | True | | C1B 410090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/canada-would-cut-war-profits-to-5-government-bill-wins-the-approval.html | CANADA WOULD CUT WAR PROFITS TO 5%; Government Bill Wins the Approval of Conservatives in House at Ottawa | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/elizabeth-curry-bride-married-in-church-ceremony-in-east-orange-to.html | ELIZABETH CURRY BRIDE; Married in Church Ceremony in East Orange to Douglas Howie | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/ann-mather-has-bridal-she-is-wed-in-west-chester-pa-to-john-s.html | ANN MATHER HAS BRIDAL; She Is Wed in West Chester, Pa., to John S. Harrison | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/mrs-louis-a-ames-was-active-in-church-and-club-workdies-in-essex.html | MRS. LOUIS A. AMES; Was Active in Church and Club Work--Dies in Essex Fells | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/swiss-ski-troops-strive-to-rescue-73-soldiers.html | Swiss Ski Troops Strive To Rescue 73 Soldiers | True | Wireless to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/k-j-hurleys-have-daughter.html | K. J. Hurleys Have Daughter | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/guest-of-wine-and-food-group.html | Guest of Wine and Food Group | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/madrid-battle-flares-up-anew-troops-from-valencia-rout-reds-only.html | Madrid Battle Flares Up Anew; Troops From Valencia Rout Reds; Only Three Groups of Communists Reported Holding Out in City--Council Says 14,000 Surrendered--Clashes in Provinces | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/at-the-roxy.html | At the Roxy | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/topics-in-wall-street-sec-investigations.html | TOPICS IN WALL STREET; SEC Investigations | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/houston-oil-to-issue-bonds.html | Houston Oil to Issue Bonds | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/phipps-and-rand-prevail-top-gummey-and-ehret-to-gain-u-s-court.html | PHIPPS AND RAND PREVAIL; Top Gummey and Ehret to Gain U. S. Court Tennis Final | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/books-published-today.html | Books Published Today | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/living-cost-853-of-29-food-takes-33-of-earnings-conference-board.html | LIVING COST 85.3% OF '29; Food Takes 33% of Earnings, Conference Board Finds | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/henry-s-acken-exbrooklyn-banker-lawyer-was-also-a-civic-leader.html | HENRY S. ACKEN; Ex-Brooklyn Banker, Lawyer Was Also a Civic Leader | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/factory-jobs-gain-in-month-in-state-employment-rose-51-and-payrolls.html | FACTORY JOBS GAIN IN MONTH IN STATE; Employment Rose 5.1% and Payrolls 7.6% in February, Miss Miller Reports | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/child-beater-gets-2-to-5-year-term-life-imprisonment-should-be.html | CHILD BEATER GETS 2 TO 5 YEAR TERM; 'Life Imprisonment' Should Be Sentence, Court Says | True | | C1B 410090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/fire-halts-el-15-minutes-mcelligott-leads-100-firemen-in-greenwich.html | FIRE HALTS 'EL' 15 MINUTES; McElligott Leads 100 Firemen in Greenwich St. Blaze | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/fordham-annexes-shoot.html | Fordham Annexes Shoot | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/news-and-notes-of-the-advertising-field-offers-patriotic-cotton.html | News and Notes of the Advertising Field; Offers Patriotic Cotton Prints | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/daughter-born-to-eugene-harts.html | Daughter Born to Eugene Harts | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/liverpools-cotton-week-british-stocks-and-imports-are-lower.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Lower | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/brazils-bonds-up-in-heavy-turnover-other-latin-american-issues-rise.html | BRAZIL'S BONDS UP IN HEAVY TURNOVER; Other Latin American Issues Rise on Hope of New Trade and Debt Agreements FEDERAL LOANS ALSO GAIN Nineteen Treasury Obligations Go to New Highs--Corporate Securities Strong | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/home-leased-on-west-side.html | Home Leased on West Side | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/health-center-job-let-sheppard-pollak-inc-low-bidder-on-brooklyn.html | HEALTH CENTER JOB LET; Sheppard Pollak, Inc., Low Bidder on Brooklyn Project | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/palm-beach-homes-scenes-of-parties-john-shephards-jr-dinner-hosts.html | PALM BEACH HOMES SCENES OF PARTIES; John Shephards Jr. Dinner Hosts to Sir Henry and Lady Lyons of London FOUR ARTS PREVIEW HELD Mrs. Charles Chadwick Gives Reception--Luncheon at Casa Florencia | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/letters-to-the-sports-editor-more-on-amalgamation-proposed-merger.html | Letters to the Sports Editor; MORE ON AMALGAMATION Proposed Merger of City's College Teams Remains a Lively Topic | True | RALPH G. DAITZ. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/cardinal-assails-nazis-oconnell-sets-march-19-as-catholic-refugee.html | CARDINAL ASSAILS NAZIS; O'Connell Sets March 19 as 'Catholic Refugee Sunday' | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/report-is-issued-for-hudson-tubes-wh-brown-chairman-says-traffic.html | REPORT IS ISSUED FOR HUDSON TUBES; W.H. Brown, Chairman, Says Traffic Was Stimulated in January and February LOSS FOR YEAR IS LISTED Use of New Uptown Terminal Before End of Year Forecast --Other Utility Figures | True | | C1B 410090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/asks-u-s-to-build-latin-warships-pittman-will-offer-bill-for-free-u.html | ASKS U. S. TO BUILD LATIN WARSHIPS; Pittman Will Offer Bill for Free Use of Government's Yards in Spare Time ADMINISTRATION BACKS IT Nations Would Buy Materials Here--Cooperation in Their Defense Arming Suggested | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/huge-crowds-pray-at-tomb-of-pius-xi-mourning-mass-celebrated-as.html | HUGE CROWDS PRAY AT TOMB OF PIUS XI; Mourning Mass Celebrated as Preparations Are Made for Coronation Fete DOUGHERTY IN AUDIENCE Missions Are Received by New Pope--Kennedy and Duke of Norfolk Leave London | True | Wireless to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/man-dies-in-queens-fire-body-is-found-in-factory-after-blaze-routs.html | MAN DIES IN QUEENS FIRE; Body Is Found in Factory After Blaze Routs 75 | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/herlands-aide-drafted-for-court-post-sworn-in.html | Herlands Aide, Drafted For Court Post, Sworn In | True | Times Wide World | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/defense-conferees-still-in-deadlock-they-are-still-unable-to-agree.html | DEFENSE CONFEREES STILL IN DEADLOCK; They Are Still Unable to Agree on Plan to Apply Wagner Act to Plane Production INDUSTRIES FIGHT IDEA 'Terrific Objections' Are Filed by Manufacturers, Logan Says at Hearing | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/michigan-leader-in-big-ten-games-places-nine-men-in-finals-of-title.html | MICHIGAN LEADER IN BIG TEN GAMES; Places Nine Men in Finals of Title Meet--Gedeon Victor in High Hurdles Heat CARL TEUFEL FIRST IN 440 Iowan, Defending Champion, Is Winner of Trial in 0:50.2 --Davenport Advances | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/good-neighbors.html | GOOD NEIGHBORS | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/store-sales-up-7-for-week-in-nation-volume-for-fourweek-period-was.html | STORE SALES UP 7% FOR WEEK IN NATION; Volume for Four-Week Period Was 1% Higher, Reserve Board Reports TRADE HERE ROSE 3.4% Gain Was Second Weekly Rise of Year--Specialty Shops Had 9% Increase | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/urge-congress-get-power-over-gold-credit-mens-resolution-also-asks.html | URGE CONGRESS GET POWER OVER GOLD; Credit Men's Resolution Also Asks Return of Country to Gold Standard CRITICIZE MANIPULATION Has Not Produced the Benefits Promised but Has Caused Uncertainty, It Is Held | True | | C1B 410090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/pastor-outpoints-mcoy-easily-gains-second-decision-over-foe-in.html | PASTOR OUTPOINTS M'COY; Easily Gains Second Decision Over Foe in Boston Fight | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/lohengrin-is-given-for-junior-students-new-jersey-children-hear.html | 'LOHENGRIN' IS GIVEN FOR JUNIOR STUDENTS; New Jersey Children Hear Rene Maison in Title Role | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/woman-dies-in-fall-from-porch.html | Woman Dies in Fall From Porch | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/financial-markets-stocks-rise-in-third-successive-millionshare-day.html | FINANCIAL MARKETS; Stocks Rise in Third Successive Million-Share Day; Foreign Bonds Soar--Cotton, Wheat Up | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/ice-cream-output-drops-32176000-gallons-in-38-against-34351000-in.html | ICE CREAM OUTPUT DROPS; 32,176,000 Gallons in '38, Against 34,351,000 in 1937 | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/dr-anderson-gets-post-in-university-economist-of-the-chase-bank.html | DR. ANDERSON GETS POST IN UNIVERSITY; Economist of the Chase Bank Since 1920 to Teach Again in Fall in California | True | Pach Bros. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/revival-proposed-for-river-racing-california-challenges-new-york.html | REVIVAL PROPOSED FOR RIVER RACING; California Challenges New York and Other States to Steamer Competition EVENTS SET FOR APRIL 22 Time Made Over Matched Courses on Various Rivers to Decide Supremacy | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/boston-college-nine-booked.html | Boston College Nine Booked | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/libel-dismissed-in-fritz-kuhn-case-magistrate-folwell-rules-against.html | LIBEL DISMISSED IN FRITZ KUHN CASE; Magistrate Folwell Rules Against Goldstein but Scores Bund Leader CALLS HIM 'ROOT OF EVIL' Plaintiff Says He Will Take Charge to Grahd Jury--Rally Speeches Not Illegal | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/child-to-r-h-e-elliotts-jr.html | Child to R. H. E. Elliotts Jr. | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/reich-asks-tangible-offers.html | Reich Asks Tangible Offers | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/new-french-measure-hits-at-us-movies-cabinet-backs-bill-to.html | NEW FRENCH MEASURE HITS AT U.S. MOVIES; Cabinet Backs Bill to Reorganize the Film Industry | True | Wireless to THE NEW YORK TIMES. | C1B 410090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/hitler-calls-aides-officials-say-will-not-tolerate-sabotage.html | HITLER CALLS AIDES; Officials Say Reich Will Not Tolerate Sabotage of Munich Pact GOADING OF PRAGUE SEEN London Believed to Be Source of Its Firmness-- Revision of Settlement Threatened | True | Wireless to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/buying-change-reported.html | Buying Change Reported | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/two-spies-guilty-in-trial-on-coast-salich-and-gorin-convicted-of.html | TWO 'SPIES' GUILTY IN TRIAL ON COAST; Salich and Gorin Convicted of Sending Data to Russia-- Woman Is Freed 42 YEARS IN PRISON FACED Ex-Navy Man and a Tourist Agent Linked to Information on Japanese Espionage | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/4-women-jurors-accused-of-playing-lottery-faint.html | 4 Women Jurors, Accused Of Playing Lottery, Faint | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/samuel-markson-utica-merchant-57-was-active-in-philanthropic.html | SAMUEL MARKSON; Utica Merchant, 57, Was Active in Philanthropic Affairs | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/john-colt-gets-jersey-post.html | John Colt Gets Jersey Post | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/hull-scores-bill-for-import-stamp-opposes-in-message-to-lehman.html | HULL SCORES BILL FOR IMPORT STAMP; Opposes in Message to Lehman Measure Recently Passed by Assembly | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/business-world-trade-here-gains-momentum.html | Business World; Trade Here Gains Momentum | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/reich-party-reports-antarctic-discovery-135000-square-miles.html | REICH PARTY REPORTS ANTARCTIC DISCOVERY; 135,000 Square Miles Declared Found and Mapped | True | Wireless to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/syracuse-ring-ace-wins-on-knockout-woyciesjes-vanquishes-miller-of.html | SYRACUSE RING ACE WINS ON KNOCKOUT; Woyciesjes Vanquishes Miller of Yale, His 7th Victim, in Eastern Tourney CORNELL TEAM SURPRISES Captures All Four Contests, Segal, Fine and Siemer Stopping Rivals | True | By Lincoln A. Werden Special To the New York Times. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/great-race-is-promised-tonight-in-cunninghamborican-meeting.html | Great Race Is Promised Tonight In Cunningham-Borican Meeting; 1,000-Yard Test Tops Card in K. of C. Show at Garden--Each Seeks Double, Glenn Running Later in Columbian Mile | True | By Joseph M. Sheehan | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/mrs-arne-ekstrom-reception-hostess-entertains-committee-here-for.html | MRS. ARNE EKSTROM RECEPTION HOSTESS; Entertains Committee Here for the Ballet Guild Benefit | True | | C1B 410090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/cost-of-full-view-of-fair-put-at-15-exposition-statisticians-say.html | COST OF FULL VIEW OF FAIR PUT AT $15; Exposition Statisticians Say Rumor of $60 Total Price Has No Foundation ALL PAY SHOWS INCLUDED Average Admission to the 47 Concessions Set Up Is 23c--15 More Seen | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/tax-plans-in-washington.html | TAX PLANS IN WASHINGTON | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/idea-of-strength-radiated-by-pope-his-wellintegrated-personality.html | IDEA OF STRENGTH RADIATED BY POPE; His Well-Integrated Personality Dominates Audience With American Cardinal SECRETARIAT IS AN ISSUE Fascist Opposition Believed to Rule Out Maglione as Head of State Department | True | By Michael Williams, Catholic Editor and Writer Wireless To the New York Times. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/gerard-takes-class-c-final.html | Gerard Takes Class C Final | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/move-to-prolong-monopoly-inquiry-heads-will-ask-congress-for-600000.html | MOVE TO PROLONG MONOPOLY INQUIRY; Heads Will Ask Congress for $600,000 Till Feb. 1 and a $2,000,000 Authorization CONFER WITH ROOSEVELT He Favors Plan, O'Mahoney Says-- Committee Is Told of Poultry 'Chaos' Here | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/spence-turns-back-fick-wins-220yard-swim-in-2175-in-n-y-a-c.html | SPENCE TURNS BACK FICK; Wins 220-Yard Swim in 2:17.5 in N. Y. A. C. Exhibition | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/supply-contracts-for-2557026-let-twelve-federal-agencies-place-82.html | SUPPLY CONTRACTS FOR $2,557,026 LET; Twelve Federal Agencies Place 82 Orders in Week | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/tobacco-industry-target-antitrust-inquiry-will-be-started-by.html | TOBACCO INDUSTRY TARGET; Anti-Trust Inquiry Will Be Started by Washington | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/offerings-next-week-drop-to-3791330-total-is-the-smallest-for-any.html | OFFERINGS NEXT WEEK DROP TO $3,791,330; Total Is the Smallest for Any Period Since 1932 | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/sykes-resigns-from-fcc-he-served-on-old-radio-commission-and-its.html | SYKES RESIGNS FROM FCC; He Served on Old Radio Commission and Its Successor | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/defense-minister-is-praised.html | Defense Minister Is Praised | True | By the Canadian Press. | C1B 410090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/whitehead-rejoins-giants-in-fine-condition-yanks-and-dodgers-in.html | Whitehead Rejoins Giants in Fine Condition; Yanks and Dodgers in Workouts; GIANTS CHEERED BY STAR'S RETURN Terry, Excusing Whitehead's Tardiness, Sees No Trouble Signing Second Baseman HUBBELL SHOWS MASTERY Hurls Three Innings Against Two Sides and Gives One Run--Moore Gets 5 Hits | True | By John Drebinger Special To the New York Times. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/supreme-court-plea-planned.html | Supreme Court Plea Planned | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/president-insists-on-relief-demand-house-committeemen-told-to.html | PRESIDENT INSISTS ON RELIEF DEMAND; House Committeemen Told to Expect Message Monday for $150,000,000 More | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/city-wins-parley-of-mayors-in-may-u-s-conference-breaking-rule-to.html | CITY WINS PARLEY OF MAYORS IN MAY; U. S. Conference, Breaking Rule to Meet in Washington, Accepts La Guardia's Bid WILL BE HONORED AT FAIR 'Mayors' Day' Set for the 16th --Herriot, Invited Through Bullitt, Is Expected | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/bennett-rejects-2-dewey-measures-disapproves-amendments-to.html | BENNETT REJECTS 2 DEWEY MEASURES; Disapproves Amendments to Constitution Proposed by Prosecutor in Crime Fight CITES DOUBLE JEOPARDY Doubts if Projects to Authorize State Appeal From Acquittal Would Be Held Constitutional | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/japan-makes-uruguayan-pact.html | Japan Makes Uruguayan Pact | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/state-study-urged-of-closed-railway-lehman-committee-drafts-bill-to.html | STATE STUDY URGED OF CLOSED RAILWAY; Lehman Committee Drafts Bill to Appropriate Funds for Survey by Port Board GOES TO GOVERNOR FIRST Legislature Expected to Get Measure on Westchester Road in a Few Days | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/nations-skeptical-of-arms-meeting-italy-cool-to-british-idea-wants.html | NATIONS SKEPTICAL OF ARMS MEETING; Italy Cool to British Idea-- Wants a Show-Down With France First PARIS IS NONCOMMITTAL Germany Asks for Tangible Proposals--Washington Is Still Open to a Move | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 410090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/bond-offerings-by-municipalities-cleveland-awards-2100000-of-2-s.html | BOND OFFERINGS BY MUNICIPALITIES; Cleveland Awards $2,100,000 of 2 s and 3 s to Banking Group on 2.6193% Basis BIRMINGHAM ISSUE SOLD Quincy, Mass., Asks Bids on Tuesday on $500,000 Loaning--Other Financing | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/alleghany-corps-collateral-exceeds-150-of-value-of-5s-of-44-bank.html | Alleghany Corp.'s Collateral Exceeds 150% Of Value of 5s of '44, Bank Appraisal Finds | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/szabo-registers-victory-at-chess-beats-meingailis-in-the-sixth.html | SZABO REGISTERS VICTORY AT CHESS; Beats MeIngailis in the Sixth Round to Gain a Tie for Lead in Latvia Play | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/germany-prepares-to-act-on-slovak-appeal-for-aid-as-prague-ousts.html | GERMANY PREPARES TO ACT ON SLOVAK APPEAL FOR AID AS PRAGUE OUSTS PREMIER; Slovak Plot Fails, Leaders Jailed; Government Is Ousted by Prague Bratislava and Other Towns Under Martial Law--Czech Troops Sent to Frontiers --Premier Ordered to Monastery | True | By G. E. R. Gedye Wireless To the New York Times. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/bill-asks-bank-reforms-rep-voorhis-says-measure-is-backed-by-many.html | BILL ASKS BANK REFORMS; Rep. Voorhis Says Measure Is Backed by Many Economists | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/are-new-yorkers-polite.html | ARE NEW YORKERS POLITE? | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/hoover-entertained-by-dewey-at-dinner-move-by-prosecutor-seen-as.html | Hoover Entertained by Dewey at Dinner; Move by Prosecutor Seen as Avoiding Feud | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/german-loan-offers-are-denied-by-chile-reich-will-barter-machinery.html | GERMAN LOAN OFFERS ARE DENIED BY CHILE; Reich Will Barter Machinery for Products Under Old Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/three-apartments-sold-in-flatbush-buildings-housing-52-families-at.html | THREE APARTMENTS SOLD IN FLATBUSH; Buildings Housing 52 Families at 2,203-11-17 Ditmas Ave. Are Taken by Investor HOME NEAR PARK BOUGHT Two-Story Dwelling at 474 14th St, Among Brooklyn Properties Transferred | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/girls-seeking-jobs-told-to-be-subtle-american-type-with-natural.html | GIRLS SEEKING JOBS TOLD TO BE SUBTLE; 'American Type' With Natural Smile, Restrained Make-Up Is Model, School Finds GOOD ENGLISH ESSENTIAL Survey of Business Concerns Stresses Skill, Courtesy and Good Manners | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 410090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/salvadorean-labor-protected.html | Salvadorean Labor Protected | True | Special Cable to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/miss-wald-is-now-72-roosevelt-and-lehman-send-her-messages-at.html | MISS WALD IS NOW 72; Roosevelt and Lehman Send Her Messages at Westport | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/rail-labor-index-rises-figure-for-february-reported-as-highest.html | RAIL LABOR INDEX RISES; Figure for February Reported as Highest Since January, 1938 | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/st-francis-six-triumphs.html | St. Francis Six Triumphs | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/ohio-team-bowls-1307-maurer-and-graham-30-pins-off-1938-record-in-a.html | OHIO TEAM BOWLS 1,307; Maurer and Graham 30 Pins Off 1938 Record in A. B. C. | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/perole-quartet-gives-concert.html | Perole Quartet Gives Concert | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/nationalists-free-miajas-son.html | Nationalists Free Miaja's Son | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/mexico-oil-accord-expected-in-week-settlement-is-predicted-in.html | MEXICO OIL ACCORD EXPECTED IN WEEK; Settlement Is Predicted in Official Bulletin After New Cardenas-Richberg Talk | True | By Raymond Daniell Special Cable To the New York Times. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/bronx-site-bought-for-home-project-onefamily-dwellings-to-be-built.html | BRONX SITE BOUGHT FOR HOME PROJECT; One-Family Dwellings to Be Built in Herring Ave. | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/the-screen-james-cagney-rides-the-plains-in-oklahoma-kid-at-the.html | THE SCREEN; James Cagney Rides the Plains in 'Oklahoma Kid,' at the Strand--Shirley Temple Film at the Roxy | True | By Frank S. Nugent | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/careers-for-youth-urged-by-poletti-he-appeals-for-business-aid-to.html | CAREERS FOR YOUTH URGED BY POLETTI; He Appeals for Business Aid to Make Alien Ideologies Unnecessary Here PRIVATE JOBS HELD VITAL Propriety of Lying to Obtain Work Is Debated at Vocational Forum | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/oxford-goes-distance-rows-4-mile-racing-course-on-the-thames-in.html | OXFORD GOES DISTANCE; Rows 4 -Mile Racing Course on the Thames in 19:36 | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/f-v-storrs-rites-today-dr-darlington-to-officiate-at-advertising.html | F. V. STORRS RITES TODAY; Dr. Darlington to Officiate at Advertising Man's Services | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/rossia-insurances-new-name.html | Rossia Insurance's New Name | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 410090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/screen-news-here-and-in-hollywood-barbara-stanwyck-is-chosen-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Barbara Stanwyck Is Chosen by Columbia Studio for the Lead in 'Golden Boy' NEW ANNE SHIRLEY FILM RKO Purchases 'Anne of Windy Poplars' for Her--'Timber Stampede' for G. O'Brien | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/legion-newsdealers-to-dance.html | Legion Newsdealers to Dance | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/five-yachts-start-race-from-havana-u-s-craft-in-contest-of-89-miles.html | FIVE YACHTS START RACE FROM HAVANA; U. S. Craft in Contest of 89 Miles to Key West, Fla. | True | Wireless to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/transport-workers-plan-credit-unions-two-groups-here-ask-state-to.html | TRANSPORT WORKERS PLAN CREDIT UNIONS; Two Groups Here Ask State to Grant Incorporations | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/loyola-ends-season-unbeaten.html | Loyola Ends Season Unbeaten | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/129000-in-junior-inspectors.html | 129,000 in Junior Inspectors | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/congress-in-india-backs-up-gandhi-moderates-prevail-218-to-133-in.html | CONGRESS IN INDIA BACKS UP GANDHI; Moderates Prevail, 218 to 133, in Vote on Party Policy at Opening of Session LEADER UNABLE TO ATTEND But His Influence Defeated Party President, Carried In on a Stretcher | True | By Frederick T. Birchall Wireless To the New York Times. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/named-vice-president-of-american-steel-wire.html | Named Vice President Of American Steel & Wire | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/426000-loans-put-on-queens-project-two-apartment-houses-in-ash-ave.html | $426,000 LOANS PUT ON QUEENS PROJECT; Two Apartment Houses in Ash Ave., Flushing, Are Financed | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/spirit-of-dodgers-pleases-durocher-gallant-pilot-quotes-all-for-one.html | SPIRIT OF DODGERS PLEASES DUROCHER; Gallant Pilot Quotes 'All for One,' but MacPhail Fears Team's Overconfidence | True | By Roscoe McGowen Special To the New York Times. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/runs-franco-blockade-american-ship-is-first-to-leave-valencia-since.html | RUNS FRANCO BLOCKADE; American Ship Is First to Leave Valencia Since Patrol Began | True | Special Cable to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/reich-paper-147-years-old-dies.html | Reich Paper, 147 Years Old, Dies | True | Wireless to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/troth-made-known-of-elizabeth-field-vermont-girl-to-be-married-in.html | TROTH MADE KNOWN OF ELIZABETH FIELD; Vermont Girl to Be Married in Spring to Miles Hayes | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/senora-de-trujillo-honored.html | Senora de Trujillo Honored | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/support-hospital-plan-creditors-back-reorganization-of-broad-street.html | SUPPORT HOSPITAL PLAN; Creditors Back Reorganization of Broad Street Institution | True | | C1B 410090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/hines-seeks-to-resign-as-district-leader-members-shout-no-and.html | Hines Seeks to Resign as District Leader; Members Shout 'No,' and Letter Is Tabled | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/montanez-stops-berg-in-5th-round-right-to-jaw-fells-english-boxer.html | MONTANEZ STOPS BERG IN 5TH ROUND; Right to Jaw Fells English Boxer for Count of 9 and Referee Halts Contest PUERTO RICAN EXTENDED Surprising Showing by Loser --Spiegal Beats Rinaldi in Hippodrome 8-Rounder | True | By Joseph C. Nichols | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/trading-by-members-reduced-for-week-sec-reports-percentages-for.html | TRADING BY MEMBERS REDUCED FOR WEEK; SEC Reports Percentages for Stock Exchange and Curb | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/mine-workers-meet-here-heads-of-district-groups-hold-session-with.html | MINE WORKERS MEET HERE; Heads of District Groups Hold Session With Lewis | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/kung-pleased-at-credit-chinese-dollars-firmer.html | Kung Pleased at Credit; Chinese Dollars Firmer | True | Wireless to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/sec-traces-shift-in-trust-holdings-general-motors-most-popular.html | SEC TRACES SHIFT IN TRUST HOLDINGS; General Motors Most Popular Stock in 1936--Consolidated Gas Leader in 1929 558 PORTFOLIOS STUDIED Market Value at End of 1936 Put at $4,055,000,000-- 88% in Common Shares | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/jh-hildebrand-gets-chemistry-medal-california-scientist-is-honored.html | J.H. HILDEBRAND GETS CHEMISTRY MEDAL; California Scientist Is Honored by Two Societies at Dinner Here | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/south-african-trade-off-both-imports-and-exports-were-lower-last.html | SOUTH AFRICAN TRADE OFF; Both Imports and Exports Were Lower Last Year | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/curzon-in-recital-at-carnegie-hall-english-pianist-is-assisted-by.html | CURZON IN RECITAL AT CARNEGIE HALL; English Pianist Is Assisted by 65 Players of PhilharmonicSymphony OrchestraCONCERTO PROGRAM GIVENNovelty by John Ireland andWorks by Tchaikovsky and Mozart Are Offered | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/public-indifferent.html | Public Indifferent | True | Wireless to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/royal-mail-wins-by-neck-ends-preparation-for-the-grand-national-at.html | ROYAL MAIL WINS BY NECK; Ends Preparation for the Grand National at Aintree | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/seven-accept-posts-in-10000000-drive-become-honorary-chairmen-of.html | SEVEN ACCEPT POSTS IN $10,000,000 DRIVE; Become Honorary Chairmen of Welfare Campaign | True | | C1B 410090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/papal-fete-to-be-on-radio-all-night-st-patricks-will-be-opened-at-m.html | PAPAL FETE TO BE ON RADIO ALL NIGHT; St. Patrick's Will Be Opened at Midnight for Listeners to Coronation Broadcast CEREMONY AT 2:30 A. M. Famous Choirs Will Sing and Church Dignitaries Will Contribute to Programs | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/news-of-art.html | News of Art | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/harlem-yacht-club-is-damaged-by-fire-5-asleep-in-building-fleesmall.html | HARLEM YACHT CLUB IS DAMAGED BY FIRE; 5 Asleep in Building Flee-- Small Craft Threatened by Flames | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/dodie-smith-playwright-is-wed.html | Dodie Smith, Playwright, Is Wed | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/george-a-stevens-exchief-statistician-of-the-state-labor-department.html | GEORGE A. STEVENS; Ex-Chief Statistician of the State Labor Department | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/four-ask-wool-labels-but-one-woman-opposes-bill-at-washington.html | FOUR ASK WOOL LABELS; But One Woman Opposes Bill at Washington Hearing | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/new-brunswick-in-tourney.html | New Brunswick in Tourney | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/leasing-of-stores-marks-days-deals-womens-apparel-retailer-rents.html | LEASING OF STORES MARKS DAY'S DEALS; Women's Apparel Retailer Rents Madison Avenue Shop | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/tj-watson-will-ask-new-contract-april-4-business-machines-head-got.html | T. J. WATSON WILL ASK NEW CONTRACT APRIL 4; Business Machines Head Got $431,744 Last Year | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/rosemary-townley-is-married-in-florida-to-george-smathers-nephew-of.html | Rosemary Townley Is Married in Florida To George Smathers, Nephew of Senator | True | David Berns | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/sculptors-get-city-key-with-it-goes-permission-to-hold-show-on-park.html | SCULPTORS GET CITY KEY; With It Goes Permission to Hold Show on Park Avenue Lot | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/marcel-hubert-in-cello-recital-offers-rachmaninoff-sonata-in-town.html | MARCEL HUBERT IN 'CELLO RECITAL; Offers Rachmaninoff Sonata in Town Hall Program, With Yvonne Hubert at Piano HADYN CONCERTO PLAYED Works of Schumann, WeberPlatigorsky, Boulanger and Granados Also Given | True | By Olin Downes | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/the-closed-chateau.html | THE CLOSED CHATEAU | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/averill-rebuffs-indians-rejects-new-offer-for-slight-increase-above.html | AVERILL REBUFFS INDIANS; Rejects New Offer for Slight Increase Above $10,000 | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/george-w-maurer-71-boston-pipe-carver-for-47-years-he-was-familiar.html | GEORGE W. MAURER, 71, BOSTON PIPE CARVER; For 47 Years He Was Familiar Figure in Court St. Window | True | Special to THE NEW YORK TIMES. | C1B 410090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/childrens-mikado-presented-in-bronx-1200-applaud-park-production-of.html | CHILDREN'S 'MIKADO' PRESENTED IN BRONX; 1,200 Applaud Park Production of the Operetta | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/dr-arthur-osmond-cincinnati-physician-leader-in-public-health.html | DR. ARTHUR OSMOND, CINCINNATI PHYSICIAN; Leader in Public Health Drives, 61, Was Captain in World War | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/billie-burke-breaks-ankle.html | Billie Burke Breaks Ankle | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/kidnapper-bares-tactics-of-gang-finger-man-for-ukrainian-hall-thugs.html | KIDNAPPER BARES TACTICS OF GANG; 'Finger Man' for Ukrainian Hall Thugs Takes Stand Against Virga DESCRIBES 2 ABDUCTIONS Tells How Victims Were Held in Murder Cellar Till Their Ransom Was Paid | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/students-protest-taxes-for-old-age-undergraduates-earning-way-by.html | STUDENTS PROTEST TAXES FOR OLD AGE; Undergraduates Earning Way by Waiting Table Tell House Hearing What Cash Means 50-YEARS-HENCE NO WOE Board, or Board and Room, Is All They Get for Jobs Anyway, and Levy Is Out of Pocket | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/weeks-financing-totals-9246000-sum-is-under-previous-week-and.html | WEEK'S FINANCING TOTALS $9,246,000; Sum Is Under Previous Week and Higher Than Last Year | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/washington-is-not-averse.html | Washington Is Not Averse | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/orange-estimate-cut-washington-now-predicts-75871000-boxes-as.html | ORANGE ESTIMATE CUT; Washington Now Predicts 75,871,000 Boxes as Season's Output | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/riverdale-fencers-win-st-johns-prep-also-gains-the-final-round-in.html | RIVERDALE FENCERS WIN; St. John's Prep Also Gains the Final Round in Tourney | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/miss-dalton-is-victor-wins-mildred-fish-senior-event-in-threeway.html | MISS DALTON IS VICTOR; Wins Mildred Fish Senior Event in Three-Way Fence-Off | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/sea-union-plans-drive.html | Sea Union Plans Drive | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/restores-pay-for-customs-aides.html | Restores Pay for Customs Aides | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/miss-pearson-advances-two-other-us-women-lose-in-english-squash.html | MISS PEARSON ADVANCES; Two Other U.S. Women Lose in English Squash Racquets | True | | C1B 410090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/rev-harry-h-beattys-pastor-of-methodist-church-in-new-canaan-dies-h.html | REV. HARRY H. BEATTYS; Pastor of Methodist Church in New Canaan Dies Here | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/5-big-ten-marks-fall-michigan-qualifies-17-swimmers-in-conference.html | 5 BIG TEN MARKS FALL; Michigan Qualifies 17 Swimmers in Conference Title Meet | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/canadian-revenues-off-expenditures-up-government-reports-on.html | CANADIAN REVENUES OFF, EXPENDITURES UP; Government Reports on Finances for Eleven Months | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/fall-from-pole-fatal-to-boy.html | Fall From Pole Fatal to Boy | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/amnesty-for-austrian-aryans.html | Amnesty for Austrian 'Aryans' | True | Wireless to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/500-pitt-students-stage-wild-strike-seek-to-stampede-the-university.html | 500 PITT STUDENTS STAGE WILD STRIKE; Seek to Stampede the University to Protest Retirement of Football Coach | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/farm-group-offers-new-export-plan-program-to-liquidate-cotton-held.html | FARM GROUP OFFERS NEW EXPORT PLAN; Program to Liquidate Cotton Held in the Loan Laid Before President SMITH BILL IS OPPOSED E.A. O'Neal Holds Subsidy Will Cost About $75,000,000-- Staple Advances Here | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/dr-archer-goes-home-fire-surgeon-leaves-hospital-in-his-red.html | DR. ARCHER GOES HOME; Fire Surgeon Leaves Hospital in His Red Ambulance | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/dividends-voted-by-corporations-singer-manufacturing-to-pay-50.html | DIVIDENDS VOTED BY CORPORATIONS; Singer Manufacturing to Pay 50 Cents Additional | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/scarborough-five-triumphs-47-to-32-mckennan-tosses-18-points-in.html | SCARBOROUGH FIVE TRIUMPHS, 47 TO 32; McKennan Tosses 18 Points in One-Sided Victory Over Horace Mann DWIGHT CONQUERS LOYOLA Wins, 34 to 32, as Both Teams End Seasons--Collegiate and Franklin Prevail | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/william-t-clark-71-tobacco-executive-independent-dealer-was-head-of.html | WILLIAM T. CLARK, 71, TOBACCO EXECUTIVE; Independent Dealer Was Head of National Group, 1934-35 | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/refugees-termed-a-peril-to-france-deputy-charges-spaniards-include.html | REFUGEES TERMED A PERIL TO FRANCE; Deputy Charges Spaniards Include 'Hundreds, Perhaps Thousands, of Criminals' MARTY ASSAILED AS UNFIT Communist Member Under Fire as He Defends Aliens Who Fought in Spain | True | By P. J. Philip Wireless To the New York Times. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/france-nods-at-the-move.html | France Nods at the Move | True | Wireless to THE NEW YORK TIMES. | C1B 410090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/frank-c-herrick-had-operated-a-theatre-ticket-agency-in-boston-50.html | FRANK C. HERRICK; Had Operated a Theatre Ticket Agency in Boston 50 Years | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/cruess-joins-rug-buying-office.html | Cruess Joins Rug Buying Office | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/gettysburg-votes-for-isolation.html | Gettysburg Votes for Isolation | True | Special to THE NEW YORK TIMES. | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/lehman-hopes-for-peace.html | Lehman Hopes for Peace | True | | C1B 410090 |
| 1939-03-11 | 1939-03-11 | https://www.nytimes.com/1939/03/11/archives/hat-store-opened-by-boys-at-school-but-girls-win-all-the-prizes-in.html | HAT STORE OPENED BY BOYS AT SCHOOL; But Girls Win All the Prizes in Slogan Contest | True | | C1B 410090 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/importance-of-gateway-its-design-and-position-strike-the-keynote-of.html | IMPORTANCE OF GATEWAY; Its Design and Position Strike the Keynote Of a Place | True | | B 409308, B 409309-314, B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/the-nation-after-a-white-house-conference-on-recovery.html | THE NATION; AFTER A WHITE HOUSE CONFERENCE ON RECOVERY | True | Times Wide World | B 409308, B 409309-314, B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/air-expansion-defeat-seen-in-labor-move-manufacturers-group-hits.html | AIR EXPANSION DEFEAT SEEN IN LABOR MOVE; Manufacturers' Group Hits Proposed Restriction of Contracts | True | | B 409308, B 409309-314, B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/park-central-girls-win-take-laurels-in-metropolitan-junior-track.html | PARK CENTRAL GIRLS WIN; Take Laurels in Metropolitan Junior Track Meet | True | | B 409308, B 409309-314, B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/three-yale-teams-defeat-princeton-varsity-jayvees-and-freshmen.html | THREE YALE TEAMS DEFEAT PRINCETON; Varsity, Jayvees and Freshmen Sweep Fencing--Tigers Bow in Gymnastics, Polo | True | Special to THE NEW YORK TIMES. | B 409308, B 409309-314, B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/9-hurt-in-cuba-dock-fight-quarrel-starts-over-distribution-of-the.html | 9 HURT IN CUBA DOCK FIGHT; Quarrel Starts Over Distribution of the Day's Work | True | Wireless to THE NEW YORK TIMES. | B 409308, B 409309-314, B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/the-legion-counts-twenty-years.html | THE LEGION; COUNTS TWENTY YEARS | True | By Samuel T. Williamson | B 409308, B 409309-314, B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/offers-13-scholarships-mount-st-vincent-invites-high-school.html | OFFERS 13 SCHOLARSHIPS; Mount St. Vincent Invites High School Students to Compete | True | | B 409308, B 409309-314, B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | B 409308, B 409309-314, B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/training-camp-quotas-are-announced-by-drum.html | Training Camp Quotas Are Announced by Drum | True | | B 409308, B 409309-314, B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/a-new-disorder-brought-to-china-japanese-occupation-has-led-only-to.html | A 'NEW DISORDER' BROUGHT TO CHINA; Japanese Occupation Has Led Only to Wide Unrest and Economic Paralysis TAXES ARE CONFISCATORY Official Levies on Farmers Are Supplemented by 'Gifts' Exacted by Troops | True | By Hallett Abend Special Correspondence. the New York Times. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/reeve-gains-squash-title.html | Reeve Gains Squash Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/charles-e-harrison-served-30-years-on-brooklyn-standarduniondies-at.html | CHARLES E. HARRISON; Served 30 Years on Brooklyn Standard-Union--Dies at 70 | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/kelley-grahams-hosts.html | Kelley Grahams Hosts | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/former-nobility-supporting-russian-easter-ball-april-13.html | Former Nobility Supporting Russian Easter Ball April 13 | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/new-jersey-five-victor-beats-st-josephs-2725-in-final-for-deaf.html | NEW JERSEY FIVE VICTOR; Beats St. Joseph's, 27-25, in Final for Deaf Schools Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/a-gourmet-on-the-grill.html | A GOURMET ON THE GRILL | True | By Thomas M. Pryor | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/buys-in-scarsdale-mrs-trow-enlarges-her-home-plot-at-fox-meadow.html | BUYS IN SCARSDALE; Mrs. Trow Enlarges Her Home Plot at Fox Meadow | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/links-final-to-powell-he-beats-davidson-in-bermuda-miss-hankins.html | LINKS FINAL TO POWELL; He Beats Davidson in Bermuda -- Miss Hankins Triumphs | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/targets-of-the-engineers-finger-signal-reaching-out-from.html | TARGETS OF THE ENGINEERS; 'Finger' Signal Reaching Out From Broadcasting Centers May Turn On Robot Radio-Television Sets in the Home | True | By Orrin E. Dunlap Jr. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/from-the-drama-mailbag-yiddishe-bande.html | FROM THE DRAMA MAILBAG; "Yiddishe Bande" | True | S. JAY KAUFMAN | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/palestine-parley-still-is-deadlocked-macdonald-and-jewish-delegates.html | PALESTINE PARLEY STILL IS DEADLOCKED; MacDonald and Jewish Delegates Hold Further Talks | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/to-grant-scholarships-cummington-school-offers-study-in-writing-art.html | TO GRANT SCHOLARSHIPS; Cummington School Offers Study in Writing, Art and Music | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/two-cities-seek-pr-new-rochelle-and-white-plains-petitions.html | TWO CITIES SEEK 'P.R.'; New Rochelle and White Plains Petitions Circulated | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/lady-astors-name-is-booed-by-women-censure-voiced-at-luncheon.html | LADY ASTOR'S NAME IS BOOED BY WOMEN; Censure Voiced at Luncheon Honoring Justice Kenyon | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/legion-of-valor-organizing-ball-mrs-lorillard-spencer-acts-as.html | Legion of Valor Organizing Ball; Mrs. Lorillard Spencer Acts As Chairman for Military Dance on April 14 | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/colleges-for-women-called-best-for-girls.html | Colleges for Women Called Best for Girls | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/concert-to-help-education-fund-englishspeaking-union-will-hear.html | Concert to Help Education Fund; English-Speaking Union Will Hear Gilbert and Sullivan Program Tuesday Night | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/canadian-pulpwood-exports-up.html | Canadian Pulpwood Exports Up | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/behind-the-scenes-about-programs-and-people.html | BEHIND THE SCENES; About Programs and People | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/jackson-day-dinners-brought-in-221545-bernard-m-baruch-gave-1000.html | JACKSON DAY DINNERS BROUGHT IN $221,545; Bernard M. Baruch Gave $1,000 for The Democratic Digest | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/the-state-of-europe.html | The State of Europe | True | By Shepard Stone | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/memorial-to-captain-tousley.html | Memorial to Captain Tousley | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/auto-labor-split-widens-action-of-the-martin-faction-is-followed-by.html | AUTO LABOR SPLIT WIDENS; Action of the Martin Faction Is Followed by Confusion as to Bargaining Procedure | True | By William C. Callahan | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/nyu-gets-seurat-art-drawing-by-postimpressionist-put-in-modern.html | N.Y.U. GETS SEURAT ART; Drawing by Post-Impressionist Put in Modern Collection | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/more-suites-planned-for-forest-hills-builders-buy-plottage-for-four.html | MORE SUITES PLANNED FOR FOREST HILLS; Builders Buy Plottage for Four New Apartments | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/cyclists-and-golfers-who-have-been-wintering-in-bermuda-sports.html | CYCLISTS AND GOLFERS WHO HAVE BEEN WINTERING IN BERMUDA; Sports Calendar Attracts Bermuda Spring Visitors | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/chisholm-rolls-618-in-bowling-classic-detroit-kegler-gains-fifth.html | CHISHOLM ROLLS 618 IN BOWLING CLASSIC; Detroit Kegler Gains Fifth Place on Singles List | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/inquiry-forecasts-antitrust-change-treatment-of-industries.html | INQUIRY FORECASTS ANTI-TRUST CHANGE; Treatment of Industries Individually Would Replace theSingle Standard for AllEXPLAINED BY O'MAHONEYChairman Looks to Regulationby Conference of Government,Business, Labor, Consumer | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/20-giant-hits-rout-athletics-by-152-bonura-ott-and-demaree-get.html | 20 GIANT HITS ROUT ATHLETICS BY 15-2; Bonura, Ott and Demaree Get Homers, Zeke Adding Triple and Single in Debut | True | By John Drebinger Special To the New York Times. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/truck-row-up-to-3-governors.html | Truck Row Up to 3 Governors | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/mimic-war-in-sand-and-snow.html | MIMIC WAR IN SAND AND SNOW | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/baltimore-college-100-years-old.html | Baltimore College 100 Years Old | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/the-dance-craftsman-deluxe.html | THE DANCE: CRAFTSMAN DELUXE | True | By John Martin | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/two-banks-receiving-many-applications-for-fha-loans-at-new-414-per.html | Two Banks Receiving Many Applications For FHA Loans at New 41-4 Per Cent Rate | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/utilities-enlist-in-charity-drive-niagara-hudson-official-is-named.html | UTILITIES ENLIST IN CHARITY DRIVE; Niagara Hudson Official Is Named Division Head for Greater New York Fund 1,600 COMPANIES ON LIST 18 Chairmen Picked for Groups Within Third Large Field to Support Campaign | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/on-foreign-fronts.html | ON FOREIGN FRONTS | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/another-tree-in-fifth-avenue.html | Another Tree in Fifth Avenue | True | | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/miss-schroeder-wed-in-scarsdale-twin-is-married-to-william-h.html | Miss Schroeder Wed in Scarsdale; Twin Is Married to William H. Johnson Jr. of Mount Vernon, Also a Twin | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/listeningin-on-the-world.html | LISTENING-IN ON THE WORLD | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/wagering-records-still-stand.html | Wagering Records Still Stand | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/irish-foods-for-st-patricks-and-other-days-there-are-many-dishes.html | IRISH FOODS FOR ST. PATRICK'S AND OTHER DAYS; There Are Many Dishes From the Old Country That New Yorkers in General Know and Like | True | By Cecily Brownstone | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/pickets-boy-friend-washington-girls-sign-elvin-is-unfair-to-alicia.html | PICKETS BOY FRIEND; Washington Girl's Sign 'Elvin Is Unfair to Alicia' Wins Reunion | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/science-in-the-news-gandhis-fastsand-others.html | Science In The News; Gandhi's Fasts--and Others | True | By Waldemar Kaempffert | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/buys-2mile-strip-in-suffolk-county-developer-acquires-tract-at.html | BUYS 2-MILE STRIP IN SUFFOLK COUNTY; Developer Acquires Tract at Brentwood for Low-Cost Home Community | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/britain-arranges-commodity-flow-governments-policy-based-on-trade.html | BRITAIN ARRANGES COMMODITY FLOW; Government's Policy Based on Trade Stocks in Country and Emergency Escort Fleet NO BOOM ON DEFENSE FUND Major Markets in London Fail to Show Spectacular Rise of Two Years Ago | True | By Henry Heyman Special Correspondence, the New York Times. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/latin-ship-plan-backed-by-welles-with-navy-consulted-state.html | LATIN SHIP PLAN BACKED BY WELLES; With Navy Consulted, State Department Favors Building War Craft in U.S. Yards WOULD UNDERBID EUROPE Pittman Proposal In Impresses South American Officer in View of Perils Abroad | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/tea-for-anne-chandler-she-and-fiance-bruce-d-nichols-guests-of.html | Tea for Anne Chandler; She and Fiance, Bruce D. Nichols, Guests of Betty Jane Ferguson | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/japanese-advance-offensive-in-hupeh-they-report-3500-chinese-killed.html | JAPANESE ADVANCE OFFENSIVE IN HUPEH; They Report 3.500 Chinese Killed and 20,000 Wounded in 2 Weeks' Fighting COLUMNS PUSH TO NORTH Guerrillas Enter Taierhchwang as North China Raids Continue Daily | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/two-loves-latest-works-of-fiction.html | Two Loves; Latest Works of Fiction | True | | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/aides-for-generosity-thrift-shop-benefit.html | AIDES FOR GENEROSITY THRIFT SHOP BENEFIT | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/ratefixing-inquiry-to-begin-this-week-maritime-commission-hearing.html | RATE-FIXING INQUIRY TO BEGIN THIS WEEK; Maritime Commission Hearing in Chicago to Sift Tactics of Conference Ships MONOPOLY CHARGES MADE Independent Lines See Plan to Stifle Them-- Five States Participating in Fight | True | By George F. Horne | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/events-of-the-week.html | EVENTS OF THE WEEK | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/margery-welles-of-plainfield-engaged-to-william-barrett.html | Margery Welles of Plainfield Engaged to William Barrett | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/florence-krage-a-bride-married-in-church-here-to-paul-colesister-is.html | Florence Krage a Bride; Married in Church Here to Paul Cole--Sister Is Attendant | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/palm-beach-has-barbecue-party-mrs-woods-plankinton-is-hostess-to.html | Palm Beach Has Barbecue Party; Mrs. Woods Plankinton Is Hostess to Large Group-- E.V. Loews Entertain | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/states-auxiliary-leads-legions-unit-shows-greatest-gain-in.html | STATE'S AUXILIARY LEADS; Legion's Unit Shows Greatest Gain in Membership | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/patrons-of-fete-listed-mrs-roosevelt-among-those-to-aid-orphan.html | Patrons of Fete Listed; Mrs. Roosevelt Among Those to Aid Orphan Asylum Show | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/copper-men-assay-situation-in-chile-proposed-tax-on-exports-is.html | COPPER MEN ASSAY SITUATION IN CHILE; Proposed Tax on Exports Is Expected to Be Burdensome to Companies Here | True | By J.h. Carmical | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/seeing-hearing-link-disputed-at-rutgers-experiments-there-challenge.html | SEEING, HEARING LINK DISPUTED AT RUTGERS; Experiments There Challenge Work of Soviet Scientist | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/oppose-chilean-fascists-christian-socialist-groups-urge-armed-bands.html | OPPOSE CHILEAN FASCISTS; Christian Socialist Groups Urge Armed Bands' Dissolution | True | Special Cable to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/to-test-workers-health-city-and-wpa-to-xray-fur-group-for.html | TO TEST WORKERS' HEALTH; City and WPA to X-Ray Fur Group for Tuberculosis | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/its-done-or-it-isnt-in-the-tight-little-isle-its-done-or-it-isnt.html | IT'S DONE OR IT ISN'T IN THE TIGHT LITTLE ISLE; IT'S DONE OR IT ISN'T | True | By Kathleen Woodward London | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/microphone-presents-schnabel-pianist-with-philharmonic-italy.html | MICROPHONE PRESENTS--; Schnabel, Pianist, With Philharmonic; Italy Salutes Fair--Sayao Sings Tonight | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/irish-urged-to-fight-for-american-ideals-justice-collins-forum.html | IRISH URGED TO FIGHT FOR AMERICAN IDEALS; Justice Collins, Forum Speaker, Cites Intolerance Threat | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/levy-by-camden-on-markets-valid-special-200-license-fee-for-those.html | LEVY BY CAMDEN ON MARKETS VALID; Special $200 License Fee for Those Owning More Than 4 Concessions Upheld HELD NOT CONFISCATORY 'Nothing Unreasonable in Fee,' Court Finds Citing Recent Jersey Sales Tax | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/bond-trading-led-by-foreign-issues-brazilian-and-other-south.html | BOND TRADING LED BY FOREIGN ISSUES; Brazilian and Other South American Loans Rise With Polish and Czech GOVERNMENT LIST EASES But Turnover on Exchange Is Only $184,500-New England Gas Rises on Curb | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/federal-club-dines-700-of-both-parties-attend-annual-republican.html | FEDERAL CLUB DINES; 700 of Both Parties Attend Annual Republican Event | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/librarians-worries-on-1800-wage-told-city-staff-association-head.html | LIBRARIAN'S WORRIES ON $1,800 WAGE TOLD; City Staff Association Head Paints Gloomy Picture | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/a-community-of-beavers.html | A COMMUNITY OF BEAVERS | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/worlds-sugar-production.html | World's Sugar Production | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/army-boxers-take-three-final-bouts-to-retain-laurels-cadets.html | ARMY BOXERS TAKE THREE FINAL BOUTS TO RETAIN LAURELS; Cadets Lavendusky, Hull and Shanley Capture Eastern Intercollegiate Titles SYRACUSE TEAM SECOND Penn State Ties Cornell for Third--Large Crowd Jams Archbold Gymnasium | True | By Lincoln A. Werden Special To the New York Times. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/fridays-oddlot-trading.html | Friday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 - - No Title | True | | B 409308,B 409309-314,B 409315-317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/a-reviewers-notebook-connaways-recent-marinesand-some-exotics-in.html | A REVIEWER'S NOTEBOOK; Connaway's Recent Marines--And Some Exotics in Newly Developed Exhibitions | True | By Howard Devree | B 409308,B 409309-314,B 409315-317 |
| 1939-03-12 | 1939-03-12 | https://www.nytimes.com/1939/03/12/archives/news-of-patents-hope-for-hayfever-victims.html | News of Patents; Hope for Hay-Fever Victims | True | Special to THE NEW YORK TIMES. | B 409308,B 409309-314,B 409315-317 |